**Schedules of Liabilities**

**Case Name:** Employees Retirement System of the Government of the Commonwealth of Puerto Rico

**Case Number:** No. 17 BK 3283 - LTS; BK 3566-LTS

| Schedule | Classification | Amount of Claim | Percent of Total |
|---|---|---|---|
| A | Long-Term Debt | $ 3,178,321,117.74 | 7.94% |
| B | Trade Vendor Obligations | $ 2,837,664.33 | 0.01% |
| C | Employee Obligations | $ 1,711,016.22 | 0.00% |
| D | ERS Act 70-2010 Obligations | $ 14,718,970.62 | 0.04% |
| E | Pension Obligations | $ 23,359,163,000.00 | 58.38% |
| F | Participant Obligations | $ 13,073,710,000.00 | 32.68% |
| G | Other Participant and Pension Liabilities | $ 12,076,181.48 | 0.03% |
| H | Litigation Related Obligations | $ - | 0.00% |
| I | Liabilities to Banks, Credit Unions, and Cooperatives | $ 977,191.18 | 0.00% |
| J | Liabilities Related to Investment Activities | $ 7,062,660.78 | 0.02% |
| K | Property Tax Related Obligations | $ 1,580.86 | 0.00% |
| L | Obligations to Other Agencies | $ 358,350,565.73 | 0.90% |
| | **Total** | **$ 40,008,929,948.94** | **100.00%** |

**Schedule A - Long-Term Debt**

| Creditor (Role) | Contact | Nature of Claim | Insured Amount | Secured | Original Bond Amount | Principal Balance (A) | Accrued Interest (B) | Total Claim Amount A+B | Disputed | Unliquidated | Contingent |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank of Mellon New York | The Bank of New York 101 Barclay Street Floor 7W New York, NY | $1,588,810,799.60 Senior Pension Funding Bonds Series A | NA | Secured | $1,588,810,799.60 | $ 1,623,285,840.36 | $ 5,391,368.38 | $ 1,628,677,208.74 | | Unliquidated | Contingent |
| Bank of Mellon New York | The Bank of New York 101 Barclay Street Floor 7W New York, NY | $1,058,634,613.05 Senior Pension Funding Bonds Series B | NA | Secured | $1,058,634,613.05 | $ 1,243,743,445.46 | $ 2,959,659.27 | $ 1,246,703,104.73 | | Unliquidated | Contingent |
| Bank of Mellon New York | The Bank of New York 101 Barclay Street Floor 7W New York, NY | $300,202,930.00 Senior Pension Funding Bonds Series C | NA | Secured | $300,202,930.00 | $ 301,891,566.37 | $ 1,049,237.90 | $ 302,940,804.27 | | Unliquidated | Contingent |

## Schedule B - Trade Vendor Obligations

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| ADMINISTRACION DE SERVICIOS GENERALES | PO BOX 195568 | | | SAN JUAN | PR | 00919-5568 | $ 12,235.95 | Contingent | | Unliquidated |
| AIR CHILLER MECHANICAL CONSTRUCTOR INC | PO BOX 4956 | PMB 1122 | | CAGUAS | PR | 00726 | $ 14,060.00 | Contingent | | Unliquidated |
| ALPHA GUARDS MANAGEMENT INC | PMB 108 BOX 8700 | | | CAROLINA | PR | 00987 | $ 37,938.12 | Contingent | | Unliquidated |
| ALPHA WINDOW TINT INC | 1225 AVE JESUS T PINERO | CAPARRA TERRACE | | SAN JUAN | PR | 00920 | $ 140.00 | Contingent | | Unliquidated |
| AMBAR A SALGADO MATOS | ADDRESS REDACTED | | | | | | $ 550.00 | Contingent | | Unliquidated |
| ANAIHOMY PINTO BRAVO | ADDRESS REDACTED | | | | | | $ 550.00 | Contingent | | Unliquidated |
| ARCSUN INC | HC 03 BOX 2076 | | | PONCE | PR | 00731 | $ 1,596.00 | Contingent | | Unliquidated |
| ARROYO FLORES CONSULTING GROUP INC | PO BOX 3040 PMB 81 | | | GURABO | PR | 00778 | $ 657,581.25 | Contingent | | Unliquidated |
| AUTOMATIC EQUIPMENT INC | URB LA RIVIERA | 1020 CALLE 3 SO | | SAN JUAN | PR | 00921-2518 | $ 450.00 | Contingent | | Unliquidated |
| AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADO | P O BOX 7066 | | | SAN JUAN | PR | 00916-7066 | $ 9,370.82 | Contingent | | Unliquidated |
| AUTORIDAD DE ENERGIA ELECTRICA | PO BOX 364267 | | | SAN JUAN | PR | 00936-4267 | $ 55,058.34 | Contingent | | Unliquidated |
| AXESA SERVICIOS DE INFORMACION | P O BOX 191225 | | | SAN JUAN | PR | 00919-1225 | $ 400.00 | Contingent | | Unliquidated |
| BELINDA RAMOS PALERMO | ADDRESS REDACTED | | | | | | $ 550.00 | Contingent | | Unliquidated |
| BELTRAN BELTRAN AND ASSOCIATES PSC | PO BOX 366126 | | | SAN JUAN | PR | 00936-6126 | $ 17,200.00 | Contingent | | Unliquidated |
| BETANIA ORTIZ VALENZUELA | ADDRESS REDACTED | | | | | | $ 550.00 | Contingent | | Unliquidated |
| BUSINESS TELE COMMUNICATIONS INC | PO BOX 16635 | | | SAN JUAN | PR | 00908-6635 | $ 5,664.00 | Contingent | | Unliquidated |
| CARIBBEAN TECHNICAL SERVICES INC | PO BOX 29176 | | | SAN JUAN | PR | 00929-0176 | $ 1,770.00 | Contingent | | Unliquidated |
| CARMEN RIVERA MONTALVO | ADDRESS REDACTED | | | | | | $ 540.00 | Contingent | | Unliquidated |
| CHICAGO EQUITY PARTNERS | 180 N LASALLE STREET | SUITE 3800 | | CHICAGO | IL | 60601 | $ 173,962.81 | Contingent | | Unliquidated |
| CINDY JOHAN RAMIREZ PAGAN | ADDRESS REDACTED | | | | | | $ 8,100.00 | Contingent | | Unliquidated |
| CORTELCO SYSTEMS PUERTO RICO INC | PO BOX 7076 | | | CAGUAS | PR | 00726-5249 | $ 1,000.00 | Contingent | | Unliquidated |
| CR ASSOCIATES PC | PMB 349 | 405 AVE ESMERALDA | | GUAYNABO | PR | 00969 | $ 24,608.50 | Contingent | | Unliquidated |
| DATA ACCESS | 316 AVE DE LA CONSTITUCION | SUITE 100 | | SAN JUAN | PR | 00901 | $ 30,749.70 | Contingent | | Unliquidated |
| DAVID OUVINA IZQUIERDO | ADDRESS REDACTED | | | | | | $ 2,100.00 | Contingent | | Unliquidated |
| DIMEPR PC | PLAZA SAN FRANCISCO | 201 DE DIEGO AVE SUITE 154 | | SAN JUAN | PR | 00927 | $ 12,800.00 | Contingent | | Unliquidated |
| DLA PIPER LLP US | 200 SOUTH BISCAYNE BOULEVARD | SUITE 2500 | | MIAMI | FL | 33131-5341 | $ 100,000.00 | Contingent | | Unliquidated |
| DLA PIPER PUERTO RICO | EDIFICIO OCHOA SUITE 401 | CALLE DE LA TANCA | | SAN JUAN | PR | 00901-1969 | $ 11,021.60 | Contingent | | Unliquidated |
| DMS MANAGEMENT CORP | PO BOX 2995 | | | GUAYNABO | PR | 00970 | $ 82,808.22 | Contingent | | Unliquidated |
| EC WASTE LLC | PO BOX 918 | | | PUNTA SANTIAGO | PR | 00741-0918 | $ 1,030.00 | Contingent | | Unliquidated |
| ELIZABETH GARCIA DE JESUS | ADDRESS REDACTED | | | | | | $ 11,550.00 | Contingent | | Unliquidated |
| EQUIFAX | P O BOX 105835 | | | ATLANTA | GA | 30348-5835 | $ 1,125.50 | Contingent | | Unliquidated |
| ESSENTIUM GROUP LLC | B5 TABONUCO SUITE 216 | PMB 112 | | GUAYNABO | PR | 00968-3022 | $ 3,325.00 | Contingent | | Unliquidated |
| ESTUDIO LEGAL SAEZ LLC | VIG TOWER | 1225 AVE PONCE DE LEON STE 803 | | SAN JUAN | PR | 00907 | $ 8,000.00 | Contingent | | Unliquidated |
| FACSIMILE PAPER CONNECTION | P O BOX 363122 | | | SAN JUAN | PR | 00936 | $ 15,534.00 | Contingent | | Unliquidated |
| FELIX MALDONADO ROBLES | ADDRESS REDACTED | | | | | | $ 227.00 | Contingent | | Unliquidated |
| GAVION LLC | 6000 POPLAR AVENUE SUITE 325 | | | MEMPHIS | TN | 38119 | $ 147,625.00 | Contingent | | Unliquidated |
| GENESIS I TORRES CARABALLO | ADDRESS REDACTED | | | | | | $ 550.00 | Contingent | | Unliquidated |
| GINA D DEL VALLE FIGUEROA | ADDRESS REDACTED | | | | | | $ 550.00 | Contingent | | Unliquidated |
| GLADYS CARRERO RODRIGUEZ | ADDRESS REDACTED | | | | | | $ 329.90 | Contingent | | Unliquidated |
| HERNANDEZGUTIERREZ LAW | METRO PLAZA TOWERS | 303 CALLE VILLAMIL APT 1703 | | SAN JUAN | PR | 00907 | $ 16,726.00 | Contingent | | Unliquidated |
| HIRAM F RODRIGUEZ ROBLES | ADDRESS REDACTED | | | | | | $ 97.00 | Contingent | | Unliquidated |
| HISELLE NEVAREZ TORRES | ADDRESS REDACTED | | | | | | $ 450.00 | Contingent | | Unliquidated |
| IMPRESSION ASSOCIATES INC | PO BOX 489 | | | CAGUAS | PR | 00726-0489 | $ 4,066.51 | Contingent | | Unliquidated |
| INDIRA CONDE CRUZ | ADDRESS REDACTED | | | | | | $ 537.50 | Contingent | | Unliquidated |
| INNOVATIVE SOLUTIONS INC | PMB 310 1353 RD 19 | | | SAN JUAN | PR | 00966-2700 | $ 33,148.40 | Contingent | | Unliquidated |
| INSPIRA MENTAL HEALTH MANAGEMENT | PO BOX 9809 | | | CAGUAS | PR | 00726-9809 | $ 7,437.28 | Contingent | | Unliquidated |
| INSTITUTO DE EDUCACION PRACTICA | PO BOX 9021900 | | | SAN JUAN | PR | 00902-1900 | $ 760.00 | Contingent | | Unliquidated |
| INTERBORO SYSTEMS CORPORATION | PO BOX 6371 | | | SAN JUAN | PR | 00914-6371 | $ 4,458.00 | Contingent | | Unliquidated |
| ISRAEL RIVERA GUZMAN | ADDRESS REDACTED | | | | | | $ 329.60 | Contingent | | Unliquidated |
| IVELISSE TORRES COLON | ADDRESS REDACTED | | | | | | $ 431.20 | Contingent | | Unliquidated |
| JACQUELINE TRIGO DIETRICH | ADDRESS REDACTED | | | | | | $ 1,500.00 | Contingent | | Unliquidated |
| JANET M PEREZ PAGAN | ADDRESS REDACTED | | | | | | $ 5.20 | Contingent | | Unliquidated |
| JANILIZ PEREZ MONTERO | ADDRESS REDACTED | | | | | | $ 550.00 | Contingent | | Unliquidated |
| JB CLEANING SERVICES INC | URB SANTA JUANITA | PMB 392 UU1 CALLE 39 | | BAYAMON | PR | 00956 | $ 250.00 | Contingent | | Unliquidated |
| JEAN C SANTIAGO TORRES | ADDRESS REDACTED | | | | | | $ 550.00 | Contingent | | Unliquidated |
| JMR TITLE AND INSURANCE INC | CALLE BETANCES 39 | | | BAYAMON | PR | 00961 | $ 2,650.00 | Contingent | | Unliquidated |
| JOSE A OQUENDO OLIVO | ADDRESS REDACTED | | | | | | $ 550.00 | Contingent | | Unliquidated |
| JOSE E RODRIGUEZ WALKER | ADDRESS REDACTED | | | | | | $ 24.00 | Contingent | | Unliquidated |
| JOSE I HEREDIA VELEZ | ADDRESS REDACTED | | | | | | $ 754.54 | Contingent | | Unliquidated |
| JOSE J ALVAREZ DEAL | ADDRESS REDACTED | | | | | | $ 550.00 | Contingent | | Unliquidated |
| JOSE M REYES ALVAREZ | ADDRESS REDACTED | | | | | | $ 462.50 | Contingent | | Unliquidated |
| JOSE NUNEZ RAMOS | ADDRESS REDACTED | | | | | | $ 437.98 | Contingent | | Unliquidated |
| JOSE VIZCARRONDO FEBRES | ADDRESS REDACTED | | | | | | $ 550.00 | Contingent | | Unliquidated |
| JUAN C HERNANDEZ TORRES | ADDRESS REDACTED | | | | | | $ 415.00 | Contingent | | Unliquidated |
| JUNTA DE DIRECTORES COND TERRAZUL | PO BOX 142775 | | | ARECIBO | PR | 00614 | $ 21.00 | Contingent | | Unliquidated |
| KPMG LLP | PO BOX 364089 | | | SAN JUAN | PR | 00936-4089 | $ 70,800.00 | Contingent | | Unliquidated |

## Schedule B - Trade Vendor Obligations

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| LAW OFFICES WOLF POPPER PSC | 654 AVE MUNOZ RIVERA | PLAZA SUITE 1001 | | SAN JUAN | PR | 00918 | $ 29,575.00 | Contingent | | Unliquidated |
| LEONARDO HERNAIZ GARCIA | RES  MANUEL A PEREZ | EDIF D19 APT 216 | | SAN JUAN | PR | 00923 | $ 16.00 | Contingent | | Unliquidated |
| LUIS D RIVERA ARROYO | ADDRESS REDACTED | | | | | | $ 545.00 | Contingent | | Unliquidated |
| LUIS M MUNIZ HERNANDEZ | ADDRESS REDACTED | | | | | | $ 8.00 | Contingent | | Unliquidated |
| MAINLINE INFORMATION SYSTEMS | 1700 SUMMIT LAKE DRIVE | | | TALLAHASSEE | FL | 32317 | $ 493.20 | Contingent | | Unliquidated |
| MARIA M GONZALEZ AGUAYO | ADDRESS REDACTED | | | | | | $ 550.00 | Contingent | | Unliquidated |
| MARIANIT LOPEZ COTTO | ADDRESS REDACTED | | | | | | $ 550.00 | Contingent | | Unliquidated |
| MARIBEL BARBOSA VEGA | ADDRESS REDACTED | | | | | | $ 54.00 | Contingent | | Unliquidated |
| MEDINA MEDINA PSC | 623 AVENIDA PONCE DE LEON | SUITE 1103B | | SAN JUAN | PR | 00917 | $ 25,468.75 | Contingent | | Unliquidated |
| MESIROW FINANCIAL INVESTMENT | PO BOX  A3538 | | | CHICAGO | IL | 60690-3538 | $ 35,770.30 | Contingent | | Unliquidated |
| METROPOLIS COMMERCIAL PARKING CORP | PO BOX 362374 | | | SAN JUAN | PR | 00936-2374 | $ 4,000.00 | Contingent | | Unliquidated |
| MICROJURIS INC | PO BOX 9024096 | | | SAN JUAN | PR | 00902-4096 | $ 500.00 | Contingent | | Unliquidated |
| MIGUEL CALZADA ARQUITECTOS | 204 AVE MCLEARY PISO 1 | | | SAN JUAN | PR | 00911-1441 | $ 62,972.60 | Contingent | | Unliquidated |
| MIGUEL CORAZON CARMONA | ADDRESS REDACTED | | | | | | $ 16.00 | Contingent | | Unliquidated |
| MILAGROS HERNANDEZ BARROSO | ADDRESS REDACTED | | | | | | $ 474.01 | Contingent | | Unliquidated |
| MILLIMAN INC | 1550 LIBERTY RIDGE DRIVE | SUITE 200 | | WAYNE | PA | 19087 | $ 186,231.53 | Contingent | | Unliquidated |
| NAG SAFETY CORPORATION | PO BOX 209 | | | SAINT JUST | PR | 00978 | $ 5,650.00 | Contingent | | Unliquidated |
| NANCY MORALES FONTAN | ADDRESS REDACTED | | | | | | $ 550.00 | Contingent | | Unliquidated |
| NATIONAL TECHNICAL INFORMATION SERVICE | 5301 SHAWNEE ROAD | | | ALEXANDRIA | VA | 22312 | $ 2,300.00 | Contingent | | Unliquidated |
| NETWAVE EQUIPMENT CORP | 316 AVENIDA DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | $ 13,704.00 | Contingent | | Unliquidated |
| NINILANDIA | AVE SAN MARCOS 401 | | | CAROLINA | PR | 00982 | $ 280.00 | Contingent | | Unliquidated |
| NORBERTO RIVERA BERRIOS | ADDRESS REDACTED | | | | | | $ 0.03 | Contingent | | Unliquidated |
| NRI TECHNICAL SERVICE AND RIBBON | RR4 BOX 27131 | | | TOA ALTA | PR | 00953-9420 | $ 270.00 | Contingent | | Unliquidated |
| O L MAINTENANCE AND SERVICES CORP | PO BOX 3151 | | | BAYAMON | PR | 00960-3151 | $ 49,489.66 | Contingent | | Unliquidated |
| OMAR BAEZ MARTINEZ | ADDRESS REDACTED | | | | | | $ 64.00 | Contingent | | Unliquidated |
| PACER SERVICE CENTER | P O BOX 780549 | | | SAN ANTONIO | TX | 78278-0549 | $ 1,523.50 | Contingent | | Unliquidated |
| PENSION TRUSTEE ADVISORS INC | 7600 E ARAPAHOE ROAD SUITE 125 | | | CENTENNIAL | CO | 80112 | $ 507.50 | Contingent | | Unliquidated |
| POPULAR ASSET MANAGEMENT | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | $ 105,243.16 | Contingent | | Unliquidated |
| PRAR ARQUITECTURA CORPORACION | CALLE ENSENADA 561 2C | | | SAN JUAN | PR | 00907 | $ 10,910.33 | Contingent | | Unliquidated |
| PRECISION ELEVATOR SYSTEM AND SERVICE CO | PMB 719 | 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | $ 7,720.00 | Contingent | | Unliquidated |
| PREVENTIVE MAINTENANCE SERVICES | CALLE LODI 579 | | | RIO PIEDRAS | PR | 00929 | $ 950.00 | Contingent | | Unliquidated |
| PROFESSIONAL RECORDS AND INFOR MANAG | PO BOX 13323 | | | SAN JUAN | PR | 00908-3323 | $ 39,032.14 | Contingent | | Unliquidated |
| PUBLI INVERSIONES | P O BOX 15074 | | | SAN JUAN | PR | 00902 | $ 802.90 | Contingent | | Unliquidated |
| PUERTO RICO ATTORNEYS AND COUNSELLORS | PO BOX 362111 | | | SAN JUAN | PR | 00936-2122 | $ 18,991.25 | Contingent | | Unliquidated |
| QUALITY WATER SERVICE AND DISTRIBUTION | PO BOX 9020096 | | | SAN JUAN | PR | 00902 | $ 5,060.00 | Contingent | | Unliquidated |
| RA RF INC | MONTECASINO HIGHTS | CALLE RIO GRANDE 48 | | TOA ALTA | PR | 00953 | $ 2,100.00 | Contingent | | Unliquidated |
| RAFAEL ROSARIO AND ASSOCIATES | 1608 CALLE BORI | OFICINA 209 | | RIO PIEDRAS | PR | 00927 | $ 24.00 | Contingent | | Unliquidated |
| RICOH PUERTO RICO INC | PO BOX 71459 | | | SAN JUAN | PR | 00936-8559 | $ 40,445.86 | Contingent | | Unliquidated |
| RODRIGUEZ AND MALDONADO VELEZ | VILLA NEVAREZ COSVI OFFICE COMPLEX | 400 ESQ AMERICO MIRANDA STE 201 | | RIO PIEDRAS | PR | 00927 | $ 13,101.63 | Contingent | | Unliquidated |
| RR DONNELLEY DE PUERTO RICO CORP | ROYAL IND PARK CARR 869 KM 1 | BLDG LOTE 1 BARRIO PALMAS | | CATANO | PR | 00962 | $ 1,162.50 | Contingent | | Unliquidated |
| SANTANDER ASSET MANAGEMENT | 2 TABONUCO STREET | SUITE 200 | | GUAYNABO | PR | 00968-3028 | $ 71,934.86 | Contingent | | Unliquidated |
| SKY HIGH ELEVATORS CORP | URB SANTA MARIA | 34 CALLE ORQUIDEA | | SAN JUAN | PR | 00926 | $ 7,500.00 | Contingent | | Unliquidated |
| SMILE AGAIN LEARNING CENTER INC | 7508 AVE AGUSTIN RAMOS CALERO | | | ISABELA | PR | 00662 | $ 4,333.75 | Contingent | | Unliquidated |
| STATE STREET GLOBAL ADVISORS | ONE LINCOLN STREET | 352ND FLOOR | | BOSTON | MA | 02111 | $ 151,750.00 | Contingent | | Unliquidated |
| SYC CONSULTING CORP | PO BOX 16120 | | | SAN JUAN | PR | 00907 | $ 1,700.00 | Contingent | | Unliquidated |
| TAPLIN CANIDA  HABACHT | 1001 BRICKELL BAY DRIVE | SUITE 2100 | | MIAMI | FL | 33131 | $ 182,128.24 | Contingent | | Unliquidated |
| TATIANA MALAVE HERNANDEZ | ADDRESS REDACTED | | | | | | $ 500.00 | Contingent | | Unliquidated |
| THAIS F BONET RIVERA | ADDRESS REDACTED | | | | | | $ 37.50 | Contingent | | Unliquidated |
| THE BANK OF NEW YORK MELLON | PO BOX 371791 | | | PITTSBURGH | PA | 15251-7791 | $ 75,000.00 | Contingent | | Unliquidated |
| TORRES PLUMBING SERVICES | JARDINESS DE COUNTRY CLUB | BN21 CALLE 113 | | CAROLINA | PR | 00983 | $ 1,500.00 | Contingent | | Unliquidated |
| TOWER AND SON EXTERMINATING CORP | PO BOX 1045 | | | BAYAMON | PR | 00960 | $ 5,818.00 | Contingent | | Unliquidated |
| US POSTAL SERVICES | MINILLAS STATION | | | SAN JUAN | PR | 00940-9998 | $ 34,114.06 | Contingent | | Unliquidated |
| VICENTE SANCHEZ QUILES | ADDRESS REDACTED | | | | | | $ 8,650.00 | Contingent | | Unliquidated |
| VILARINO  ASSOCIATES LLC | PO BOX 9022515 | | | SAN JUAN | PR | 00902-2515 | $ 16,522.50 | Contingent | | Unliquidated |
| VISTA VERDE SHOPPING CENTER INC | PO BOX 3065 | | | MAYAGUEZ | PR | 00681-3065 | $ 6,989.59 | Contingent | | Unliquidated |
| WADED CRUZADO SALAS | ADDRESS REDACTED | | | | | | $ 225.96 | Contingent | | Unliquidated |
| WANDA I CENTENO RODRIGUEZ | ADDRESS REDACTED | | | | | | $ 139.60 | Contingent | | Unliquidated |

## Schedule C - Employee Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ABDIEL MOLINA SANCHEZ | REDACTED | $ 1,970.09 | Contingent | | Unliquidated |
| ACISCLO FOSSAS MARXUACH | REDACTED | $ 17,479.82 | Contingent | | Unliquidated |
| ADA N TORRES MENDEZ | REDACTED | $ 4,817.18 | Contingent | | Unliquidated |
| ADALIZ RODRIGUEZ ORTEGA | REDACTED | $ 5,552.86 | Contingent | | Unliquidated |
| AIXA APONTE LOPEZ | REDACTED | $ 15,964.80 | Contingent | | Unliquidated |
| ALEXANDER SANCHEZ RIVERA | REDACTED | $ 4,756.47 | Contingent | | Unliquidated |
| ALEXANDRA M RODRIGUEZ ALVAREZ | REDACTED | $ 13,714.17 | Contingent | | Unliquidated |
| AMARIS NIETO RIVERA | REDACTED | $ 3,356.69 | Contingent | | Unliquidated |
| ANA I DIAZ CARDONA | REDACTED | $ 5,326.66 | Contingent | | Unliquidated |
| ANA LUISA BURGOS OJEDA | REDACTED | $ 2,554.29 | Contingent | | Unliquidated |
| ANA RIVERA COLLAZO | REDACTED | $ 3,010.30 | Contingent | | Unliquidated |
| ANABELLE SUAREZ RAMOS | REDACTED | $ 6,227.41 | Contingent | | Unliquidated |
| ANAIS RODRIGUEZ VEGA | REDACTED | $ 2,665.37 | Contingent | | Unliquidated |
| ANAYDEE DELGADO PAGAN | REDACTED | $ 937.47 | Contingent | | Unliquidated |
| ANGEL A ACEVEDO CORNIER | REDACTED | $ 4,631.55 | Contingent | | Unliquidated |
| ANGEL PEREZ DE JESUS | REDACTED | $ 1,024.45 | Contingent | | Unliquidated |
| ANGELINA CRUZ CRUZ | REDACTED | $ 14,513.88 | Contingent | | Unliquidated |
| ANTOINETTE FIGUEROA LOPEZ | REDACTED | $ 5,920.26 | Contingent | | Unliquidated |
| ARMANDO SANCHEZ AVILA | REDACTED | $ 3,176.55 | Contingent | | Unliquidated |
| BERNADETTE MATIAS RODRIGUEZ | REDACTED | $ 3,258.85 | Contingent | | Unliquidated |
| BLANCA I FELICIANO DEL VALLE | REDACTED | $ 7,783.93 | Contingent | | Unliquidated |
| BRYAN CINTRON ALICEA | REDACTED | $ 4,623.67 | Contingent | | Unliquidated |
| BRYAN E LUGO CRESPO | REDACTED | $ 6,547.82 | Contingent | | Unliquidated |
| CARINA MEDINA MORALES | REDACTED | $ 5,448.95 | Contingent | | Unliquidated |
| CARLOS A VELEZ MARRERO | REDACTED | $ 10,095.39 | Contingent | | Unliquidated |
| CARLOS DAVID RAMOS DOMENECH | REDACTED | $ 7,999.80 | Contingent | | Unliquidated |
| CARMELO RUIZ VARGAS | REDACTED | $ 957.55 | Contingent | | Unliquidated |
| CARMEN IVELISSE HERNANDEZ PEREZ | REDACTED | $ 2,471.52 | Contingent | | Unliquidated |
| CARMEN JUDITH DE JESUS REYES | REDACTED | $ 1,654.88 | Contingent | | Unliquidated |
| CARMEN L SANTIAGO BAEZ | REDACTED | $ 5,775.67 | Contingent | | Unliquidated |
| CARMEN M MORALES FIGUEROA | REDACTED | $ 11,078.74 | Contingent | | Unliquidated |
| CARMEN NIEVES RIVERA | REDACTED | $ 208.39 | Contingent | | Unliquidated |
| CECILE TIRADO SOTO | REDACTED | $ 23,374.91 | Contingent | | Unliquidated |
| CONSUELO NAVARRO SMITH | REDACTED | $ 8,196.16 | Contingent | | Unliquidated |
| DAGMAR SANTIAGO ANTONY | REDACTED | $ 5,567.04 | Contingent | | Unliquidated |
| DAISY BOBE LUGO | REDACTED | $ 7,976.56 | Contingent | | Unliquidated |

## Schedule C - Employee Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAMARIS WALKER AYALA | REDACTED | $ 9,968.25 | Contingent | | Unliquidated |
| DANIEL ROSSO VILLANUEVA | REDACTED | $ 1,281.17 | Contingent | | Unliquidated |
| DEBI CRUZ ROSADO | REDACTED | $ 1,681.03 | Contingent | | Unliquidated |
| DELIA C COSTAS VAZQUEZ | REDACTED | $ 4,701.60 | Contingent | | Unliquidated |
| DHALMA DE JESUS VILLEGAS | REDACTED | $ 4,975.14 | Contingent | | Unliquidated |
| DIANA GARCIA PINTO | REDACTED | $ 8,737.40 | Contingent | | Unliquidated |
| DIANNE MARIE DE JESUS NIEVES | REDACTED | $ 681.80 | Contingent | | Unliquidated |
| DIOMARY REYES ROLON | REDACTED | $ 696.10 | Contingent | | Unliquidated |
| EDGAR CALDERON VEGUILLA | REDACTED | $ 1,923.74 | Contingent | | Unliquidated |
| EDGAR COLLAZO ORTIZ | REDACTED | $ 5,229.94 | Contingent | | Unliquidated |
| EDNA I MEDINA ANDINO | REDACTED | $ 2,685.45 | Contingent | | Unliquidated |
| EDWIN FERNANDEZ SOSA | REDACTED | $ 19,644.64 | Contingent | | Unliquidated |
| EDWIN GAMMAL FERNANDEZ CRUZ | REDACTED | $ 7,112.29 | Contingent | | Unliquidated |
| EDWIN N FIGUEROA CALDERON | REDACTED | $ 2,760.81 | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ CHEVERE | REDACTED | $ 7,676.76 | Contingent | | Unliquidated |
| EFRAIN RIVERA CANCEL | REDACTED | $ 3,703.77 | Contingent | | Unliquidated |
| ELBA B RIVERA ESTRADA | REDACTED | $ 9,315.64 | Contingent | | Unliquidated |
| ELBA I ROSADO VILLEGAS | REDACTED | $ 3,373.61 | Contingent | | Unliquidated |
| ELEAZAR D LAMBOY VAZQUEZ | REDACTED | $ 13,747.85 | Contingent | | Unliquidated |
| ELISABET GARAY LOPEZ | REDACTED | $ 4,643.40 | Contingent | | Unliquidated |
| ELIZABETH MORALES OTERO | REDACTED | $ 9,898.61 | Contingent | | Unliquidated |
| EMILY RIVERA ALBARRAN | REDACTED | $ 5,312.42 | Contingent | | Unliquidated |
| EMMANUELLE ROLON ACEVEDO | REDACTED | $ 5,418.89 | Contingent | | Unliquidated |
| ERIKA BIRRIEL FIGUEROA | REDACTED | $ 1,573.97 | Contingent | | Unliquidated |
| ESTRELLITA MONTERO ZAPATA | REDACTED | $ 7,707.52 | Contingent | | Unliquidated |
| EVA RAMIREZ ROIG | REDACTED | $ 2,307.90 | Contingent | | Unliquidated |
| EVELYN GOMEZ GONZALEZ | REDACTED | $ 13,265.63 | Contingent | | Unliquidated |
| EVINELISS HERNANDEZ DIAZ | REDACTED | $ 10,273.49 | Contingent | | Unliquidated |
| FELIX MALDONADO ROBLES | REDACTED | $ 8,258.27 | Contingent | | Unliquidated |
| FERDINAND RODRIGUEZ RIVERA | REDACTED | $ 1,404.81 | Contingent | | Unliquidated |
| FERNANDO HEREDIA MARCANO | REDACTED | $ 2,897.17 | Contingent | | Unliquidated |
| FERNANDO L ARROYO ORTIZ | REDACTED | $ 16,671.35 | Contingent | | Unliquidated |
| FERNANDO MARTE SOTO | REDACTED | $ 25,554.57 | Contingent | | Unliquidated |
| FLOR Y DELGADO RAMOS | REDACTED | $ 2,624.92 | Contingent | | Unliquidated |
| FLORDALIZA ORTIZ ANGULO | REDACTED | $ 3,766.46 | Contingent | | Unliquidated |
| FRANKY ARROYO RUBIO | REDACTED | $ 1,589.09 | Contingent | | Unliquidated |

## Schedule C - Employee Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FREDDY POLANCO VIERA | REDACTED | $ 9,331.64 | Contingent | | Unliquidated |
| GEORGE ANTONINO GARCIA | REDACTED | $ 8,068.62 | Contingent | | Unliquidated |
| GIOMARIE MIRANDA TORRES | REDACTED | $ 7,225.19 | Contingent | | Unliquidated |
| GISELA MANGUAL LOPEZ | REDACTED | $ 1,250.35 | Contingent | | Unliquidated |
| GLADYS COLON LOZADA | REDACTED | $ 4,672.18 | Contingent | | Unliquidated |
| GLADYS I CARRERO RODRIGUEZ | REDACTED | $ 2,449.10 | Contingent | | Unliquidated |
| GLENDALEE JIMENEZ VELEZ | REDACTED | $ 7,793.86 | Contingent | | Unliquidated |
| GLENDALY MOLINA JORGE | REDACTED | $ 10,051.03 | Contingent | | Unliquidated |
| GLORILIN FELICIANO CANCEL | REDACTED | $ 1,704.49 | Contingent | | Unliquidated |
| HAYDEE MIRANDA ROSADO | REDACTED | $ 15,233.27 | Contingent | | Unliquidated |
| HECTOR M DIAZ ALVAREZ | REDACTED | $ 7,794.56 | Contingent | | Unliquidated |
| HECTOR MORALES ZAPATA | REDACTED | $ 7,450.97 | Contingent | | Unliquidated |
| HIRAM RODRIGUEZ ROBLES | REDACTED | $ 2,969.09 | Contingent | | Unliquidated |
| HUMBERTO GONZALEZ CASTRO | REDACTED | $ 2,500.41 | Contingent | | Unliquidated |
| ILEANA VAZQUEZ MAURENT | REDACTED | $ 6,495.46 | Contingent | | Unliquidated |
| INA SANTIAGO GONZALEZ | REDACTED | $ 5,516.26 | Contingent | | Unliquidated |
| INGRID V VAZQUEZ TIRADO | REDACTED | $ 8,615.17 | Contingent | | Unliquidated |
| IRIS Y GARCIA MARTIS | REDACTED | $ 8,398.19 | Contingent | | Unliquidated |
| IRMA LY PRIETO RIVERA | REDACTED | $ 3,323.76 | Contingent | | Unliquidated |
| IRMA Y SUAREZ SANCHEZ | REDACTED | $ 18,656.04 | Contingent | | Unliquidated |
| ISAIAS OJEDA GONZALEZ | REDACTED | $ 9,845.90 | Contingent | | Unliquidated |
| ISMAEL FONTANEZ HANCE | REDACTED | $ 3,328.72 | Contingent | | Unliquidated |
| ISRAEL RIVERA GUZMAN | REDACTED | $ 15,408.74 | Contingent | | Unliquidated |
| ITZA CINTRON SERRANO | REDACTED | $ 1,583.43 | Contingent | | Unliquidated |
| IVELISSE TORRES COLON | REDACTED | $ 7,815.40 | Contingent | | Unliquidated |
| JACKELINE HERNANDEZ ORTEGA | REDACTED | $ 6,230.57 | Contingent | | Unliquidated |
| JAHAIRA GARCIA OROZCO | REDACTED | $ 6,923.69 | Contingent | | Unliquidated |
| JANET GONZALEZ ALAMO | REDACTED | $ 5,440.72 | Contingent | | Unliquidated |
| JANET NAZARIO APONTE | REDACTED | $ 4,017.94 | Contingent | | Unliquidated |
| JANET PEREZ PAGAN | REDACTED | $ 4,408.69 | Contingent | | Unliquidated |
| JANICE VEGA CARMONA | REDACTED | $ 3,438.12 | Contingent | | Unliquidated |
| JANNISE COLLAZO COLON | REDACTED | $ 12,719.44 | Contingent | | Unliquidated |
| JAVIER DE JESUS CASILLAS | REDACTED | $ 3,539.74 | Contingent | | Unliquidated |
| JEAN PEREZ CEPEDA | REDACTED | $ 7,902.55 | Contingent | | Unliquidated |
| JENNIFER TOYLLENS FUENTES | REDACTED | $ 1,824.74 | Contingent | | Unliquidated |
| JESICA NIEVES MELENDEZ | REDACTED | $ 3,076.84 | Contingent | | Unliquidated |

## Schedule C - Employee Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESSICA ORTIZ BURGOS | REDACTED | $ 4,649.42 | Contingent | | Unliquidated |
| JESUS A FLORES HUGGINS | REDACTED | $ 9,632.08 | Contingent | | Unliquidated |
| JESUS A SANTIAGO MARTINEZ | REDACTED | $ 1,945.46 | Contingent | | Unliquidated |
| JESUS RODRIGUEZ RODRIGUEZ | REDACTED | $ 1,704.49 | Contingent | | Unliquidated |
| JOAXEL MERCADO QUINONES | REDACTED | $ 8,957.87 | Contingent | | Unliquidated |
| JOHANNA GONZALEZ OLIVO | REDACTED | $ 2,268.20 | Contingent | | Unliquidated |
| JOHANNA R MADURO SANTANA | REDACTED | $ 3,179.00 | Contingent | | Unliquidated |
| JOHNSUE FARGAS QUINONES | REDACTED | $ 3,703.77 | Contingent | | Unliquidated |
| JONATHAN FIGUEROA RODRIGUEZ | REDACTED | $ 7,563.05 | Contingent | | Unliquidated |
| JOSE A NUNEZ RAMOS | REDACTED | $ 8,585.51 | Contingent | | Unliquidated |
| JOSE D GALINDEZ MALAVE | REDACTED | $ 3,338.94 | Contingent | | Unliquidated |
| JOSE E RODRIGUEZ WALKER | REDACTED | $ 3,940.18 | Contingent | | Unliquidated |
| JOSE L RIVERA ALICEA | REDACTED | $ 11,571.70 | Contingent | | Unliquidated |
| JOSE R GONZALEZ DE LA VEGA | REDACTED | $ 7,350.45 | Contingent | | Unliquidated |
| JOSEFINA VAZQUEZ FLORES | REDACTED | $ 7,981.93 | Contingent | | Unliquidated |
| JOSHUA LEE EICK ORTIZ | REDACTED | $ 8,599.05 | Contingent | | Unliquidated |
| JOSUE CIRINO ROMERO | REDACTED | $ 3,205.38 | Contingent | | Unliquidated |
| JOSUE ROSADO MALDONADO | REDACTED | $ 4,505.12 | Contingent | | Unliquidated |
| JUAN M MEDINA COLON | REDACTED | $ 7,082.87 | Contingent | | Unliquidated |
| JULIO BARBOSA DE JESUS | REDACTED | $ 2,887.13 | Contingent | | Unliquidated |
| KAMALYS LLANOS BULTRON | REDACTED | $ 10,001.64 | Contingent | | Unliquidated |
| KAMIL A BANDAS DELGADO | REDACTED | $ 9,632.08 | Contingent | | Unliquidated |
| KAREN SANTOS DONADO | REDACTED | $ 1,714.24 | Contingent | | Unliquidated |
| KARINA AYALA ROSARIO | REDACTED | $ 8,298.90 | Contingent | | Unliquidated |
| KARLA CRUZ APONTE | REDACTED | $ 767.02 | Contingent | | Unliquidated |
| KARLO ROSADO RODRIGUEZ | REDACTED | $ 4,268.01 | Contingent | | Unliquidated |
| KARMAILYN ACEVEDO FERNANDEZ | REDACTED | $ 3,875.97 | Contingent | | Unliquidated |
| KATIDIA ROSARIO | REDACTED | $ 1,956.42 | Contingent | | Unliquidated |
| KATIRIA MATOS CABRERA | REDACTED | $ 6,657.86 | Contingent | | Unliquidated |
| KEISHLA CANALES RIVERA | REDACTED | $ 7,563.87 | Contingent | | Unliquidated |
| LAURA V BONILLA NEVAREZ | REDACTED | $ 7,994.19 | Contingent | | Unliquidated |
| LEONARDO HERNAIZ GARCIA | REDACTED | $ 4,398.29 | Contingent | | Unliquidated |
| LILIBETH GONZALEZ DURAN | REDACTED | $ 696.27 | Contingent | | Unliquidated |
| LILLIAM RIVERA BERRIOS | REDACTED | $ 5,418.89 | Contingent | | Unliquidated |
| LISAMARIE BENITEZ SANTIAGO | REDACTED | $ 1,644.02 | Contingent | | Unliquidated |
| LITZ A TORRES SANCHEZ | REDACTED | $ 1,191.10 | Contingent | | Unliquidated |

## Schedule C - Employee Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LIZBETH RODRIGUEZ ORTIZ | REDACTED | $ 2,311.92 | Contingent | | Unliquidated |
| LUIS A NEVAREZ SOTO | REDACTED | $ 3,035.17 | Contingent | | Unliquidated |
| LUIS A REYES REYES | REDACTED | $ 2,471.52 | Contingent | | Unliquidated |
| LUIS COLLAZO RODRIGUEZ | REDACTED | $ 10,351.48 | Contingent | | Unliquidated |
| LUIS D BULTRON AYALA | REDACTED | $ 1,288.18 | Contingent | | Unliquidated |
| LUIS F AYALA LAUREANO | REDACTED | $ 2,669.40 | Contingent | | Unliquidated |
| LUIS MUNIZ HERNANDEZ | REDACTED | $ 3,769.97 | Contingent | | Unliquidated |
| LUIS RIVERA CANO | REDACTED | $ 6,434.93 | Contingent | | Unliquidated |
| LUMARIE FIGUEROA VAZQUEZ | REDACTED | $ 14,379.04 | Contingent | | Unliquidated |
| LUZ D CINTRON CARABALLO | REDACTED | $ 10,591.21 | Contingent | | Unliquidated |
| LUZ J COLON DIAZ | REDACTED | $ 835.20 | Contingent | | Unliquidated |
| LUZ Z CRUZ NARVAEZ | REDACTED | $ 9,615.56 | Contingent | | Unliquidated |
| LYDIA E SOTO QUILES | REDACTED | $ 2,835.47 | Contingent | | Unliquidated |
| LYNNETTE RODRIGUEZ MARQUEZ | REDACTED | $ 10,094.75 | Contingent | | Unliquidated |
| MABEL SANCHEZ CARABALLO | REDACTED | $ 4,030.02 | Contingent | | Unliquidated |
| MABELIS RODRIGUEZ LA FUENTE | REDACTED | $ 4,515.74 | Contingent | | Unliquidated |
| MADELINE MERCADO RIVERA | REDACTED | $ 8,167.56 | Contingent | | Unliquidated |
| MADELINE SOLIS CALIXTO | REDACTED | $ 7,284.96 | Contingent | | Unliquidated |
| MAGDA TORRES PEREZ | REDACTED | $ 3,998.15 | Contingent | | Unliquidated |
| MANUEL ACEVEDO RIOS | REDACTED | $ 1,960.17 | Contingent | | Unliquidated |
| MARA VILLEGAS RODRIGUEZ | REDACTED | $ 8,180.34 | Contingent | | Unliquidated |
| MARANGELI PEREZ MOLIERE | REDACTED | $ 10,817.11 | Contingent | | Unliquidated |
| MARCOS AYALA FANTAUZZI | REDACTED | $ 2,250.63 | Contingent | | Unliquidated |
| MARELIN SANCHEZ RODRIGUEZ | REDACTED | $ 3,752.05 | Contingent | | Unliquidated |
| MARIA DE FATIMA RIVERA FEBRES | REDACTED | $ 7,225.19 | Contingent | | Unliquidated |
| MARIA DE L ORTIZ VARGAS | REDACTED | $ 3,762.09 | Contingent | | Unliquidated |
| MARIA DEL C JIMENEZ BATISTA | REDACTED | $ 18,257.23 | Contingent | | Unliquidated |
| MARIA I PEREZ CENTENO | REDACTED | $ 3,577.98 | Contingent | | Unliquidated |
| MARIA M GUZMAN ROSADO | REDACTED | $ 7,217.71 | Contingent | | Unliquidated |
| MARIA V NATAL RIVERA | REDACTED | $ 12,213.40 | Contingent | | Unliquidated |
| MARIA V SOTOMAYOR MORALES | REDACTED | $ 2,847.03 | Contingent | | Unliquidated |
| MARIBEL BARBOSA VEGA | REDACTED | $ 8,419.91 | Contingent | | Unliquidated |
| MARIBEL MARTINEZ LOPEZ | REDACTED | $ 20,075.90 | Contingent | | Unliquidated |
| MARIBEL MORALES ROLON | REDACTED | $ 3,620.18 | Contingent | | Unliquidated |
| MARIBEL NEGRON COLON | REDACTED | $ 5,014.54 | Contingent | | Unliquidated |
| MARILU BURGOS CANCEL | REDACTED | $ 833.57 | Contingent | | Unliquidated |

## Schedule C - Employee Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARILYN VELAZQUEZ CRUZ | REDACTED | $ 7,585.87 | Contingent | | Unliquidated |
| MARIO E MELENDEZ DIAZ | REDACTED | $ 5,938.18 | Contingent | | Unliquidated |
| MARIO NIEVES SERRANO | REDACTED | $ 4,413.00 | Contingent | | Unliquidated |
| MARISA ROSA SANCHEZ | REDACTED | $ 6,705.67 | Contingent | | Unliquidated |
| MARISOL SANTIAGO RIVERA | REDACTED | $ 4,849.40 | Contingent | | Unliquidated |
| MARLISA MARRERO NEGRON | REDACTED | $ 5,154.11 | Contingent | | Unliquidated |
| MARVIN TORRES GONZALEZ | REDACTED | $ 6,091.00 | Contingent | | Unliquidated |
| MARY I RODRIGUEZ PAGAN | REDACTED | $ 2,809.61 | Contingent | | Unliquidated |
| MAYDA VELAZQUEZ BELLO | REDACTED | $ 16,461.21 | Contingent | | Unliquidated |
| MAYRA I NIEVES CONCEPCION | REDACTED | $ 10,506.45 | Contingent | | Unliquidated |
| MAYRA N SANCHEZ HERNANDEZ | REDACTED | $ 8,558.08 | Contingent | | Unliquidated |
| MAYRANGELY RODRIGUEZ RAMOS | REDACTED | $ 4,102.46 | Contingent | | Unliquidated |
| MERCEDES MOLINA QUINONES | REDACTED | $ 14,540.85 | Contingent | | Unliquidated |
| MICHELLE CANCEL MEDINA | REDACTED | $ 5,643.51 | Contingent | | Unliquidated |
| MIGUEL A DIAZ DIAZ | REDACTED | $ 4,692.55 | Contingent | | Unliquidated |
| MIGUEL CORAZON CARMONA | REDACTED | $ 3,633.37 | Contingent | | Unliquidated |
| MIGUEL E SANTIAGO TORRES | REDACTED | $ 5,017.17 | Contingent | | Unliquidated |
| MILDRED ANDINO ROSARIO | REDACTED | $ 5,468.80 | Contingent | | Unliquidated |
| MILTON J COLON NIEVES | REDACTED | $ 1,887.79 | Contingent | | Unliquidated |
| MIRIAM M COLON CASTILLO | REDACTED | $ 3,547.62 | Contingent | | Unliquidated |
| MITZY J VIERA RODRIGUEZ | REDACTED | $ 303.54 | Contingent | | Unliquidated |
| NANCY J GONZALEZ PARDO | REDACTED | $ 2,301.07 | Contingent | | Unliquidated |
| NANCY LOPEZ MUNDO | REDACTED | $ 2,172.24 | Contingent | | Unliquidated |
| NANCY NAZARIO RODRIGUEZ | REDACTED | $ 3,204.33 | Contingent | | Unliquidated |
| NANCY VELEZ PEREZ | REDACTED | $ 9,485.45 | Contingent | | Unliquidated |
| NATALIA HERNANDEZ ALFONZO | REDACTED | $ 6,182.58 | Contingent | | Unliquidated |
| NEPHTALY CORREA CALDERON | REDACTED | $ 4,022.14 | Contingent | | Unliquidated |
| NESTOR L PABON ORTIZ | REDACTED | $ 3,418.33 | Contingent | | Unliquidated |
| NIRSA L VEGA MENENDEZ | REDACTED | $ 4,646.26 | Contingent | | Unliquidated |
| NIVIA REYES RIVERA | REDACTED | $ 7,118.48 | Contingent | | Unliquidated |
| NOELYS MORALES RIVERA | REDACTED | $ 6,773.61 | Contingent | | Unliquidated |
| NOEMI RIVERA RONDON | REDACTED | $ 15,025.70 | Contingent | | Unliquidated |
| NORMA DIAZ PEREZ | REDACTED | $ 8,621.47 | Contingent | | Unliquidated |
| OMAR BAEZ MARTINEZ | REDACTED | $ 3,637.93 | Contingent | | Unliquidated |
| OMAR CRUZ ROSADO | REDACTED | $ 3,973.81 | Contingent | | Unliquidated |
| OMAYRA TORRES CAMACHO | REDACTED | $ 1,317.36 | Contingent | | Unliquidated |

## Schedule C - Employee Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ORLANDO DANIEL CRUZ PUJALS | REDACTED | $ 1,222.51 | Contingent | | Unliquidated |
| ORLANDO FARIAS OSTOLAZA | REDACTED | $ 11,034.50 | Contingent | | Unliquidated |
| PETER MENDOZA GUERRERO | REDACTED | $ 5,965.73 | Contingent | | Unliquidated |
| PURA RUIZ PEREZ | REDACTED | $ 2,419.27 | Contingent | | Unliquidated |
| RAFAEL A RIVERA TIRADO | REDACTED | $ 7,587.57 | Contingent | | Unliquidated |
| RAFAEL SOTO PALER | REDACTED | $ 14,685.15 | Contingent | | Unliquidated |
| RALPH SANTANA ORTIZ | REDACTED | $ 5,107.94 | Contingent | | Unliquidated |
| RAMON RODRIGUEZ QUINONES | REDACTED | $ 1,654.88 | Contingent | | Unliquidated |
| RAUL ALMODOVAR SEPULVEDA | REDACTED | $ 16,053.47 | Contingent | | Unliquidated |
| REBECA ROSARIO LOPEZ | REDACTED | $ 403.30 | Contingent | | Unliquidated |
| REY FRANCISCO MONTANO GARCIA | REDACTED | $ 1,212.41 | Contingent | | Unliquidated |
| ROBERTO SANTIAGO MEDINA | REDACTED | $ 7,082.06 | Contingent | | Unliquidated |
| ROCIO HEREDIA VARGAS | REDACTED | $ 152.18 | Contingent | | Unliquidated |
| ROGELIO MALDONADO BURGOS | REDACTED | $ 2,285.31 | Contingent | | Unliquidated |
| ROSALINE DIAZ MEDERO | REDACTED | $ 5,757.75 | Contingent | | Unliquidated |
| ROSIRYS VELEZ RAMIREZ | REDACTED | $ 3,988.28 | Contingent | | Unliquidated |
| SANDRA I DIAZ CHAPMAN | REDACTED | $ 13,512.49 | Contingent | | Unliquidated |
| SANTOS CASTILLO LEON | REDACTED | $ 7,662.87 | Contingent | | Unliquidated |
| SASHYANN SANTIAGO VIVES | REDACTED | $ 2,144.98 | Contingent | | Unliquidated |
| SERGIO R PEREZ CRUZ | REDACTED | $ 7,406.49 | Contingent | | Unliquidated |
| SHARLEEN E TORRES FRANQUI | REDACTED | $ 7,487.46 | Contingent | | Unliquidated |
| SHERILEEN RIVERA MUNIZ | REDACTED | $ 5,948.57 | Contingent | | Unliquidated |
| SHERLY ROSADO RODRIGUEZ | REDACTED | $ 3,258.85 | Contingent | | Unliquidated |
| SOLANYA VARGAS GONZALEZ | REDACTED | $ 7,051.58 | Contingent | | Unliquidated |
| SONEIDY OLIVO PEREZ | REDACTED | $ 2,474.38 | Contingent | | Unliquidated |
| SONIA SANTOS CORDOVA | REDACTED | $ 5,742.92 | Contingent | | Unliquidated |
| SOPHYA ROJAS CORREA | REDACTED | $ 3,066.63 | Contingent | | Unliquidated |
| SUHEIL ISAAC CRUZ | REDACTED | $ 766.15 | Contingent | | Unliquidated |
| TAYRA COTTO FLORES | REDACTED | $ 7,902.55 | Contingent | | Unliquidated |
| TED ABREU SANCHEZ | REDACTED | $ 14,149.46 | Contingent | | Unliquidated |
| VANESSA GONZALEZ PEREZ | REDACTED | $ 1,354.72 | Contingent | | Unliquidated |
| VANESSA MANZANARES FLORES | REDACTED | $ 12,091.28 | Contingent | | Unliquidated |
| VANESSA PENA RAMOS | REDACTED | $ 1,334.93 | Contingent | | Unliquidated |
| VANESSA ROSARIO RIVERA | REDACTED | $ 2,241.70 | Contingent | | Unliquidated |
| VICTOR ROBLES RAMIREZ | REDACTED | $ 18,187.30 | Contingent | | Unliquidated |
| VIMARIE MASSA OLMEDA | REDACTED | $ 4,879.00 | Contingent | | Unliquidated |

## Schedule C - Employee Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIRGEN M TORRES DIAZ | REDACTED | $ 10,389.82 | Contingent | | Unliquidated |
| VIRGINIA TORRES MENDEZ | REDACTED | $ 7,427.86 | Contingent | | Unliquidated |
| WALESKA CARRASCO AYALA | REDACTED | $ 14,559.59 | Contingent | | Unliquidated |
| WANDA G SANCHEZ ORTIZ | REDACTED | $ 6,255.26 | Contingent | | Unliquidated |
| WANDA I ALVELO MALDONADO | REDACTED | $ 4,102.46 | Contingent | | Unliquidated |
| WANDA I CARABALLO RESTO | REDACTED | $ 5,667.56 | Contingent | | Unliquidated |
| WANDA I CENTENO RODRIGUEZ | REDACTED | $ 3,110.99 | Contingent | | Unliquidated |
| WANDA I RODRIGUEZ MELENDEZ | REDACTED | $ 3,512.02 | Contingent | | Unliquidated |
| WANDA I TAPIA VIERA | REDACTED | $ 9,333.50 | Contingent | | Unliquidated |
| WANDA REYES RUIZ | REDACTED | $ 2,978.78 | Contingent | | Unliquidated |
| WANDA RIVERA FIGUEROA | REDACTED | $ 5,905.02 | Contingent | | Unliquidated |
| WILFREDO REYES VILLEGAS | REDACTED | $ 2,711.72 | Contingent | | Unliquidated |
| XIOMARY COLON TORRES | REDACTED | $ 8,015.44 | Contingent | | Unliquidated |
| YADAIRA SANTIAGO DIAZ | REDACTED | $ 1,165.59 | Contingent | | Unliquidated |
| YADIRA I SANTIAGO FERRER | REDACTED | $ 8,453.36 | Contingent | | Unliquidated |
| YAMILET AMADOR CRUZ | REDACTED | $ 6,668.37 | Contingent | | Unliquidated |
| YAMILET MONSERRATE DE JESUS | REDACTED | $ 16,273.65 | Contingent | | Unliquidated |
| YAMILLE LOPES MURIENTE | REDACTED | $ 5,560.85 | Contingent | | Unliquidated |
| YAN MERCADO DIAZ | REDACTED | $ 12,361.14 | Contingent | | Unliquidated |
| YANEIRA REYES APONTE | REDACTED | $ 3,438.17 | Contingent | | Unliquidated |
| YARA M DEIDA GARCIA | REDACTED | $ 4,916.82 | Contingent | | Unliquidated |
| YASHIRA MARIE RIERA BLANCO | REDACTED | $ 1,404.81 | Contingent | | Unliquidated |
| YESENIA MELENDEZ CINTRON | REDACTED | $ 4,967.32 | Contingent | | Unliquidated |
| YISNADETTE MATIAS RODRIGUEZ | REDACTED | $ 1,024.45 | Contingent | | Unliquidated |
| YOLANDA PIZARRO DEL VALLE | REDACTED | $ 2,202.30 | Contingent | | Unliquidated |
| YURIE MATEO ANDINO | REDACTED | $ 3,981.04 | Contingent | | Unliquidated |
| ZORAIDA GONZALEZ SANTIAGO | REDACTED | $ 11,414.62 | Contingent | | Unliquidated |

## Schedule D - ERS Act 70-2010 Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA GARCIA RIVAS | REDACTED | $ 201,251.15 | Contingent | | Unliquidated |
| ALBERTO REYES VAZQUEZ | REDACTED | $ 132,075.94 | Contingent | | Unliquidated |
| ANA AGUILAR CAMERON | REDACTED | $ 34,413.11 | Contingent | | Unliquidated |
| ANA CARMONA GONZALEZ | REDACTED | $ 37,811.82 | Contingent | | Unliquidated |
| ANGEL RIVERA MANSO | REDACTED | $ 74,111.97 | Contingent | | Unliquidated |
| ANTONIO RIVERA ROSARIO | REDACTED | $ 8,722.87 | Contingent | | Unliquidated |
| AUREA WILLIAMS CRUZ | REDACTED | $ 4,189.50 | Contingent | | Unliquidated |
| BENJAMIN DELGADO LOPEZ | REDACTED | $ 138,490.06 | Contingent | | Unliquidated |
| BLANCA RAMIREZ IBARRA | REDACTED | $ 0.90 | Contingent | | Unliquidated |
| BRENDA VARGAS MENDEZ | REDACTED | $ 342,789.90 | Contingent | | Unliquidated |
| CARMEN ALVARADO MORALES | REDACTED | $ 364,843.06 | Contingent | | Unliquidated |
| CARMEN CORTIJO GOYENA | REDACTED | $ 228,493.48 | Contingent | | Unliquidated |
| CARMEN CUEVAS RODRIGUEZ | REDACTED | $ 0.48 | Contingent | | Unliquidated |
| CARMEN FIGUEROA RIVERA | REDACTED | $ 352,279.50 | Contingent | | Unliquidated |
| CARMEN GUARDIOLA SANCHEZ | REDACTED | $ 4,800.60 | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ GONZALEZ | REDACTED | $ 195,464.84 | Contingent | | Unliquidated |
| CARMEN ROSARIO SANCHEZ | REDACTED | $ 44,785.41 | Contingent | | Unliquidated |
| CASELIN RAMOS RODRIGUEZ | REDACTED | $ 506,627.76 | Contingent | | Unliquidated |
| CATALINA RIVERA MARTINEZ | REDACTED | $ 12,481.44 | Contingent | | Unliquidated |
| CELIA LOPEZ TORRES | REDACTED | $ 34,297.70 | Contingent | | Unliquidated |
| CLEMENTE FLORES SANTIAGO | REDACTED | $ 119,428.15 | Contingent | | Unliquidated |
| CYNTIA MARTINEZ RIVERA | REDACTED | $ 384,048.05 | Contingent | | Unliquidated |
| DANIXIA RAMOS QUINTANA | REDACTED | $ 329,505.30 | Contingent | | Unliquidated |
| DENNISE PARIS ANDINO | REDACTED | $ 205,151.66 | Contingent | | Unliquidated |
| DIANA ROSA FONSECA | REDACTED | $ 0.52 | Contingent | | Unliquidated |
| DORIS RODRIGUEZ SANTIAGO | REDACTED | $ 0.63 | Contingent | | Unliquidated |
| EDWIN ROJAS NEGRON | REDACTED | $ 143,843.22 | Contingent | | Unliquidated |
| ELENA GARCIA MONTES | REDACTED | $ 560,563.71 | Contingent | | Unliquidated |
| ELIZABETH CRUZ RIVERA | REDACTED | $ 0.41 | Contingent | | Unliquidated |
| ELIZABETH OLIVIERI MURIEL | REDACTED | $ 0.49 | Contingent | | Unliquidated |
| ELYMAR AVILES SOLER | REDACTED | $ 380,421.50 | Contingent | | Unliquidated |
| ENIDZA PENA VALENTIN | REDACTED | $ 152,753.71 | Contingent | | Unliquidated |

## Schedule D - ERS Act 70-2010 Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYN RODRIGUEZ DELGADO | REDACTED | $ 85,491.47 | Contingent | | Unliquidated |
| FRANCISCO PIZARRO GALLARDO | REDACTED | $ 0.61 | Contingent | | Unliquidated |
| GERARDO RIVERA MARTINEZ | REDACTED | $ 204,180.55 | Contingent | | Unliquidated |
| HAYDEE SANCHEZ VELEZ | REDACTED | $ 95,957.83 | Contingent | | Unliquidated |
| HECTOR PEREZ RIVERA | REDACTED | $ 217,406.37 | Contingent | | Unliquidated |
| HECTOR VEGUILLA CRUZ | REDACTED | $ 124,357.06 | Contingent | | Unliquidated |
| HIRAM JIMENEZ BARRETO | REDACTED | $ 361,026.87 | Contingent | | Unliquidated |
| HIRAM JUARBE DOMINGUEZ | REDACTED | $ 77,165.60 | Contingent | | Unliquidated |
| IRIS PEREZ TORRES | REDACTED | $ 103.86 | Contingent | | Unliquidated |
| IVAN CONCEPCION MARTINEZ | REDACTED | $ 2,488.66 | Contingent | | Unliquidated |
| IVETTE TORRES RIVERA | REDACTED | $ 336,759.83 | Contingent | | Unliquidated |
| JAVIER SELLES MORALES | REDACTED | $ 312,194.96 | Contingent | | Unliquidated |
| JOANEL LUGO CIMA DE VILLA | REDACTED | $ 292,893.16 | Contingent | | Unliquidated |
| JOSE LOPEZ ORTIZ | REDACTED | $ 284,090.93 | Contingent | | Unliquidated |
| JOSE PIZARRO BORIA | REDACTED | $ 295,966.91 | Contingent | | Unliquidated |
| JUAN NIEVES HERNANDEZ | REDACTED | $ 347,483.66 | Contingent | | Unliquidated |
| JUANITA CRUZ CRUZ | REDACTED | $ 172,651.42 | Contingent | | Unliquidated |
| LOURDES BATISTA GARCIA | REDACTED | $ 1,927.90 | Contingent | | Unliquidated |
| LUIS JIMENEZ VILLA | REDACTED | $ 142,507.35 | Contingent | | Unliquidated |
| LUIS LEON MORALES | REDACTED | $ 309,688.86 | Contingent | | Unliquidated |
| LUIS SOTO DIAZ | REDACTED | $ 7,777.05 | Contingent | | Unliquidated |
| MAGALY CRUZ CABALLERO | REDACTED | $ 536,373.12 | Contingent | | Unliquidated |
| MAGALY RUIZ RIVERA | REDACTED | $ 416,315.68 | Contingent | | Unliquidated |
| MANUEL BIGIO MURIEL | REDACTED | $ 90,548.80 | Contingent | | Unliquidated |
| MARCOS CEPEDA CIRINO | REDACTED | $ 4,113.24 | Contingent | | Unliquidated |
| MARGARITA GARCIA HERNANDEZ | REDACTED | $ 126,124.38 | Contingent | | Unliquidated |
| MARGARITA GONZALEZ GONZALEZ | REDACTED | $ 0.51 | Contingent | | Unliquidated |
| MARIA COLON LUGO | REDACTED | $ 44,669.72 | Contingent | | Unliquidated |
| MARIA RODRIGUEZ MORALES | REDACTED | $ 323,554.32 | Contingent | | Unliquidated |
| MARIA ROSADO FIGUEROA | REDACTED | $ 0.73 | Contingent | | Unliquidated |
| MARITZA JIMENEZ MERCADO | REDACTED | $ 278,956.41 | Contingent | | Unliquidated |
| MARTA POLACO RIVERA | REDACTED | $ 87,197.32 | Contingent | | Unliquidated |

## Schedule D - ERS Act 70-2010 Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTA VAZQUEZ RODRIGUEZ | REDACTED | $ 385,525.33 | Contingent | | Unliquidated |
| MARTIN ISALES PIZARRO | REDACTED | $ 0.40 | Contingent | | Unliquidated |
| MAYRA CINTRON BORRERO | REDACTED | $ 62,674.84 | Contingent | | Unliquidated |
| MELVIN LOPEZ ROSA | REDACTED | $ 627,150.74 | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ LOPEZ | REDACTED | $ 111,509.42 | Contingent | | Unliquidated |
| MIRIAM RIVERA PADILLA | REDACTED | $ 137,165.71 | Contingent | | Unliquidated |
| MIRIAM RIVERA RIOS | REDACTED | $ 0.81 | Contingent | | Unliquidated |
| NANCY CARMONA RODRIGUEZ | REDACTED | $ 32,678.84 | Contingent | | Unliquidated |
| NANCY MORALES FONTAN | REDACTED | $ 245,412.72 | Contingent | | Unliquidated |
| NEIDA RAMIREZ VENTURA | REDACTED | $ 276,881.45 | Contingent | | Unliquidated |
| NESTOR BARRETO MARRERO | REDACTED | $ 0.48 | Contingent | | Unliquidated |
| NORMA PEDRAZA CRUZ | REDACTED | $ 350,448.11 | Contingent | | Unliquidated |
| NUBIA DONADO VERGARA | REDACTED | $ 3,532.02 | Contingent | | Unliquidated |
| OSVALDO CARRASQUILLO RIVERA | REDACTED | $ 149,370.95 | Contingent | | Unliquidated |
| PEDRO BALESTIER MARTINEZ | REDACTED | $ 347,491.75 | Contingent | | Unliquidated |
| RAMONITA MORALES JIMENEZ | REDACTED | $ 83,845.92 | Contingent | | Unliquidated |
| RAQUEL DIAZ CEPERO | REDACTED | $ 1,099.85 | Contingent | | Unliquidated |
| SANDRA SOSA HERNANDEZ | REDACTED | $ 54,866.86 | Contingent | | Unliquidated |
| SIXTO NUÑEZ SANTIAGO | REDACTED | $ 87,313.92 | Contingent | | Unliquidated |
| SUSANA RIVERA BENITEZ | REDACTED | $ 60,843.83 | Contingent | | Unliquidated |
| SYLVIA OTERO ADORNO | REDACTED | $ 5,555.65 | Contingent | | Unliquidated |
| TERESA MEAUX PEREDA | REDACTED | $ 223,578.17 | Contingent | | Unliquidated |
| VILMA FERREIRA ROSARIO | REDACTED | $ 0.42 | Contingent | | Unliquidated |
| VILMA FLORES BONILLA | REDACTED | $ 0.39 | Contingent | | Unliquidated |
| VILMA MORALES DE DIEGO | REDACTED | $ 379,885.58 | Contingent | | Unliquidated |
| VIVIAN CABELLO MARTINEZ | REDACTED | $ 186,633.84 | Contingent | | Unliquidated |
| VIVIAN MORALES CABALLERO | REDACTED | $ 2,969.22 | Contingent | | Unliquidated |
| WANDA AGUAYO MARCANO | REDACTED | $ 166,904.10 | Contingent | | Unliquidated |
| YOLANDA VELEZ GERENA | REDACTED | $ 162,005.35 | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AARON DUMONT CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AARON GARNETT FOJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AARON PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABAD ACEVEDO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABAD GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABAD GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABAD MALDONADO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABAD MARTINEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABAD MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABAD MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABAD RAMOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABAD RIVERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABAD RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABAD RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABADESA SANTIAGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABAHAM RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABBEDAVI PADILLA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABBEDAVI PADILLA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDA GONZALEZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDEL TORRES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDI E CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIAS CABAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIAS COTTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIAS ESTRADA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIAS GARCIA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIAS MUNOZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL CUEVAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDON ORTIZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDON RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDONA SOSA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDUL K SANTIAGO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDUL OLMO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABE NIEVES GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABED HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABED LARACUENTE ARIZMENDI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ABEL AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL BAEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL CASTELLANO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL GUERRA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL HERNANDEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL HERNANDEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL MENDEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL MORALES CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL NIEVES BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL OCASIO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL PABON PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL PEREZ OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL RIVERA ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL ROSARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL ROSARIO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL SOTO QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL VALENTIN GARAYUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL VALENTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL VARGAS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO ACEVEDO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO ALICEA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO BAEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO CONTY HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO CONTY LOPERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO GARCIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO GOTAY TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO JAIME VADI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO LACEN FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO LASALLE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO MARTINEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO OJEDA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO REYES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ABELSAIN COREANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABERCIO MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABERZAIN BATISTA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABI A GARCIA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIDIO COLON OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIEL JAMIL ACOSTA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIEZER ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL ALVAREZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL BAEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL BARBOSA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL BATISTA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL CALDERON VIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL CASTILLO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL COLLADO SALAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL COLON ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL CORA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL CORTES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL COSME HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL CRUZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL DIAZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL DIAZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL ESQUIABRO PRINCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL FELICIANO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL FIGUEROA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL FLORES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL GONZALEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL GOYTIA CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL GUTIERREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL HERNANDEZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL HERNANDEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ABIGAIL JESUS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL LUGO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL MATOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL MATOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL MATOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL MONTANEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL MORALES DUMONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL MORALES LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL MORENO DE LA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL NIEVES CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL NUNEZ FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL OCASIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL ORENGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL ORTIZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL OSORIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL PACHECO VALDIVIESO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL PADILLA AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL RIVERA OSTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL ROMAN BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL ROQUE SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL SANTANA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL SANTANA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL SANTIAGO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL SANTIAGO POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL SEPULVEDA RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL SILVA FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL SOTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ABIGAIL TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL VALLE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL VAZQUEZ SULIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL VEGA FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL VELEZ RAPALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL VELEZ RAPALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL YUNQUE OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABILDA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABILIA ENCARNACION HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABILIO GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABILIO VELEZ MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL CRUZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL LARACUENTE ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL LOPEZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL NAZARIO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL SOTO BERBERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAIL TORRES ATANACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABINADAD MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABINADAL RODRIGUEZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIRAN ACEVEDO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABISAI AROCHO VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIUD ESTRADA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIUD RAMOS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNEL ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNEL ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER FORNARIS DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER GARCIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER ORTEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNERIS GARCIA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM ACEVEDO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ABRAHAM ACOSTA RICHARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM AGUILAR ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM APONTE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM AVILES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM AVILES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM AVILES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM AYENDE CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM BADILLO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM BORRERO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM BORRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM BORRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM BRAVO GIUSTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM CANDELARIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM CARRASQUILLO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM CHARNECO ORELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM CLEMENTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM COLLADO RECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM COLON CABEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM COLON FRANCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM DIAZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM FEBUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM FELIX CESPEDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM GONZALEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM HERNANDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM HERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM JESUS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM JESUS CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM LEON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ABRAHAM LEON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM LUGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM LUGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM MACHADO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM MAISONET MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM MARRERO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM MUNIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM NEGRON ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM POMALES MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM QUILES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM RAMIREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM RAMIREZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM REYES NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM REYES NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM RIOS PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM RIVERA CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM RIVERA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM ROBLES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM RODRIGUEZ BONANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM ROLON CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM ROSA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ABRAHAM ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM SANTIAGO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM SANTOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM SIERRA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM SOLIVAN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM SOSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM TANCO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM TORRES ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM VALENTIN AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM VELAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM VELEZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM VELEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM VELEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM VENTURA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM VIERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHANA NIEVES ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHANA NIEVES ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRHAM CRUZ VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABSALON QUINONES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABUNDINO GONZALEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACACIA ORTIZ LEASK | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACACIO MARTINEZ DESSUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACASIA VEGA RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACASIO CRUZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACASIO VELAZQUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACDUL CASILLAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACELA MARICHAL CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACENET LOPEZ PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACISCLO A ROSA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACISCLO BURGOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACISCLO COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACISCLO FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACISCLO ROMERO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACISCLO SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ACISCLO TORO ZELAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACMED TOLEDO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA A A ALERS CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA A A COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA A COLLAZO MAURAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA A COLON BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA A DE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA A GONZALEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA A RIOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA A RIVERA VILLALOBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA A RIVERA VILLALOBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA A SEGARRA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA A SERRANO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA ACEVEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA ACOSTA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA AGOSTINI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA ALVAREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA AMARO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA APONTE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA ARANA SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA ARCE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA ARCE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA ARCELAY MAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA ARROYO PICART | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA AVILA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA AVILES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA AYALA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA AYALA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA B GONZALEZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA B GONZALEZ VDA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA B MIRANDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA B ROSA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA B ROSA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA BAEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA BAEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADA BAEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA BARRETO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA BAYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA BENITEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA BRIGANTY ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA BURGOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA C ACEVEDO VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA C C LOPEZ MARCUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA C CHAVEZ ZAMOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA C CURBELO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA C VELEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA C VICENTE DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA C VICENTE DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA CAINS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA CAPO COLLEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA CARABALLO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA CARDONA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA CARRASQUILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA CASTRO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA COLON AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA COLON LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA CONDE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA CORA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA CORREA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA CORREA MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA CORREA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA CRUZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA CRUZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA CRUZADO PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADA CURET HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA D CLAVELL CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA DE JESUS CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA DEL MARTELL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA DEL VEGA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA DELGADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA DELGADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA DOMINGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E ALVAREZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E BURGOS SALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E COLLAZO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E CRUZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E DIAZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E E ORTIZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E E PELLOT ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E E RAMIREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E E RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E E RIVERA TACORONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E E VIZCARRONDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E GARCIA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E LAFONTAINE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E MARTINEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E MELENDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E ORTIZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E RAMOS FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E RAMOS LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E RESTO ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E RESTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E RIVERA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E ROBLES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E ROBLES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADA E RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E TORRES ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E TORRES ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E VEGA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E VILLALOBOS ABRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA ERAZO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA ESCUDERO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA ESTEVES MASSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA ESTHER GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA FALCON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA FELICIANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA FELICIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA FIGUEROA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA FORTIER CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA FRANCESCHI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA FRATICELLI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA FREYTES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA G AVILES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA G G SANTIAGO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA G GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA G OCASIO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA G PEREZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA G SKERRET ISALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA GALAGARZA FRAGOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA GARRASTAZU MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA GOITIA MICHEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA GONZALEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA GONZALEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA GONZALEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA GONZALEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADA GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA GRAJALES LOBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA GRAJALES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA GUEVARA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA GUEVARA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA GUZMAN LLERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA H CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA H FIRPO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA H H ROMAN VILLARAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA H VIERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA HERNANDEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA HERNANDEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA HERNANDEZ LAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA HERNANDEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA HERNANDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I ACEVEDO PENALVERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I ALMODOVAR VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I ALVARADO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I ATRESINO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I BURGOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I CALDERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I CORREA LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I CUEVAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I DOMINGUEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I FEBRES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I GONZALEZ ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I GRANIELA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I I COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I IRIZARRY NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADA I LOPEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I LOPEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I MANTILLA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I MERCED MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I MOJICA LLINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I MORALES ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I NEGRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I NIEVES MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I PABON MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I RODRIGUEZ RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I SOTO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I VAZQUEZ PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA INSERNI GARRASTAZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA IRIS MATOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA IRIS VARGAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA IRIZARRY BLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA IRIZARRY SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA IRIZARRY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA IRMA SILVA GUASP | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA ISONA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA J LUGO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA J REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA JUARBE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L ACEVEDO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L ACOSTA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L ACOSTA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L BERRIOS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L BORRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L BURGOS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADA L CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L ECHEVARRIA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L ECHEVARRIA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L FELICIANO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L HERNANDEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L IGLESIAS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L JIMENEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L JIMENEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L L AVILES ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L L BAEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L L MELENDEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L L MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L L MORENO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L L RODRIGUEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L L ROMERA MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L L SANTIAGO PONS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L L TORRES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L LOPEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L MALDONADO ADAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L MERCADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L MILLET MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L MIRANDA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L MUNOZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L ORTIZ DIVIDU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L REYES LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L RIOS MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L RODRIGUEZ CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADA L SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L TORRES CALCORZE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L VALENTIN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA LEBRON LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA LEON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA LESPIER FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA LOPEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA LOPEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA LOPEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA LUGO FRATICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA LUGO MIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA LUGO RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M ALMODOVAR FARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M ANGLADA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M FELICIANO CALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M GINORIO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M IRAOLA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M LACOURT ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M M ARROYO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M M CARTAGENA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M M MICHELLI PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M MORA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M ORTIZ BUSQUETS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M ORTIZ BUSQUETS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M ORTIZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M RAMOS LORENZANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M RODRIGUEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M SALICHS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M SANTOS SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M VARGAS SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MAISONET RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADA MALAVE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MALDONADO DEBIEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MALDONADO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MALDONADO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MALDONADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MALDONADO PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MALDONADO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MARRERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MATEO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MATOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MATOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MATOS VELILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MEDINA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MEDINA BATIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MEDINA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MELENDEZ HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MENDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MERCADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MERCADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MERCADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MERCADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MIDA VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MONTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MORALES LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MORALES OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MORALES SOLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MORENO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MUNOZ CEPERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MUNOZ VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADA N BELTRAN SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N BURGOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N BURGOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N CAJIGAS DUPREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N CINTRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N ESPINOSA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N JUARBE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N LABOY ARCAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N LEON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N MARTINEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N N CARRASQUILLO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N N CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N N FERNANDEZ LUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N N PASTRANA QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N N RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N N VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N OTERO FRAGOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N PACHECO ALTORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N PAGAN VERGNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N PASTRANA QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N PEREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N PORTELA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N SAN MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N VALENTIN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N VILLEGAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N VILLEGAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA NARVAEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA NEGRON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA NEGRON MONSERRAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA NIEVES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADA NIEVES MULLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA O ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA OLIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA OLMO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA ORTEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA ORTIZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA ORTIZ LLERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA ORTIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA OTERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA P VALERO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA PABON ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA PABON SANAGUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA PACHOT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA PADILLA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA PADILLA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA PAGAN ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA PAGAN BALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA PARES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA PEREZ CAJIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA PEREZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA PHI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA PIMENTEL MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA PLAZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA PLAZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA QUINONES ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA QUINONES GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA QUINONES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA R ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA R BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA R CLAVELL COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA R MORALES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA R OTERO ADROVET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA R R RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA R R SOSA MUSSENDEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA R VELAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADA RAMIREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA RAMOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA RENTAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA RESTO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA REYES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA REYES LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA REYES NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA REYES OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA RIVERA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA RIVERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA RIVERA ESMURRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA RIVERA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA ROBLES BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA ROBLES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA RODRIGUEZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA RODRIGUEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA RODRIGUEZ DUMENG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA RODRIGUEZ SEGUINOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA ROMERO CHINEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA ROSA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADA ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA S FELICIANO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA S MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA S S ARROYO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA S S JIMENEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA S S OFARRILL MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA SANCHEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA SANCHEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA SANTAELLA MASA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA SANTIAGO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA SANTIAGO BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA SANTOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA SERRANO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA SOTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA SOTO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA T QUINONES MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA TORO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA TORRADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA TORRES CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA TORRES LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA TORRES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA URDAZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA V PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA V PEREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA VALLES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA VARCARCEL BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA VARGAS MANTILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADA VEGA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA VELAZQUEZ GASTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA VELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA VILLANUEVA SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA W SOTO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA W TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA Y BRETANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA Y PIERALDI CAPPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA Y Y DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA ZAYAS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA ZAYAS OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA ZAYAS OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADABEL ALVARADO RODRIGUYEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADACELIS MARRERO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADACELIS PADILLA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAD A PLANELL JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAIR RIOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTA ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO AGOSTO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO ALVARADO ALVARAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO AMADOR ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO AMARO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO AYALA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO BENIQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO BERMUDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO BURGOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO CASTRO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO CENTENO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO COLON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO COLON ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO CORCHADO JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO CORNIER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO CORREA AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO CORTES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO CRUZ FELICIER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADALBERTO CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO D PABON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO DIAZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO DIAZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO ESTRONZA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO FELICIANO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO FERRER SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO FIGUEROA PARR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO FLORES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO FONTANEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO FREYTES NOGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO FUENTES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO GARCIA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO GONZALEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO J GAUD GONZAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO LIZASUAIN AYMATT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO LOPEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO LOPEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO MALDONADO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO MARCANO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO MARTINEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO MAYSONET MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO MEDINA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO MERCADO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO MERCADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO MOJICA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO MONTERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO MORALES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO MORENO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO MULERO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO MUNIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO NARVAEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADALBERTO NAVARRO BRIST | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO NEGRON MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO OLMEDA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO PAGAN DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO QUILES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO QUINONES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO RAMOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO RAMOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO RIOS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO RIVERA ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO RIVERA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO ROBLES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO RODRIGUEZ ADALBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO RODRIGUEZ MUOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO RODRIGUEZ QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO ROMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO ROSADO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO RUIZ HASSELMYER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO RUIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO SAEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO SAGARDIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO SANTIAGO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO SANTOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO SANTOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO SEDA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADALBERTO SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO SOTO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO TERRON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO TORRES MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO VAZQUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO VEGA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO VELAZQUEZ TIRAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO VIRUET RUPERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALGISA ABREU DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALGISA CASTRO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALGISA VARGAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALI LIZARDI LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALIA GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALICIA MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALICIA OSORIO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALICIA PENA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALICIA REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALID FLORES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALID ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALIDIA DELGADO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALIN REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALINA CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALINA RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALINA ROJAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALIS COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALISA CRESPO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALISA MORALES BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALIZ ELVIRA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALIZ MEDINA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALIZA DIAZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALJISA CRUZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALJISA ESPINAL ALMONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALJISA MERCADO MARFISI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALJISA VARGAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALJITZA RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADAM SERRA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAM SERRA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAM TORRES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAMINA ALBINO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAMINA CORTES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAMINA CORTES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAMINA CORTES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAMINA PAGAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAMINA VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAMINDA RIVERA ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAMINTA FELICIANO ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN A MARTINEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN A MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN ADORNO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN BADEA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN C MACHADO HERMINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN CAMARGO ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN COLON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN CRUZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN GARCIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN IRIZARRY CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN IRIZARRY CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN JESUS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN L BERRIOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN L BERROS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN L COLLAZO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN N ORTIZ RECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN PABON CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN POMALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN RAMOS BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN RIVERA ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN RODRIGUEZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN RODRIGUEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN SANCHEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADAN SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN VAZQUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN VEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADANIVIA PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADANIVIA PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADANIVIA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADANYL LINARES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAREZER CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADARGELIA CINTRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADARGELIA VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADASILIA AYALA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADDIE CARTAGENA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADDIE E E MARTINEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADDIE GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADDIS E MARCANO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADDO PEREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADDY RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADDY VERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADEHE FIGUEROA MAYOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADEL LOZADA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADEL MARTINEZ DECLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA ALVARADO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA ARZOLA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA AYALA BLANCERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA AYALA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA BAEZ ADELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA BAEZ NO APELLIDO M | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA BATIZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA CANALES RIGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA CASTELLANO WAGNER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA CASTRO PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA COLLADA CARRENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA COLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA CORTES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADELA CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA DIAZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA E CHAVEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA E INFANTE INFANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA E SANTOS CALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA ENCARNACION CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA FERNANDEZ TOLLENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA FIGUEROA OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA FIGUEROA RUPERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA FIGUEROA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA FUENTES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA HERNANDEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA HERNANDEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA IZQUIERDO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA LABOY MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA LOPEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA LOPEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA LUGO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA M SANTIAGO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA MARCHANT RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA MARRERO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA MENDEZ CLARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA MERCADO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA MESTRE BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA MIRANDA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA MUNOZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA NARVAEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA NAZARIO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA NIEVES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA OQUENDO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA ORTIZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADELA PADILLA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA PENA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA PEREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA RAMOS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA RAMOS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA RAMOS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA RIVERA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA RIVERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA RIVERA FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA RODRIGUEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA RODRIGUEZ CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA ROHENA ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA ROMAN GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA ROMERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA ROSA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA ROSADO MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA ROSARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA SEGARRA PALMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA SOLIVAN NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA TORO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA TORRES FRONTANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADELA TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA TROCHE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA TRUJILLO PANNISSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA VELEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA WHARTON CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA ALEJANDRO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA ALFARO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA ANDINO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA BARRETO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA BERRIOS BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA BONILLA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA BONILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA BOULIER CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA BRITO CHABRIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA BURGOS CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA CARDONA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA CASTRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA CASTRO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA CASTRO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA COLON MALAVET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA CRUZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA DELGADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA DELGADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA DELGADO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA DIAZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA DIAZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA DIAZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA DIAZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA DIAZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADELAIDA ESTRADA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA FELICIANO CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA FERNANDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA FERNANDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA FERNANDEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA FERRER ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA FERRER ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA FIGUEROA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA FIGUEROA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA FONTANEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA FUENTES OLIQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA GONZALEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA GUADARRAMA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA GUALDARRAMA ADELAIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA GUALDARRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA HERNANDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA HUERTAS BALAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA IBANEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA JESUS JURADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA LARA NAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA LEON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA LOZADA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA M TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA MANANA REYNOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA MARIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA MEJIAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA MERCADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA MERCADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA MOLANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA MORALES ALDARONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA NIEVES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADELAIDA OCASIO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA OLMEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA ORTIZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA PABON AMELY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA PADILLA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA PAGES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA QUINTANA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA RAMIREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA RAMIREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA RAMIREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA RAMOS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA REYES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA REYES VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA RIOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA RIVERA CAMIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA RIVERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA RIVERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA RIVERA QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA RODRIGUEZ HDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA RODRIGUEZ MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA ROMERO GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA ROMERO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA ROSARIO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA SANCHEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADELAIDA SANTIAGO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA SANTIAGO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA SANTIAGO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA SOLIS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA SOTO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA SUAREZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA TORRES DILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA TORRES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA VELAZQUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA VIDAL GAMBARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDO VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELEIN CAMACHO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELERMO OJEDA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELFIN FLORES QUIÑONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELFIN LOPEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELIA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELICIA HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELICIA HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELICIA ORTIZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELIN AYALA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA ACEVEDO AYENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA ALICEA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA ANDUJAR CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA ANDUJAR MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA BERRIOS REPOLLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA CAMACHO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA CARMONA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA CARRASQUILLO OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA CHALUISANT MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA CLEMENTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADELINA COLON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA CRUZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA CRUZ VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA CUADRADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA DIAZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA GARCIA ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA GAUDINEAU RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA LOPEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA LOPEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA M SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA MARCANO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA MENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA MILESIO LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA MIRANDA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA MORALES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA ORTIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA PACHECO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA PAGAN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA PANTOJA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA PIZARRO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA RAMIREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA RAMOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA RODRIGUEZ INOSTROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA ROMAN FILOMENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA ROSARIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA ROSELLO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA SOTO CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA TORO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA VELEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA VILLALOBOS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADELINA WILLIAMS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINO FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINO MARTIR RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELITA ESCANELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELITA RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELO VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADEMAR TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADENCIO LE MARQUE SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADERSON ROMAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADIANA ZAYAS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADIANA ZAYAS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADILEY GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADIM VARGAS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADIN A VERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADIN SEPULVEDA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADINORATH TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADIS M TRINIDAD CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADLAI ALBINO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADMINDA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADNER NEGRON URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADNERIS SANCHEZ PERAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADNERYS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADNNA LOPEZ ESPOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADNOL IRIZARRY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADNORIN MENDEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADNORYS E PAGAN LIBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFA MACHADO JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFINA GONZALEZ COLLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFINA PADIN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFINA SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFINA VELAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO A NOVEL BRETON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO ALICEA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO ALICEA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO ALVARADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADOLFO ALVAREZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO APONTE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO AQUINO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO ARBELO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO ARCE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO ARCE GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO ARROYO CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO BECERRA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO BURGOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO BURGOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO CALDERON BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO CAMPOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO CARRION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO CASTILLO MONTALV | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO CUEVAS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO DE LA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO E FAULKNER FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO G LUCIANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO G LUCIANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO G LUCIANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO G LUCIANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO G LUCIANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO G LUCIANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO GARCIA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO GARCIA SERNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO GIERBOLINI BORELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO GUZMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO L CIBES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO LOPEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO LOPEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO LUCIANO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO LUGO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADOLFO LUGO GASTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO MALDONADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO MELENDEZ SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO MILLAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO SANCHEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO SANTANA ALAMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO SANTANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO SANTIAGO FRANCESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO TORRES GUERRIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO ZENO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLIA SASTRE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLPHUS PLACE CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADONIA LOPEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADONIS ACOSTA BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADORACION FELICIANO DE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADORACION GOLDBERG PABLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADORACION GUZMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADORACION MOJICA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADORACION RIVERA SINIGAGLIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADORACION SANTANA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADORACION SEDA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADORADA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIA A SOTO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIA ARCE CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIA E LOPEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIA E SOTO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIA FEBUS LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIA L COTTO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIA L RAMOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIA LOPEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIA M SANTANA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIA MANTILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIA R ANTONSANTI DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIA RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIA RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIA SANCHEZ ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIA VILARO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN ACEVEDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN ADORNO NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN ALGARIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN ANDALUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN ARCE SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN BECERRIL SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN BONILLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN CAQUIAS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN CAQUIAS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN CASTELLAR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN CHEVRES DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN CORDERO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN ECHEVARRIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN H COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN HERNANDEZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN IRIZARRY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN JESUS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADRIAN JESUS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN MATOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN MAYSONET MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN MEDINA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN MEDINA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN MEJIAS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN MUNIZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN N N MORALES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN N ONEILL MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN N RODRIGUEZ AGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN N RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN O VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN OYOLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN RAMOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN RIVERA ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN RIVERA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN ROSA SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN ROSADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN ROSADO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN ROSARIO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN S SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN SANTANA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN TAPIA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN TIRADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN TORRES BELPRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN VELAZQUEZ JAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN VELAZQUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADRIAN VELEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN VIERA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN VILLAMIL SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA BENITEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA BONILLA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA CORREA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA CURRY CALIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA ECHEVARRIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA ECHEVARRIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA FELICIANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA LABORDE PLUGGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA MALDONADO RODRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA MUNIZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA OTERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA PIMENTEL ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA PORRATA DORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA RODRIGUEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA TALAVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA TORRES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA TORRES PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA V RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA VELEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANO BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANO LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANO ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIEL ANDUJAR ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIEL JIMENEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADRIEL TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIELIZ HERNANDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIENE MATTA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADROBERTA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADROBERTA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADROBERTA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADROBERTA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADUARDO CABELLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADVILDA BAJANDAS ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADVILDA CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADY FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADY MEDINA VICENTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AEDNA MARTINEZ LAZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| AELIS M PEREZ MAIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AEROPAGITA BENITEZ CORCHAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| AFORTUNADA VELEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AFORTUNADO JESUS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AFORTUNADO SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AFRICA PUENTE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AFRODICIO CAJIGAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AFRODOSIO MORALES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITA FONTAN SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITA PIMENTEL CORSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITA PIMENTEL CORSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITA RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITA RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITA RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITA RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITA RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITA VARELA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO BELARDO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO BONILLA SELLES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AGAPITO CORTES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO DIAZ SIFONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO LOPEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO MARTINEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO REYES CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO ROBLES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO RODRIGUEZ CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO ROSA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO ROSA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO VALENTIN SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO VEGA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO VEGA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO VILLEGAS CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGDA ROSADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGENOL CORCHADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGENOL ROMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGENOL VALLE CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGLAE OLIVERAS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGLAE SUAREZ STELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGLAEE SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGMA R TORRADO OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNACIA ALICEA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNELIS L SILVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNERIS GUZMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNERIS ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES B COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AGNES CHESTARY MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES CONDE RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES CRESPO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES FERRER GRANIELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES HERNANDEZ LIBRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES J ROBLES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES L NAVAS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES L REPULLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES M M FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES MARTINEZ BERNABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES MARTINEZ CEEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES NAZARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES OQUENDO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES PIETRI FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES SEGUINOT MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES TITLEY CORREDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES VEGA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES Y ANDUJAR ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGRIPINA ESCALERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGRIPINA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGRIPINA M NADAL CUCUTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGRIPINA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGRIPINA ROMAN CABASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGRIPINA SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGRIPINA SOTO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGRIPINA TELLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGRIPINA VALLE MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGRIPINA VERDEJO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGRIPINO ALGARIN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGRIPINO DIAZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGRIPINO DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGRIPINO GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGRIPINO LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGRIPINO MONTANEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGRIPINO ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AGRIPINO ORTIZ SEPULVED | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGRIPINO ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGRIPINO RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGRIPINO RUIZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGRIPINO SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGRIPINO TORRES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDA CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDA DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDA FALERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDA HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDA HERRERO BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDA I RIOS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDA IRIZARRY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDA LOPEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDA MALDONADO CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDA MATOS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDA MEDINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDA MERCADO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDA ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDA OSORIO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDA PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDA PINTO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDA RAMOS ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDA RIOS MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDA RIVERA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDA ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDA SANTOS CANDELARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDA SANTOS ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDO ECHEVARRIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDO GUTIERREZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDO MORALES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AGUEDO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDO RODRIGUEZ OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDO SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN A SOBRINO CRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN ACEVEDO CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN ACEVEDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN ADORNO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN AGOSTO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN AGUILAR PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN AGUILERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN ALBA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN ALICEA MILLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN ALOMAR DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN ALVARADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN ANDUJAR CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN AQUINO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN ARCE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN AYALA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN BAEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN BERASTAIN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN BONILLA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN BULTRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN CALDERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN CALDERON CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN CARDONA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN CARMONA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN CARRASQUILLO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN CARRASQUILLO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN CARRILLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN CARRILLO ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN CARTAGENA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN CATALA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN CAYERE ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN CECILIA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AGUSTIN CEPEDA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN CHAVES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN CIRINO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN CORTES LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN COTTO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN COTTO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN CRESPO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN CRUZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN CUASCUT BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN DAVILA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN DEL RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN DIAZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN E DIAZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN E LUGO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN FAJARDO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN FLORES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN FLORES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN FONSECA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN FONSECA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN FONSECA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN GALARZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN GARCIA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN GOMEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN GOMEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN GONZALEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN GOTAY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AGUSTIN HERNANDEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN HERNANDEZ CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN HERNANDEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN HERNANDEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN IRIZARRY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN JESUS CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN JESUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN KERCADO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN LACEN CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN LARACUENTE CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN LEBRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN LEBRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN LEON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN LEON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN LINARES TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN LOPEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN LOPEZ FRANCISCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN LUGO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN MALDONADO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN MARIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN MARTINEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN MEDINA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN MEJIAS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN MELENDEZ MERLY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN MERCADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN MERCADO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AGUSTIN MILLET VIDOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN MONTERO SALVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN MORALES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN MUNIZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN ORTIZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN ORTIZ TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN OYOLA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN PABON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN PAGAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN PARRILLA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN PAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN PEREZ GALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN PEREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN PEREZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN PEREZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN PINA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN PUJOLS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN QUINONES BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN QUINONES DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN RIVERA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN RIVERA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN ROBLES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AGUSTIN RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN ROMAN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN ROMAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN ROQUE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN ROSADO MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN ROSADO PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN ROSARIO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN RUIZ JOURNET | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN S GALAN CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN SALGADO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN SANCHEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN SANJURJO CALCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN SANTANA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN SANTANA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN SANTIAGO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN SANTOS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN SEMIDEY SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN SERRANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN SERRANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN SILVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN SOSTRE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN STRAZZARA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN SUAREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN TIRADO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AGUSTIN TORRES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN TROCHE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN TROCHE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN VALLE PUJALS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN VEGA ARANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN VELAZQUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN VELAZQUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN VELEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN VELEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN VILLEGAS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA ACEVEDO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA ANAYA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA AVILES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA CANCEL ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA CARMONA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA GARCIA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA GONZALEZ ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA GUZMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA GUZMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA HERNANDEZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA HERNANDEZ BARR | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA HERNANDEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA JESUS HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA LANDRAU CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA LIMBERTT | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA MALDONADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA MARIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA MARQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AGUSTINA MORAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA MURIEL SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA NEGRON BREVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA PELLOT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA PEREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA PEREZ OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA PIZARRO ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA PLUMEY GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA PONS MONLLOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA QUINONES ESCUTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA RAMIREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA REBOLLO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA RIVERA AGUSTINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA ROMERO VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA ROSADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA SANCHEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA SANTANA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA SANTANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA SANTIAGO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA TORRES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA TORRES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA TORRES FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA VALENTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA VELAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA VELEZ ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AHEN RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AHILIS REYES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AHIXA M ANDUJAR CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AHMAD NIEVES LAYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AHMED ALVAREZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AHMED NAVEIRA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIBA I RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA A A FLORES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA A A MARTINEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA A ALAMO MONSANTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA A ALBARRAN BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA A BURGOS OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA A CARRASQUILLO SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA A CRUZ BAYONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA A MUNOZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA A NATER OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA A NEVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA A PENZORT CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA A PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA A RIVERA LIMBERTH | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA A RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA A ROSADO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA A TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA A VARGAS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ACEVEDO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ACEVEDO OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ACEVEDO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ACEVEDO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ACEVEDO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA AGOSTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA AGOSTO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA AGUAYO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA AGUILA VELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ALBARRAN BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ALBINO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ALEJANDRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA ALICEA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ALMODOVAR LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ALVARADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ALVAREZ BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ALVAREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ANDRADES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ANDUJAR MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA APONTE ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA APONTE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA APONTE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA APONTE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA APONTE VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA AQUINO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ARCE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ARROYO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ARROYO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ARROYO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA AVILES VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA AYALA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA AYALA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA AYENDE RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA B SANTANA DE MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA BAEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA BAEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA BENABE BENABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA BENITEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA BENITEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA BERLY COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA BERRIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA BERRIOS PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA BIRRIEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA BOBE PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA BONILLA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA BORGES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA BORRERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA BOSQUE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA BRAVO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA BRIGNONI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA BURGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA BURGOS ATANACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA BURGOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA BURGOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA C BARBOSA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA C C CERVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA C MATOS MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA C RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA C RUBIO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA C SIRAGUSA HERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CABAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CABRERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CABRERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CABRERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CALVENTE ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CAMACHO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CAMPOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CANCELA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CARABALLO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CARABALLO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CARABALLO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CARABALLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CARAMBOT RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CARATTINI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CARDE AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CARDONA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CARDONA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CARRASQUILLO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CARRASQUILLO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CARRILLO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CARRILLO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CARRILLO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA CARRION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CARTAGENA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CASANOVA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CASAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CASTRO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CEBALLO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CEDRES OFARRILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CEPERO GABRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CHACON JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CINTRON CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CINTRON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CINTRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CINTRON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CLAUDIO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CLEMENTE BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA COLLAZO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA COLLAZO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA COLON AIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA COLON BOSQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA COLON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA COLON CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA COLON MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA COLON MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA COLON SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CORA GARRAFA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CORDERO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CORDERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CORREA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CORTES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA COTTO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CRESCENTE TAMARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CRESPO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CRESPO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CRUZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CRUZ ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CRUZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CRUZ MARCUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CRUZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CRUZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CRUZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CRUZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CRUZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CRUZ VIENTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CURBELO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CURET FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CURET PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA D RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA D SGARCIA FREIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA DAVILA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA DAVILA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA DELGADO HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA DELGADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA DELGADO VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA DIAZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA DIAZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA DIAZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA DIAZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA DROIN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E ALICEA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E ANDRADES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E AQUINO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E BAEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E CABALLERO DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E CARDONA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E CARO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E CARRION VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E E CARDONA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E E COLLAZO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E E FLECHA AIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E E NIEVES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E E PENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E E TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E GARCIA MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E GUEVARA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E LOPEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E MARQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E MARQUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E MATEO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E MEDINA MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E MESONERO BAYON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E MORALES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E MORELL GIRAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E MOYA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E NEGRON RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA E NUNEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E ORTEGA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E ORTIZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E OSORIO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E PASTRANA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E PIZARRO SORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E QUINTANA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E RIVAS OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E ROBLES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E RODRIGUEZ AIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E RODRIGUEZ ESPINELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E ROSARIO RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E SANCHEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E SEPULVEDA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E SOLLA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E TIRADO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E TORRES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E VARELA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E VELEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ELIAS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ENCARNACION RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ESPINOSA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ESQUILIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ESTIEN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA EXPOSITO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA F TORRES OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA FEBRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA FELICIANO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA FELICIANO ESCUDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA FERNANDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA FERNANDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA FERRER APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA FERRER CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA FIGUEROA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA FLORES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA FLORES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA FLORES VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA FLORES VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA FONTANET ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA FRANCESCHI DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA FRANCESCHINI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA FRATICELLI JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA FRED OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA FUENTES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA FUSTER MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA G ADROVER TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA G ALONSO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA G CARATTINI CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA G FEAL RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA G RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA G RIVERA CARATTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GALARZA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GARAY COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GARCIA BERGODERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GARCIA JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GARCIA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GARCIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GARCIA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GERENA PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GIL DE RUBIO FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GOMEZ CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA GOMEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GOMEZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GONZALEZ AIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GONZALEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GONZALEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GONZALEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GONZALEZ LOPERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GONZALEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GONZALEZ MONCLOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GONZALEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GONZALEZ RUPERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GONZALEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GONZALEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GONZALEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GRACIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GRACIA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GRAGIRENES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GRAU MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GUADALUPE FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GUZMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA H ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA H VELEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA HATCH MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA HEAL JUNCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA HERNANDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA HERNANDEZ ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA HERNANDEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA HERNANDEZ ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA HERNANDEZ TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA HEVIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA HORNEDO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA HORTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I ALIBRAN COUVERTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I APONTE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I ARCE SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I ARROYO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I BENITEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I BONILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I CARDONA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I CASANOVAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I COLON ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I CORREA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I CRESPO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I CRUZ VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I DE LEON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I ESPADA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I FIGUEROA HORNEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I GONZALEZ PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I I CASIANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I I CONCEPCION GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I I CONCEPCION RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I I DIAZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I I ENCARNACION NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I I FIGUEROA HORNEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I I GUADALUPE MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I I MARTORALL SANTAELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I I ORTIZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I I RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I I ROMERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA I I RUIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I I SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I I SANTOS MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I I TORRES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I I VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I LOPEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I MARCANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I MASSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I MENDOZA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I MERCADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I MONTIJO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I MORALES ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I MORENO DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I NARVAEZ SERBIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I NAVARRO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I OYOLA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I PAGAN DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I PAGAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I PASTRANA HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I PEREZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I PEREZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I PORTALATIN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I RIVAS LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I RIVERA ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I RIVERA VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I RODRIGUEZ GUILBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA I SALDANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I SANTA SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I SOTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I TORRES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I TRENCHE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I VAZQUEZ SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I VELEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I ZAYAS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA IGLESIAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA IRENE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA IRIZARRY BANDAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ITHIER GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA J FIGUEROA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA J HERNANDEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA J LOPEZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA J ORTIZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA J QUILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA J VADI ARCELAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA JAIME VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA JANER PROENZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA JESUS LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA JESUS UJAQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA JIMENEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA JUARBE ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ACOSTA ACENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ALBINO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ALICEA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ALVAREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ARCHILLA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ARNAU FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ARVELO ARTIERY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L AYALA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L BARRETO FRED | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA L BAYRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L BERMUDEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L BERMUDEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L BERRIOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L BOIRIE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L BUTLER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L CABRERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L CAMACHO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L CAMACHO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L CAMACHO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L CAPETILLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L CARRASQUILLO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L CARRION CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L CASADO SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L CASTRO DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L CASTRO ROLLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L CASTRO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L CHEVRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L COLLAZO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L COLLAZO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L COLLAZO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L COLON CEBOLLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L COLON FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L COLON MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L COLON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L COLON SORRENTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L CORDERO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L CORREA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L CRESPO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L CRUZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L CRUZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L CRUZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA L CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L CUEVAS PITRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L CUEVAS PITRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L DAVILA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L DIAZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L DIAZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L DOMINGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L DUPERON FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ESPADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L FERNANDEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L FERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L FIGUEROA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L GALINDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L GARCIA ANAZAGASTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L GAUD PUEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L GONZALEZ BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L GONZALEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L GONZALEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L HENRIQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ILDEFONSO RODRIGUIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L JIMENEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L JORGE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA L L ALEJANDRINO FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L L AROCHO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L L BERMUDEZ ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L L CAMPOS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L L CAMPOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L L CORA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L L CRESPO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L L CRUZ ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L L DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L L DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L L FIGUEROA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L L FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L L GARCIA AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L L GARCIA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L L GARCIA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L L GONZALEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L L GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L L GUERRIOS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L L HENRIQUEZ CONCEPCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L L HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L L JESUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L L L FUENTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L L LOPEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L L MALDONADO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L L PEREZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L L RODRIGUEZ GUTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L L SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L L SOLER SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L L VAZQUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L L VELEZ CLAVIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L LEAL AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L LEBRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L LOPEZ LOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L LOPEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA L LOZADA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L LUGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MALDONADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MARQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MARRERO BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MARRERO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MARRERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MARTINEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MARTINEZ DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MARTINEZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MARTINEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MARTINEZ SEMIDEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MATOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MATOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MATOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MEDINA BAERGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MEDINA HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MELENDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MENA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MENDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MENDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MERCADO ANTONETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MERCADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MILLAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MIRANDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MOJICA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MORALES LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MORALES ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MUIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L NARVAEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L NATAL ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA L OCASIO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L OFARRILL PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L OJEDA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L OLIVERAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L OQUENDO BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ORENGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L OROZCO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ORTIZ PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ORTIZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ORTIZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ORTIZ VDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L OSORIO CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L PABON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L PAGAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L PEDROSA SANYUZT | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L PEREZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L PEREZ ROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L PIERO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L QUINONES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L QUINONES SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L QUINONEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RAMOS ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RAMOS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RAMOS PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RIVERA CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RIVERA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA L RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RIVERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RIVERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RIVERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RIVERA VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ROBLES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RODRIGUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RODRIGUEZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RODRIGUEZ MELEND | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RODRIGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ROMERO ALLEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ROMERO VISALDEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RONDON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ROSA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ROSA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ROSA SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L SANCHEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L SANCHEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L SANJURJO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L SANTIAGO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L SANTIAGO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L SANTIAGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA L SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L SANTOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L SERRANO RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L SOLIS SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L SOSTRE AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L TIRADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L TORRES MORILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L VARELA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L VARGAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L VAZQUEZ BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L VAZQUEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L VEGA ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L VEGA MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L VEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L VELAZQUEZ SEMIDEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L VELAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L VELEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L VICENTY CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L VILLEGAS VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LATIMER RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LAZA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LAZA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LEBRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LEBRON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LEBRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LEON ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LEON PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LEON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LEVEST DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA LLANOS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LLAVONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LLAVONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LLUBERAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LONGORIA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LOPEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LOPEZ CASTELLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LOPEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LOPEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LOPEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LOPEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LOZADA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LUGO BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LUGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LUGO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LUNA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LUZ COLON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LUZ CRUZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LUZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LUZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LUZ RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M ALFONSO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M AVILES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M AYALA SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M BERRIOS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M CARRASQUILLO ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M COLON MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M DIAZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M FELIX FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M JESUS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA M M CARTAGENA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M M FELIZ FELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M M JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M M MALDONADO FUERTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M M MUNIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M M RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M MACHADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M MARCANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M MATOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M MATOS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M MEDINA TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M MEDINA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M MILLAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M OLMEDA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M ORTIZ DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M ORTIZ OLMEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M PEDRAJA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M QUIJANO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M QUINONES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M QUINONES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M QUIRINDONGO MELERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M RAMOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M RODRIGUEZ QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M ROMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M ROSARIO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M VAZQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M VELEZ ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA M VELEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MADERA MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MALDONADO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MALDONADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MALDONADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MALDONADO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MALDONADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MALDONADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MALDONADO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MANGUAL ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MANGUAL IZAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MARCUCCI COSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MARIA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MARIN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MARQUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MARQUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MARQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MARRERO LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MARTI JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MARTINEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MARTINEZ FRATICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MARTINEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MARTINEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MARTINEZ RAMÍREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MARTINEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MATOS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MATOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MATOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MATOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA MEDINA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MEDINA LAIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MEDINA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MELENDEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MELENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MELENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MELENDEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MELENDEZ VARELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MENDEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MENDEZ DALMAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MENDEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MERCADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MERCADO DOMENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MINGUELA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MIRANDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MOJICA CORUJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MOJICA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MOLINA FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MOLINA RABELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MONTALVO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MONTANEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MONTANEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MORALES CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MORALES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MORALES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MORALES LETRIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MORALES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MORALES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA MORALES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MUNOZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA N LAZU RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA N MOCTEZUMA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA N N CRUZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA N N GARCIA MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA N N GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA N N MORALES ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA N N VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA N NECO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA N ORTIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA N PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA N PERFECTO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA N RIVERA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA NARVAEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA NAZARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA NEGRON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA NEGRON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA NEGRON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA NERIS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA NERYS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA NEVAREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA NEVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA NIEVES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA NIEVES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA NIEVES NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA NUNEZ ACUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA NUNEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA OCASIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA OCASIO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA OCASIO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA OCASIO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA OJEDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA OLIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA OLMEDA CARBONELL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA ORTA INFANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ORTEGA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ORTIZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ORTIZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ORTIZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ORTIZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ORTIZ PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ORTIZ PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ORTIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ORTIZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ORTIZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ORTIZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA OSORIO MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA OSORIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA OTANO CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA OTERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA OTERO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA P CEPERO GABRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA P PIZARRO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA P SANTIAGO MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PABON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PACHECO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PAGAN ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PAGAN CARDENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PAGAN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PAGAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PAZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PERALTA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PERALTA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PEREIRA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PEREZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PEREZ AREIZAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PEREZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PEREZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PEREZ CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PEREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PEREZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PEREZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PEREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PITRE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PIZARRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PIZARRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PIZARRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PIZARRO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PLAZA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PORRATA DORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA QUILES CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA QUILES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA QUINONES ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA QUINONES FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA QUINONES RENTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA QUINONES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA QUINTANA LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA QUINTANA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA R ALBINO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA R ALVAREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA R CLASS CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA R COLLAZO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA R FERNANDEZ DE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA R FUENTES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA R FUENTES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA R LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA R LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA R MALDONADO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA R MATTA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA R MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA R NEVAREZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA R ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA R ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA R R RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA R RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA R RODRIGUEZ VILLAREAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA R ROMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA R ROSARIO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA R SIERRA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA R VAZQUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA R VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RAMIREZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RAMIREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RAMIREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RAMOS CALIXTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RAMOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RAMOS MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RAMOS SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RESTO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA REYES LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA REYES RODRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIOS VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIOS VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA BEYLEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA DE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA GASCOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA LIMBERTH | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA NOBOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA RODRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA UBILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA VENDRELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ROBLES FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ DORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ DORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ MOTTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ SENQUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ SERPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIQUEZ AIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ROIG PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ROJAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ROLON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ROLON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ROMERO AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ROMERO ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ROMERO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ROQUE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ROQUE MOURE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ROSA AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ROSA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ROSA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ROSA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ROSADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ROSADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ROSADO MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ROSADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA ROSADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ROSARIO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ROSARIO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ROSARIO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ROSSY CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RUIZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RUIZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RUIZ IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RUIZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RUIZ OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RUIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RUIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RUIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA S PEREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SAEZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SAEZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SALAMAN SALAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SALGADO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SANABRIA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SANCHEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SANCHEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SANCHEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SANCHEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SANCHEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SANTANA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SANTANA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SANTANA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SANTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SANTANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SANTIAGO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SANTIAGO ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SANTIAGO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SANTOS ESPIET | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SANTOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SEPULVEDA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SERRANO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SERRANO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SERRANO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SILVESTRINI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SOLA SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SOLTERO OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SOTO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SUAREZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SUAREZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA T MARTINEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA T RODRIGUEZ RODRIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA TIRADO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA TIRADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA TOLEDO DE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA TORO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA TORRES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA TORRES BIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA TORRES BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA TORRES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA TORRES FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA TORRES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA TORRES MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA TORRES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA TORRES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA TREVINO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA TRUJILLO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA UBARRI LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA V JIMENEZ PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA V USUA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA VALDES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA VALENTIN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA VALENTIN MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA VALLE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA VAQUERO LLERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA VARGAS ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA VARGAS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA VARGAS MORET | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA VARONA OLIVELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA VAZQUEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA VAZQUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA VAZQUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA VEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA VEGUILLA JAURIDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA VELAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA VELEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA VELEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA VELEZ MAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA VELEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA VELEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA VELLON GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA VERGARA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA VERGNE POWER | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA VIENTOS PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA VIERA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA VIRUET VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA VIZCARRONDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ZABALA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ZENO OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDELINA SANTIAGO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDRIA MIRANDA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDYN FONTANEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDYN ROMAN ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN ALICEA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN GOMEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN MEDINA PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN MUNIZ SOULETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN ROLDAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN VELAZCO DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILIN MALDONADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILIN MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILIN PAREDES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILIN PAREDES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILLEN SANTIAGO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILSA M PABON SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILSA MAYMI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILYN IRIZARRY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIMEE LABOY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIMEE REYES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIMET CALO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIRANGEL MACHADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AISSA M COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AITZA I ORRIA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIXA AVILES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA BAUZA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA C C MENENDEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA CALERO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA CORREA NEBOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA DELGADO CANABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA DIAZ MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA E PERELLO DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA E RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA E RODRIGUEZ SEIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA F HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA I RUIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA M OLIVERAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA M ORTIZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA M ROMERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA MOJICA PEREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA MOLINA NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA MONCLOVA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA MORALES CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA RIOS NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA ROSARIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA TAVAREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA VAZQUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALADINO ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALADINO ALVAREZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALADINO DIAZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALADINO DIAZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALADINO FELICIANO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALADINO GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALADINO IRIZARRY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALADINO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALADINO SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALADINO SANTIAGO LANDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALADINO TORRES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALADINO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALADINO VEGA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALAIDA CHINEA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALAIDA CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALAIN MATTEI MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALAN NAZARIO ALCOVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALAN S BROWN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALASTENIA SOTELO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALASTENIA SOTELO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA A ARROYO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA ACEVEDO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA ALVAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA AYALA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA BAEZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA BEAUCHAMP DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA CAMACHO RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA CIRILO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA CORDERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA D D MERCADO SORRENTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA DAVILA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA E MORALES ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA E SEPULVEDA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA FRANCO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA FRANCO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA FUENTES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA G LUGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA GANDIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA GONZALEZ CARATTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA GONZALEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA GONZALEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA GONZALEZ RODRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA GONZALEZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA GONZALEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALBA GRULLON ANGELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA GUTIERREZ FELIBERTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA GUZMAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA HUERTA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I ALVAREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I BERLINGERI HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I CAMACHO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I COLON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I DIAZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I FLORES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I FLORES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I GONZALEZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I I BAEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I I SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I I SOTO MUNERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I I VARELA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I IRIZARRY FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I MALDONADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I NAZARIO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I RAMIREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I RIOLLANO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I SEDA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I SOLIVAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I VIERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA IRIS VARELA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA IZAGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA J BIAGGI LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA J VEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA L ALONSO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA L GARCIA GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA L L DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA L L HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA LUGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALBA LUGO PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA M RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA MADERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA MALDONADO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA MARTIN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA MARTIR EXCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA MEDINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA MORALES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N ALMODOVAR SIMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N AQUINO POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N CARABALLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N CORA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N DONES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N FLORES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N LLAMAS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N LOPEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N N GINES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N N MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N N OLIVERAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N N RIOS DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N N ZABALA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N OTERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N RAMOS DE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N RIOS DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N RIVERA BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N SALGADO PORTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N SANTIAGO SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N SEDA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N SERRANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA NEVAREZ FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA O ECHEVARRIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA OLIVER SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---------------|---------|--------------|------------|----------|--------------|
| ALBA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA PABON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA PAGAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA R LOPEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA R R ROJAS GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA R RODRIGUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA RIVERA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA RODRIGUEZ ARRUFAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA ROMAN CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA RUIZ CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA SANTANA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA SANTIAGO ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA SANTIAGO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA SANTOS GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA SEDA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA TABALES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA TABOAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA TORRES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA TORRUELLAS LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA URBINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA VARELA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA VARGAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA VEGA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA ZAMBRANA DE QUIONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA ZAMBRANA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALBAELA DIAZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBAIDA SANTIAGO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBAN SANTANA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBANES RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBANY RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBARADO ACEVEDO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBEN FALCHE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT ESCANIO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT NARVAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT OJEDA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT SPICKERS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT VELEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTA ALVAREZ CALCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTA ANDINO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTA CUADRADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTA ESTRADA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTA FIGUEROA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTA NUNEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTA PAZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTA PEREZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTA PEREZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTICO CANCEL SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTINA CARTAGENA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTINA LOPEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTINA NIEVES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO A VILLAFANE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ABREU RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ACEVEDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ACEVEDO LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ALEMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ALICEA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ALICEA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO APONTE SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALBERTO ARROYO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ARROYO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ARROYO ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO AVILES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO AYALA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO AYALA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO BERMUDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO BERRIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO BERROCALES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO BONILLA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO BORIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO BORIA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO BURGOS VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CABANAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CALCANO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CANDELARIO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CARRERAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CARTAGENA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CARTAGENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CASTRO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CEDENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CINTRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO COLON DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO COLON GALLEGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO COLON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO COLON MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CORREA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO COSME MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO COTTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO COTTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALBERTO CRESPO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CRUZ ALBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CRUZ SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CURBELO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO DAVILA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO DIAZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ECHEVARRIA MARCUCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ESCOBAR VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO FELICIANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO FELICIANO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO FELICIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO FELICIANO VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO FERNANDEZ FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO FERRA GEYLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO FERRER RINCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO FIGUEROA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO FIGUEROA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO FIGUEROA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO FLORES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO FLORES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO FONTANEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GALVAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GARCIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GOMEZ AULET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GOMEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GONZALEZ ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALBERTO GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GONZALEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GONZALEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GUZMAN GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GUZMAN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GUZMAN PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GUZMAN VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO H H BENET JUDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO HERNANDEZ GALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO HERNANDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO HERNANDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO HERRERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO HIDALGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO I HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO IRIZARRY CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO J LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO JESUS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO JESUS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L ALVAREZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L L TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L L VAZQUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L NEVAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO LATORRE OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO LATORRE OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO LEON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO LICIAGA CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALBERTO LOPEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO LUGO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO LUGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MALDONADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MARRERO GARRIGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MARRERO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MARTINEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MARTY DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MATIAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MATOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MEDINA CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MELENDEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MERCADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MILLAN BERNAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MOLINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MONTERO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MORALES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MUNIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO NEGRON CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO OCASIO CAJICAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO OCASIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO OCHOA LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO OLIVERAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ONEILL CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO OQUENDO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ORTIZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ORTIZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ORTIZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALBERTO ORTIZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO OTERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO PACHECO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO PAGAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO PENA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO PENA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO PEREIRA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO PEREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO PEREZ ZAVALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO PIETRI AFANADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO PRADO VALDESUSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO PRATTS ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO QUINONES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO QUINONES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO QUINONES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO R TORRES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RAMOS ALMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RAMOS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RAMOS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RAMOS NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RENTAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO REYES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO REYES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO REYES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO REYES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RIGAU OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RIOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RIVERA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALBERTO RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RIVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ROBLES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RODRIGUEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RODRIGUEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ROMAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ROSA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ROSA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ROSADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ROSARIO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RUBERT RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RUBIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALBERTO RUIZ ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO SANCHEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO SANTANA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO SANTIAGO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO SERRANO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO SIERRA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO SOTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO TORRES ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO TORRES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO TORRES NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO TRINIDAD VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO VARELA CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO VAZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO VAZQUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO VAZQUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO VELAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO VELAZQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO VELEZ LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO VERA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO VERGELI MALDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO VIRELLA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO WALDROND GRANT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBIA ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBILDA GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBILDA GUZMAN VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBILDA LUGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBIN GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBIN J CONTRERAS LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBINA GUZMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALBINA TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBINA VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBIRDA APONTE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBRICIO MARQUEZ GUASP | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCADIA MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIDA CABAN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIDA RAMOS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIDE RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIDES CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIDES DENIS GABRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIDES GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIDES LAURE LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIDES MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIDES MENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIDES N N RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIDES PAGAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIDES RAMIREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIDES RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIDES ROJAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIDES SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIDES SEJUELA ANDALUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIDES VARGAS SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIDES VEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIDES VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIDES VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCINA OSORIO ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCINIA OSORIO ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIRA MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALDA I I ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALDA MELENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALDO L DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALDO MORALES QUIRINDONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALDO PADILLA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALDRIN GONZALEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA ALBELO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA ARNAU LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA AVILA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEIDA BARBOSA BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA BAUZA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA CARDONA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA CHEVERE LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA CHEVERE LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA DIAZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA GUADALUPE AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA L MARXUACH RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA LIZARDI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA NAVARRO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA OSORIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA SANTANA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA SANTIAGO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA VELEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEISHA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJA BOSQUE ALEJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJA CANCEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJA COLON MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJA CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJA JESUS PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJA REYES AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJA SANTAELLA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJA TORRES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJA TORRES OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJA VARGAS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJADRO ACEVEDO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDR FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRA BURGOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRA CORTIJO FRAGOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRA GUZMAN RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEJANDRA J BURGOS CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRA LOPEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRA NEGRON QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRA PEGUERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRA TEXIDOR PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRIN MONTERO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA ALVARADO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA ANDINO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA ARROYO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA AYALA SANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA BATISTA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA BATISTA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA BURGOS BARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA BURGOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA CAMACHO RAMIRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA CINTRON MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA CINTRON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA CLASS SERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA COLON SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA COLON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA CRESPO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA CRUZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA DAVILA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA DELGADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA FARIS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA FELIX DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA FELIX DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA FERREIRA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA FERREIRA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA FIGUEROA ALAYON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEJANDRINA FONTANEZ HDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA GARCIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA GOMEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA GOMEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA GONZALEZ ALEJANDRINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA GONZALEZ CANTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA GONZALEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA HERNANDEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA HERNANDEZ ORENCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA IRIZARRY MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA LEON CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA LOPEZ TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA LOUBRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA MARQUEZ MARQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA MARTINEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA MEDINA DAVIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA MEDINA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA MELENDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA MENDEZ FELICIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA MERCED BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEJANDRINA MILLAN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA MORET ARCHEVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA MULERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA NEGRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA NUNEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA OCASIO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA OJEDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA ORTIZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA ORTIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA ORTIZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA PAGAM MALDONAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA PENA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA PENA CALDER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA PENA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA PEREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA PIZARRO CALDER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA PIZARRO CASIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA QUINONES SEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA RAMIREZ ZAMOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA REYES CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA RIVERA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEJANDRINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA RODRIGUEZ RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA ROMAN CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA ROMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA ROMERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA ROMERO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA RONDON CASANOV | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA ROSARIO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA ROSARIO DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA RUBERTE CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA SANTANA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA SANTIAGO MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA SEDA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA SOBERAL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA VARGAS MANTILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA VARGAS MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA VAZQUEZ PERALT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA VELEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA VIERAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA YEYE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINO IRIZARRY HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINO MENDOZA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINO MORALES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEJANDRINO PEDROGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINO RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINO RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINO RODRIGUEZ RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINO ROJAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINO ROMAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINO ROSA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINO VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINO VILLANUEVA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ABUDO LEZCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ACEVEDO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ALICEA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ALONSO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ALVAREZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO AMARO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO AQUINO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ARANDA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO AYALA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO AYALA PI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO BAEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO BATISTA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO BIGIO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO BOSQUE GIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO BOSQUES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO BRIGNONI AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO CALDERON VAZQ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO CALOCA CALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO CANDELARIO AGOST | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO CANDELARIO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO CARMONA LANAUSSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO CARRASQUILLO AGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO CARRASQUILLO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO CINTRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEJANDRO CLAUDIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO COLL CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO COLON LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO COLON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO COLON ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO CORDERO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO CRESPO ESTADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO CRUZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO DE LA PENA SALETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO DIAZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO DUPERON FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO DURAN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ESQUILIN BASABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO FELICIANO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO FELICIANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO FELIX DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO FONTANEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO FUENTES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO GALARZA DEYNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO GALARZA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO GARCIA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO GERENA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO GONZALEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO GRACIA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO HERNANDEZ DÍAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO HODGE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO IRIZARRY ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEJANDRO JESUS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO LANZO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO LEON VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO LOPEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO LOPEZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO MACHADO MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO MAISONET LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO MARQUEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO MELENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO MERCED ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO MIRANDA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO MIRANDA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO MOLINA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO MONTALVO ARGUELLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO MONTANEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO MONTANEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO MONTERO MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO MUNIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO MUNOZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO NAVARRO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO NAZARIO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO NEGRON MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO NIEVES AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO NUNEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO OCASIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEJANDRO ORTIZ BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ORTIZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ORTIZ SITIRICHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ORTIZ SITIRICHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO PEREZ CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO PEREZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO PONCE ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO QUINONES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO R OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO R R LUGO ESCANIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO RAMIREZ CIRILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO RAMIREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO RAMOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO RAMOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO RAPPA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO RESSY GOVEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO REVERON CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO REYES COUVERTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO REYES COUVERTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ROBLES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO RODRIGUEZ BALLESTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO RODRIGUEZ BAYRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO RODRIGUEZ FORTYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO RODRIGUEZ NOGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEJANDRO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO RODRIGUEZ STGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ROLDAN CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ROLDAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ROLDAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ROLON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ROMAN BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ROMAN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ROSADO PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ROSARIO CESAREO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO RUIZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO SALAS MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO SANCHEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO SANCHEZ DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO SANTANA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO SANTIAGO ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO SANTIAGO ODIOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO SANTIAGO POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO SANTIAGO POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO SANTOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO SEDA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO SILVA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO SOTO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO SURITA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO TORO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO TORRES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO TORRES MANZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO TORRES NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO TROCHE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO VALE SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO VARGAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEJANDRO VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO VEGA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO VEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO VEGA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO VEGA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO VELAZQUEZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO VERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO VIDOT ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO VIDOT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO VILLEGAS BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ZAYAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJITA AGUILA ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJITA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJITA ROSARIO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJO CORTES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJO FRANCO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJO MEDINA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJO MERCADO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJO RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJO ROSARIO AGUILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJO RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJO SOTO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJO VILLANUEVA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEONZA LORENZO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX AYALA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX I SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX IRIZARRY VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX IRIZARRY VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX M VALENTIN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX MATIAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX MEDINA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX MERCADO ACABEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX MORALES TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX R RAMIREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEX SOTO ALBARRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX TOSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER AGOSTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER MEDINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER MELENDEZ MELENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER MERCADO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER MIRANDA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER MOYET GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER PACHECO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER RIVERA SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER TARRATS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA CAMACHO VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA DEL LUGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA GUERRERO PION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA MUÑOZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA R PEREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA RIVERA GINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS CASILLAS LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS CASILLAS LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS CASTILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS CRUZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS DAVILA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS DIAZ ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS FLORES QUIÑONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS GALARZA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS GARCIA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS I MARRERO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEXIS IRIZARRY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS LEGRAND MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS MOLINA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS PEREZ DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS PEREZ MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS R R ACHA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS RODRIGUEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS SERRANO OCANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS SOTO ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS TIRADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS VILLANUEVA CORETJER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXSANDRA J ARROYO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEYDA M SARRAGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEYDA URRACA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFARO ROSARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSA ALGARIN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSA BETANCOURT CALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSA DAVILA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSA MALDONADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSA ORTIZ ESBRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSA PABELLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO ANGLERO GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO APONTE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO BONINI FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO BURGOS TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO CANDELARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO CANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO CARRERAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO CHRISTIAN CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO CORREA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALFONSO CRESPO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO DAVILA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO DAVILA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO DIAZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO DIAZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO FRAGUADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO FRANCO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO GARAY JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO GOMEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO H COMELLAS PEDROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO H ZAYAS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO HERNANDEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO HOMS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO LEON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO LEON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO LLOREDA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO LOPEZ CHAAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALFONSO LOPEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO MARCANO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO MARTINEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO MARTINEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO MELENDEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO MENDEZ PORRATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO MORALES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO ORLANDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO PADUA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO PELLOT MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO PELLOT RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO QUINONES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO QUIRINDONGO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO QUIROS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO RAMOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO REYES BOBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO REYES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO RIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO RIVERA FRAGUADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALFONSO RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO RODRIGUEZ NERIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO RODRIGUEZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO ROSADO QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO ROSARIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO RUIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO SANCHEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO SERRANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO SIERRA ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO SOTO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO VALLE OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO VANGAS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO VARGAS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO VELEZ BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO VELEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO ZAYAS FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO ZAYAS QUESTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO ZAYAS ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFRED CARO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFRED MAIR CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFRED MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO A VALENTIN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ACEVEDO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ADORNO RESTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ALAMO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ALBALADEJO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ALEJANDRO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ALGARIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ALICEA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ALVAREZ HARDY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALFREDO ALVAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO APONTE LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO APONTE LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ARCELAY LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ARCELAY TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO BELEN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO BENJAMIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO BERRIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO BERRIOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO BERRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO BETANCOURT COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO BONILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO BONILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO BONILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO BOUSQUET DROZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO BRAVO NONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CABAN AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CALDERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CALDERON CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CALDERON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CANINO MOREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CARMONA BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CARRASQUILLO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CARRASQUILLO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CARRILLO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CARRILLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CARTAGENA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CASTRO MESA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CASTRO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO COLLAZO CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO COLON OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO COLON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO COLON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALFREDO COLON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CORDERO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CORDOVA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CORREA ALFREDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CORTES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CORTES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CORTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO COTTO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO COTTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO COTTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CRESPO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CRUZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CRUZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CRUZ CORREDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO D D COLON ARCHILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO DELGADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO DENIS TAVALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO DIAZ MARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO DIAZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO DORRINGTON CUADRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO E GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO E NIGAGLIONI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ECHEVARRIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ERAZO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO FERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO FIGUEROA LIBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO FIGUEROA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO FLORES SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALFREDO FLORES SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO FUENTES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO FUENTES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO FUENTES SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GAGO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GARCIA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GARCIA GARAMENDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GARCIA ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GARNIER OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GIRONA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GOMEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GONZALEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GONZALEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GONZALEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GONZALEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GUILLET LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO HERNANDEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO HERNANDEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO HERNANDEZ GAUT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO IRIZARRY ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO IRIZARRY VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO JESUS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO JIMENEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO JIMENEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO LASALLE BOSQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO LASANTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO LEBRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALFREDO LEGUILLU LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO LEON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO LIND FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO LLORENS FRADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO LOPEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO LOPEZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO LOPEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO LOPEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO LUGO CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO LUGO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO LUGO VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO M M HERRERA WEHBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MALAVE MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MALDONADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MALDONADO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MALDONADO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MANSO VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MARRERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MARTINEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MARTINEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MARTINEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MARTINEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MARTORELL SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MATOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MEDINA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MEJIAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MELENDEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MENDEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALFREDO MENDEZ PABELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MILLAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MILLAN MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MIRANDA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MOLINA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MOLINA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MONTALVO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MONTOYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MORALES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MORALES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MORALES OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO OQUENDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ORELLANA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ORTEGA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ORTIZ AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ORTIZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ORTIZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PACHECO ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PAGAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PEDRAZA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PELLOT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PENA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PEREIRA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PEREZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PEREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PEREZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALFREDO PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PEREZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PEREZ ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PICHARDO ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PINEIRO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PINEIRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PINTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO POMALES CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO QUINONES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO QUINONES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO QUINTANA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO QUIRINDONGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RAMIREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RAMOS OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RAMOS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO REPOLLET DOSAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO REYES BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RIOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RIVERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RIVERA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ROBLES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RODRIGUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RODRIGUEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALFREDO RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RODRIGUEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RODRIGUEZ SANTALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ROLON BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ROLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ROMERO AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ROSADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ROSADO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ROSADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO SAEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO SAEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO SANJURJO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO SANTIAGO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO SANTIAGO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO SANTOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO SEGARRA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO SERRANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO SIERRA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO SOTO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO TEXIDOR FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO TOMASSINI ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO TORRES ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO TUA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALFREDO VARGAS NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO VEGA CHAVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO VEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO VEGA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO VELAZQUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO VELAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO VELEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO VELEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO VELEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO VELEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO VELEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO VIDAL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO VILLANUEVA LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALI VILLAFANE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIA E ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIBEL VILLANUEVA ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE A A ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE AFANADOR ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE ARJEMI PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE AYALA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE BAYRON BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE D D ROSA JAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE D RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE DIAZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE E PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE GONZALEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE M CARRERO CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE M M AGOSTINI SOLTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE M M CANCEL CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE M M HOYOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE M M SOTO BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE M MONTALVO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE M RAMIREZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALICE M RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE M ZAPATA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE N VAZQUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE ORAMA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE REYES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE RIVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE RIVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE ROLDAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE SANTANA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE SCHWARTZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE SEDA COLOME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE VAZQUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE ZENO TEJADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICEL SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICEO CLAUDIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA A CASTILLO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA AGOSTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA AGOSTO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA AGUIRRE PORRATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA ALICEA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA ALMODOVAR ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA ALVAREZ ALICIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA ALVAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA ARBONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA ARROYO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA AYALA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA B B CARRILLO PHILLIPS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA BAEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA BEAUCHAMP RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA BENIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA BONILLA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA BONILLA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA BONILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA BORRERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALICIA BORRERO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA CALDERON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA CALDERON PUTNAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA CALDERON VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA CALO MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA CANADA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA CANALES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA CANCEL ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA CARABALLO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA CARDONA ALBARRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA CARDONA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA CARMONA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA CAY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA CENTENO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA CENTENO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA CENTENO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA CLAUSELL LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA COLLAZO MENCHACA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA COLON BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA COLON LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA COLON LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA COLON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA CONCEPCION ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA CONCEPCION ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA CORTES CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA CORTIJO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA COTTO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA CRUZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA CRUZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA CRUZ SAMPLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA CRUZADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA DAVILA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA DAVILA MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA DE JESUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALICIA DE JESUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA DEDOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA DIAZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA DIAZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA DIAZ ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA DOMENECH MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA DOMINGUEZ ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA DUPEROY CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA E NIEVES LUCENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA E OLIVER CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA ESPINOSA JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA F FIGUEROA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA FEBLES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA FEBUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA FELICIANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA FELIX SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA FERMAINT MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA FERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA FIGUEROA FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA FIGUEROA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA FLORES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA FUENTES LOIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA G MALDONADO SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA GALINDEZ TANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA GARCES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA GARCIA GINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA GARCIA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALICIA GARCIA VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA GAUD CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA GOMEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA GOMEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA GONZALEZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA GONZALEZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA GONZALEZ BENIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA GONZALEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA GONZALEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA GUADALUPE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA GUILBE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA GUZMAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA HERNANDEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA JESUS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA JIMENEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA L CARDONA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA LAPORTE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA LOPEZ BIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA LUCENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA LUCENA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA LUGO PUJOLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA M AVILES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA M BONILLA ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA M M BARTOLOMEI ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA M SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MACEIRA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MALAVE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MALDONADO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MALDONADO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MALDONADO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MALDONADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALICIA MANZANO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MARIN BARROSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MARQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MARTINEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MARTINEZ DE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MARTINEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MARTINEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MARTINEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MARTINEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MARTINEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MARTINEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MARTINEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MARTINEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MARTIR RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MATOS RANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MAYMI RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MELENDEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MELENDEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MELENDEZ SIMONS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MENDEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MERCADO BONETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MERCADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MERCED ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MERCED GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MOMBILLE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MONTALVO GALINDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MONTALVO ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MONTANEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MONTIJO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MUNOZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALICIA NAVARRO ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA NEVAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA NICOT LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA NIEVES ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA NIEVES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA NIEVES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA NIEVES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA NUNEZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA OLIVERAS TARRIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA ORTIZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA OSORIO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA P GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA P P GONZALEZ FIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA PADIN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA PAGAN NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA PEREZ COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA PIZARRO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA PLACER MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA POMALES LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA QUILES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA R ESPINOSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RAMIREZ ALDAHONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RAMIREZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RAMIREZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RAMOS CHARRIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RAMOS CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RAMOS GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RIVAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RIVERA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RIVERA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALICIA RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RIVERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RIVERA POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RIVERA POVENTUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RIVERA SALAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RIVERA TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RODRIGUEZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RODRIGUEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RODRIGUEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RODRIGUEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RODRIGUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RODRIGUEZ MARTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RODRIGUEZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA ROHENA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA ROLDAN OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA ROSA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA ROSARIO CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA ROSARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RUBIO MEJIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALICIA RUIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA SALAS MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA SALAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA SANCHEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA SANCHEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA SANCHEZ RUFFAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA SANTIAGO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA SANTIAGO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA SANTIAGO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA SEIN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA SEMIDEY ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA T LOPEZ OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA TEXIDOR MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA TORO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA TORRES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA TRINIDAD SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA TURPO CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA VALENTIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA VARGAS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA VAZQUEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA VAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA VEGA ALAMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA VELAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA VELEZ ARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA VELEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA VIDOT ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALICIA VIERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA VILLAR GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA VILLAR GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA A CORREA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA ALDARONDO ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA ANTONGIORGI CAMAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA DELGADO PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA DIAZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA E ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA E E AYALA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA E E LOPEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA E LUGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA ESCOBAR BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA GARCIA ALEMANY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA GUZMAN MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA H QUINONES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA IRIZARRY RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA J DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA MARTINEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA MEDINA CANABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA MORCIGLIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA N NAZARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA NAVARRO BRISTOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA PADILLA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA PAGAN ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA QUINONES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA QUINONES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA R LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA R RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA RAMIREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA REYES AGUILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA ROBLES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA RODRIGUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA ROMAN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA ROMERO MEZO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALIDA ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA RUIZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA VALENTIN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA VELAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA VELEZ ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIER APONTE ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIER MOJICA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALINA FRATICELLI GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALINA JIMENEZ OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALINA NOYOLA ALINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALINA ROSARIO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALINA TORRES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIPIA SERRANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIPIO BORGES CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIPIO LLANOS CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIPIO PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIPIO VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIS M NATAL BLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIS M ROMERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIS PAGAN PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALISDORA MEDINA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALISHA E SILVA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIX AQUINO TUBENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALLAN LOPEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALLAN SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALLEN M M CARATTINI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALLEN PIZARRO ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA A A ROSALY RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA A ROURA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA ALVARADO VALDERRAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA BECERRA SAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA BENN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA BERRIOS BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA BUTHER CARATINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA C DELIZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALMA C RICHARDSON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA C VELAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA CACHOLA CLASSEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA CAMACHO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA CARMONA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA CHINEA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA CLEMENTE CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA COLON CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA COLON MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA CORTES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA CRUZ CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA CRUZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA D MARTINEZ SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA D TIRADO ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA E E ANGLADA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA E PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA ECHEVARRIA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA FELIX GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA FONT BOSQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA G CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA GALOFFIN CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA GASTON CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA GUILBE GASTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA GUTIERREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA HERNANDEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I ACEVEDO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I AQUINO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I CARABALLO BABA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I FRED MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I GARCIA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I I COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALMA I MARQUEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I MEJIAS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I MERCADO BENIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I PADRO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I PEA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I QUINONEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I ROMAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I SUAREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA J SIMONET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA L BENITEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA L ORTEGA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA L RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA L SAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA LOPEZ VICTORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA LUZ HOMS MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA M BETANCOURT DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA M CASTILLO GARCES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA M COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA M DONATO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA M FEBRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA M LOPEZ ESCUDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA M M JACKSON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA M M RODRIGUEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA M TIRADO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA MAYSONET ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA MOLL MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA MONTALVO BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA MONTES MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA MUNIZ FAGUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA MUNOZ CEPERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA N AGUILA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA N MELENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALMA N N MONTANEZ BALSEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA N N POLACO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA N N TIRADO ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA N NEGRON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA N PIZARRO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA N SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA NEGRON MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA NIEVES CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA NIEVES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA OJEDA ZARAGOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA ORTIZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA ORTIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA OSORIO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA PADILLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA PARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA PEREZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA PINA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA QUILES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA R DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA R MAYSONET ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA R RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA R SANTOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA R VIDAL DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA RAMIREZ CALDEC | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA REILLO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA RIVERA ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA RIVERA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA RODRIGUEZ FRANKY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA RODRIGUEZ SILVAGNOLI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALMA RUIZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA SANCHEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA SANTOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA SCHMIDT CRIADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA SILVA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA SIMONET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA SOLLA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA TROCHE DUCOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA VALCARCEL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA VAZQUEZ ALFINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA ZAPATA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMAIDA VALLINES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMANDI RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMANDINA VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMANTINA HUERTAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMAVINA GARCIA BARNES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMEDILIA CINTRON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMICAR A GONZALEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMICAR A GONZALEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMICNA MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMIDA COLON LEDESMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMIDA COSME COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMIDA COSME COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMIDA LASALLE COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMIDA RIVERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMIDA RIVERA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMIDA SANCHEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALNORIS LUGO ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALODIA AGUAYO PASTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALODIA BONILLA GORDIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALODIA MEDINA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALODIA RIVERA BRANUELAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALONDRA AMEZQUITA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALONSO AGUAYO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALONSO CALDERON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALONSO RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALONSO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALONSO RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALPHA N ALEJANDRO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALPIDIO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALQUIMIDES SOSA VILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALQUINO MARCANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALSIDES MEDINA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTABAN JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGR RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA AGOSTO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA ALBINO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA APONTE NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA BENITEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA BURGOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA CANCEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA CASTRERO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA COLON AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA CONCEPCION ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA CRUZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA DALMAU MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA DE LOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA FERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA FIGUEROA MENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA FIGUEROA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA FRANCESCHINI MOUMBALTH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA FUENTES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA GARCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA GUZMAN BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA JIMENEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALTAGRACIA LARO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA LEON AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA LLADO RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA LOPEZ PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA LOZADA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA MERCADO FARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA NAVEDO MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA NIEVES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA ORTIZ GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA PEDROZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA PENA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA PEREYRA DEL ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA PEREZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA QUINONES AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA RAMIREZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA REYES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA REYES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA RIVERA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA RIVERA TOBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA ROCHE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA RODRIGUEZ BURGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA RONDA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA SALVAT FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA SAN MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA SANTIAGO VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA SANTOS LLANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALTAGRACIA SERRANO ALTAGRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA SERRANO POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA SERRANO POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA SIERRA CARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA SILVESTRINI RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA TORO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA VALENTIN QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA VAZQUEZ PANEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA VELAZQUEZ CAMARENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIO PAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAMIRA TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAMIRA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVA JIRAU VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVAR RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVARO A DIAZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVARO A MENDIETA MENDIETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVARO ALGARIN GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVARO BLANCO OREILLY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVARO JIRAU RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVARO JIRAU VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVARO RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVARO SANTIAGO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVARO T PADIAL JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVARO TORO SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVARO TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVARO VAZQUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVARO VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIA GUTIERREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVILDA IRIZARRY MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVILDA MARIN MANDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVILDA PEREZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN E MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN GONZALEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALVIN QUINONES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN REYES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN RODRIGUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN SANTOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN TORRES BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN VARGAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALWIN GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALWIN RAMIREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALWIN TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALYBETH RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADA AQUINO REINOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADA CANDELARIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADA CARRASCO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADA CORREA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADA FIGUEROA GUISAO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADA GONZALEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADA GONZALEZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADA GUISAO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADA GUZMAN SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADA LORENZO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADA LOZADA ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADA MORALES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADA QUILES MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADA ROSA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADA RUIZ VIALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADA SANCHEZ CALVENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADA TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADA VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADA VAZQUEZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADA VEGA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADEO ALVAREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADEO FRANCIS SMITH | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADEO VILLANUEVA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADIS AYALA PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADIS LUNA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO AGUILO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AMADO ALOMAR ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO APONTE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO BONET GALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO CABRERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO CAJIGAS FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO COLON FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO GARCIA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO GONZALEZ OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO GUALDARRAMA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO HERNANDEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO I RIVERA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO JESUS LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO JESUS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO JIMENEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO M CASTRO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO QUILES MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO RAMOS VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO VALCARCEL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO VELAZQUEZ MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADOR ALAYON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADOR AMBERT CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADOR C MELENDEZ ARATTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADOR GONZALEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADOR GONZALEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADOR HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADOR LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADOR MALDONADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADOR MOLINA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADOR MOLINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADOR MOLINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADOR MORALES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AMADOR PEREZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADOR RIVERA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADOR RIVERA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADOR RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADOR ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADOR SANTOS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADOR SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADORA RAMOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADY TORO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA ALICEA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA ALVARADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA BANKE RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA BELTRAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA BENITEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA BERNECER HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA BERRIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA CALDERON PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA CAMACHO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA CINTRON SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA COLLAZO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA COLON ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA CORREA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA CORTES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA CUEVAS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA DIAZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA FELICIANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA GARCIA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA GONZALEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA JESUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA LOPEZ DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA M PEREZ AMALIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AMALIA MARQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA MARTINEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA MARTINEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA MELENDEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA MORAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA PACHECO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA PEREZ CEPERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA R ALAMO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA RAMIREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA RIVERA LIMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA ROMERO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA ROSADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA ROSARIO CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA ROSARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA SANTIAGO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA SANTOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA SOTO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA TORRES BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA VIZCARRONDO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIO ARROYO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIO COLLAZO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AMALIO GALARZA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIO LOZADA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIO NIEVES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIO RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIO RUIZ BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIO SERRANO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIO SUAREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIO VEGA MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIO VELEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIO VILLANUEVA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANDA A ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANDA BEAUCHAMP PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANDA BERRIOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANDA BERRIOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANDA CARDONA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANDA CORDERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANDA CORREA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANDA DAVILA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANDA DIAZ SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANDA E POMALES POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANDA E RIVERA CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANDA ESCALERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANDA HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANDA LOPEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANDA M CORDERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANDA MARTINEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANDA MORALES VILLALBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANDA NIEVES LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANDA RODRIGUEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANDA TORRES BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANSIO NIEVES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANTINA ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARALYS MENDEZ CORDOVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARANTO FERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS ALDARONDO SEMPRIT | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS BARRIOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS CAMARENO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AMARILIS GARCIA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS I CARDONA DOBLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS LOPEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS MORA PUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS NIEVES MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS QUINTANA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS TORRADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS DATIL MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS LEBRON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS RUIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS SANTIESTEBAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS SOSA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARLYN LEBRON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARYLIS BERMUDEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARYLIS LASANTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARYLLIS COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARYLLIS VELILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAURY A A TIRADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAURY A AREVALO ARCEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAURY GOMEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAURY I DEL PILAR NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAURY LOZANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAURY MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAURY PEREZ SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAURY RODRIGUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAURY RODRIGUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAURY ROMAN SASTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAURY TORRES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMBROSIA MARTINEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMBROSIA MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMBROSIA RODRIGUEZ ALDARONDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AMBROSIA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMBROSIO ALERS ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMBROSIO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMBROSIO MOLINA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMBROSIO OSORIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMBROSIO RODRIGUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMBROSIO ROSARIO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMBROSIO VILLANUEVA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELBA SANCHEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA ACEVEDO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA ACOSTA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA ALFARO BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA ALVARADO DE CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA ALVARADO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA ALVERIO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA ARBONA CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA AYALA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA BERMUDEZ LIMBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA BERMUDEZ LIMBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA BERNANRD ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA BERRIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA BONET RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA BONILLA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA BOURDON MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA CARRASQUILLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA CARRASQUILLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA CARRASQUILLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA CARRASQUILLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA CARRASQUILLO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA CARRASQUILLO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA CARRERO MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA CARTAGENA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA CASILLAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA CENTENO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA CHARRIEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA COLLAZO ORTOLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AMELIA COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA CORA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA CORDERO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA CRUZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA CRUZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA DIAZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA DIAZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA DOMINGUEZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA FANTAUZZI VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA FEBRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA FEBRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA FELICIANO CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA FIGUEROA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA FIGUEROA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA FIGUEROA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA FRE GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA FRE GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA GARCIA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA GOMEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA GONZALEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA GONZALEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA HERNANDEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA I MORILLO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA IRIZARRY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA J JIMENEZ LANDRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AMELIA JIMENEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA JIMENEZ LANDRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA LOZADA CERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA LUGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA M COLON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA M VELEZ ELENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA MALARET MALARET | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA MALARET MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA MARTELL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA MELENDEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA MENDEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA MENDEZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA MERCADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA MERCADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA MONROIG ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA MONTALBAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA MONTALBAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA MORALES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA MORALES VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA MULERO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA NEGRON LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA NIEVES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA NIEVES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA ORTIZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA ORTIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA PEREZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA PEREZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AMELIA PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA PEREZ VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA RIOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA RIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA RIVERA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA ROSA ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA ROSARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA ROSARIO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA SABATER VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA SACARELLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA SANCHEZ CAPELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA SANCHEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA SANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA SANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA SANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA SANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA SANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA SANTANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AMELIA SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA SANTIAGO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA SANTIAGO TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA SERRANO BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA SERRANO GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA SOTOMAYOR ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA SUGRANES ROSALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA TIRADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA TORRES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA VELAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA VELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA VERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA VERAY AZPIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA VILLALOBOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA VIZCARRONDO NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA WARINGTON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIO GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIO LUGO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA ACOSTA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA BENITEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA BETANCOURT SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA CANCEL ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA CASABLANCA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA COLLAZO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA COLON FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AMERICA DAVILA CALVENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA DIAZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA FERNANDEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA FIGUEROA LUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA GUZMAN ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA HERNANDEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA IRIZARRY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA L L VALLE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA L RODRIGUEZ GUARDIOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA LAMEIRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA LAMEIRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA LONGO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA MADERA CUEBAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA MALDONADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA MEDINA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA MIRANDA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA MONTANEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA MONTERO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA MORA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA MORALES ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA MUNIZ CAPELLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA MUNOZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA MUSSE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA ORTIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA ORTIZ PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA OSORIO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AMERICA OTERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA PINERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA PRIETO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA QUINONES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA RAMOS VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA RIVERA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA ROMAN CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA VALENTIN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA VDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA VICENTE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA VICENTE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA VICENTE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA VILLARAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO ADORNO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO BAEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO CARDOSA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO FLORES VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO GONZALEZ GASTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO GUZMAN OCANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO LARACUENTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO MARTINEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO MONTALVO PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO NAVEDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO NIEVES ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO OCASIO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO PAGAN CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO PAGAN OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO PEREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AMERICO RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO RODRIGUEZ MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO SANCHEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO SEDA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO SERRA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO SIERRA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO SOTO CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO VARGAS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO VEGA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO VELAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERIDA AYALA BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMIDA SUAREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR A GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR A GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR ACOSTA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR ALMODOVAR GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR ARROYO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR BATALLA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR CINTRON LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR CINTRON SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR IRIZARRY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR LINARES ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR MORALES FRESSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR MUNOZ AREVALO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AMILCAR ORTIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR PADILLA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR QUILES NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR TORRES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR VARGAS SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR VEGA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR VELEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR ZAYAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILDA L ROSARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILDA PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILKAR A A CARO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILL MELENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILTON AMILL ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMINA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMINA SARDINA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMINABAD TORRES CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMINADAB RUIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMINADAD DELGADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMINTA DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMINTA GASPARINI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMINTA IGUINA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMINTA OCHOA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMINTA ORTIZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMINTA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMINTA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMINTA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMINTA SANCHEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMMAYAR CANDELARIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMNELIS MARRERO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMNERIS MORALES CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMNERYS M CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMOROSO MADURO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMOS DIAZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMOS DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMOS LISBOA CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMOS R SANCHEZ FONRODONA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AMPARITO TORRES BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO AGUILA AGUILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO ALVERIO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO ALVERIO DE ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO APONTE PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO ARAGONES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO AYENDE DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO BATIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO BENITEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO CALDERON ENCARNACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO CANUELAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO CARRILLO CURSIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO CARRION REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO CINTRON HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO CRUZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO CRUZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO DE L CABEZUDO VILLODAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO ECHEVARRIA LASSUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO FERNANDEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO FERNANDEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO FERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO FERNANDEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO FERNANDEZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO FIGUEROA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO GALARZA DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO GALLOZA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO GARCIA LUCENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO GOMEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO GONZALEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO GONZALEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AMPARO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO HERNANDEZ ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO JULIAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO LABOY RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO LATIMER FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO LAZU SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO LEBRON GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO MANSO DE DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO MANSO DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO MARTOYO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO MERCADO FRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO MERCED VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO MILLAYES ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO MORALES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO NIEVES GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO OLMO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO ORTA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO ORTEGA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO ORTEGA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO ORTIZ ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO ORTIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO ORTIZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO PACHECO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO PADILLA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO PELLICIER MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO PEREZ RAICES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO PIZARRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO RAMIREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO RAMIREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO RAMIREZ SELLES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AMPARO REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO RIO NAZABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO RIOS LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO RIOS LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO RIVERA GUEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO RIVERA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO ROMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO ROSA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO ROSADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO ROSADO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO ROSARIO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO RUIZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO RUIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO SAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO SANCHEZ COUVERTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO SANTIAGO JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO SANTOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO SIMONETTI VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO TORRES BUTLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO TRINIDAD SORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO URBINA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO VALENTIN CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO VALENTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AMPARO VALENTIN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO VAZQUEZ GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO VAZQUEZ ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO VAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO VEGA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO VELEZ ESCABI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO ZAYAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMY H NIGAGLIONI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMY S MALDONADO BARONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A A ADAMES MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A A BARRETO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A A BENITEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A A GONZALEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A A MENDEZ TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A A MORALES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A A MUNIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A A RESTO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A A SEPULVEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A A SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A CALDERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A CALDERON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A CANALES CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A CANALES MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A CARABALLO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A CASTRO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A CASTRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A CINTRON CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A CRESPO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A CRESPO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A CRUZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A DIAZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A GONZALEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA A GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A GUADALUPE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A GUZMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A HERNANDEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A MONTERO MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A OLIVENCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A OROPEZA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A ORTIZ OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A OSORIO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A PESANTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A QUINONES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A RIVERA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A RIVERA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A SANTIAGO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A SANTIAGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A SANTIN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A TORRES CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A TORRES CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A VENDRELL IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A VIZCARRONDO VERGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ABREU DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ACEVEDO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ACEVEDO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ACEVEDO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ACEVEDO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA ACOBES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ACOSTA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ACOSTA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ADORNO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ADORNO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ADORNO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ADORNO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ADORNO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA AGOSTO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA AGOSTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA AGUAYO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA AGUILAR CAMERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA AGUILAR CAMERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA AGUILAR MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ALEJANDRO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ALEMAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ALICEA BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ALICEA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ALICEA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ALMEIDA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ALVARADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ALVARADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ALVARADO HADDOCK | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ALVARADO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ALVARADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ALVARADO VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ALVAREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ALVAREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ALVAREZ MILLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ALVAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ALVAREZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA AMADEO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA AMADEO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA AMARAL ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA AMARAT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA AMARDI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA AMILL ANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ANAYA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA APONTE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA APONTE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA APONTE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA APONTE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA APONTE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA APONTE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA AQUINO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ARANA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ARCE SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ARCE TELLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ARENAS CABRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ARRIBAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ARROYO ACUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ARROYO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ARROYO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ARROYO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ARROYO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ARZUAGA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ASTACIO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA AVALO PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA AVILES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA AVILES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA AVILES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA AVILES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA AVILLAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA AWILDA ROSARIO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA AYALA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA AYALA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA AYALA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA AYALA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA B AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA B B BERMUDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA B CAMACHO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA B FONTANEZ CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA B FUENTES MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA B HERNANDEZ MARTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA B MIRANDA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA B MORALES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA B PAGAN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA B PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA B RODRIGUEZ DE LAGUERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA B ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA B ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA B SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA B VENEGAS QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BADILLO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BAEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BAEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BAEZ FAMILIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BAEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BAEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BAEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BAEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BAEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BAEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BALSEIRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BARCELO CANEPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BARLETTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BARTOLOMEI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BAYRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BELTRAN CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BENEJAM PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BENITEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BENITEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BENITEZ MORILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA BENITEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BENJAMIN QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BERCEDONI LISSIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BERMUDEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BERRIOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BERRIOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BERRIOS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BERRIOS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BERRIOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BERRIOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BERRIOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BERRIOS ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BERROCAL ANTONMATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BETANCOURT BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BIRRIEL FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BLASS BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BONET CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BONILLA PEDROGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BONILLA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BONILLA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BONILLA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BORGES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BOUSONO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BRAYA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BRENES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BRIONES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BRUNO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BUENO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BURGOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BURGOS TEJERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BURGOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C ACEVEDO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C ALICEA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C ALMEYDA SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA C APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C AROCHO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C ARROYO ALGORRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C AVILES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C BATIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C BATIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C BERMUDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C BERRIOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C C CABALLERO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C C CAMACHO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C C CORREA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C C COTTO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C C CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C C MEDINA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C C MONTALVO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C C PABON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C C ROLDAN SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C C VELAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C CALDERON VILLARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C CAMACHO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C CARABALLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C CEDREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C CORA LIND | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C CORREA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C CORTIJO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C CRUZ BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C DIAZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C DIAZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C GARCIA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C GATELL DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C GONZALEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C GONZALEZ LOPERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA C GUZMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C HERNANDEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C HERNANDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C IRIZARRY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C JIMENEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C LATORRE JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C LOPEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C LUGO CORREIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C MALDONADO AMBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C MALDONADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C MEDINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C MEDINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C MENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C MERCADO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C MERCADO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C MOLINA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C MONTANEZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C MORALES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C MORALES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C NIEVES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C OQUENDO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C ORAMAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C ORLANDO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C PABON HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C PADILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C PAGAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C PAREDES CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C PEREZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C PEREZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C PEREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C PINEIRO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA C PIZARRO BUCHANAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C RESTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C REYES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C RIOS ARBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C RIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C RIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C RIVERA GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C RIVERA ROSSY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C RIVERA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C ROBLES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C ROMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C ROMERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C RUIZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C SOTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C TELLADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C TOLEDO FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C TORRES ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C TOSADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C VAZQUEZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C VELEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C ZAYAS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C ZAYAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CABAN CASANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CABRERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CALDERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CAMACHO LLITERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CAMACHO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA CAMACHO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CAMACHO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CAMACHO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CAMACHO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CAMPOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CANALES MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CANCEL MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CANCEL MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CANDELARIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CANDELARIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CANINO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CAPETILLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CARABALLO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CARABALLO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CARDONA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CARDONAFLORES ANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CARLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CARMONA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CARMONA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CARMONA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CARRASQUILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CARRASQUILLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CARRASQUILLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CARRION ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CARTAGENA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CARTAGENA FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CARTAGENA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CARTAGENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CARTAGENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CARTAGENA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CASADO HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CASANOVA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CASANOVA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CASIANO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA CASILLAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CASTELLANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CASTRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CASTRO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CASTRO LAGUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CASTRO SANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CASTRO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CASTRO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CATALA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CATALAN QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CEBALLO ROCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CEBALLOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CEBOLLERO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CEDENO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CELIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CHAMORRO AGOSTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CHAMORRO DE AGOSTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CHICLANA PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CHINEA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CINTRON PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CINTRON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CIURO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CLAUDIO MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CLAUDIO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CLAVELL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CLEMENTE CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA COLLAZO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA COLON AGUILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA COLON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA COLON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA COLON BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA COLON CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA COLON DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA COLON NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA COLON OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA COLON PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA COLON SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA COLON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CONCEPCION CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CONCEPCION LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CONCEPCION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CONCEPCION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CONDE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CONTRERAS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CORCHADO BABILONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CORDERO AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CORDERO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CORDERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CORDERO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CORDERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CORNIER GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CORREA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CORTES CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA COSME BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA COSME VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA COTTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA COTTO GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA COTTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA COTTO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA COTTO VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CRESPO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CRESPO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CRESPO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CRUZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CRUZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CRUZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CRUZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CRUZ PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CRUZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CRUZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CRUZ SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CRUZ SOLTREN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CUADRADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CUMBAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CURET AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D ADORNO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA D ALVARADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D APONTE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D BAEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D BRUNO PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D CAMPOS CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D COLON LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D CONCEPCION CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D CONCEPCION QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D CORDERO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D CORDOVA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D D BONNET VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D D CARMONA GARCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D D CARMONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D D CASTILLO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D D CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D D FLORES ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D D GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D D JESUS REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D D NAVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D D RODRIGUEZ ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D D SALABERRIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D D SANTOS NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D D SOLANO ALMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D DAVILA LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D DELGADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D ESPINOSA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D FELICIANO MANTILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D FERNANDEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA D FONTANEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D FONTANEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D FRANCESCHINI SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D GONZALEZ ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D GUZMAN CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D JESUS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D JIMENEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D JIMENEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D JIMENEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D JIMENEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D JIMENEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D JIMENEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D LOPEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D LOPEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D MALDONADO INDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D MALDONADO TIBURCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D MARCANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D MARCANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D MARRERO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D MATTA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D MEDINA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D MEDINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D MEDINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D MEDINA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D MENDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D MORALES CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA D MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D MORELL DE MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D MORENO UBILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D NATAL JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D OLIVERAS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D OLMO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D OQUENDO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D ORTIZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D ORTIZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D PACHECO LEANDRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D PADRO REXACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D PAGAN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D PAGAN LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D PAGAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D PANTOJA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D RDGUEZ DE LAGUERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D RECIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D REYES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D RIOS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D RIOS MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D RIOS QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D RIVERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D RIVERA LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D RIVERA TRAVIESO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D RODRIGUEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA D RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D RODRIQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D ROHENA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D ROMAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D ROMAN VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D ROMERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D ROSADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D ROSARIO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D RUIZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D SALAZAR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D SANCHEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D SANCHEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D SENQUIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D SERRANO CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D SERRANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D SINIGAGLIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D SOLER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D SOSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D SOTO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D SOTO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D SOTO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D TAPIA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D TORRES CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D TOSADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D VEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA D VILLARONGA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D VILLEGAS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D ZAMOT DE LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D ZAMOT REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DAVILA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DAVILA LAO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DAVILA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DAVILA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DE NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DEL C ECHEVARRIA BUXO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DEL C ROSADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DELGADO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DELGADO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DELGADO VILLARAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DELIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DELIA RIVERA PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DELIA RIVERA VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DELIA ROSA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DELIA VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DIAZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DIAZ AMILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DIAZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DIAZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DIAZ CANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DIAZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DIAZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DIAZ ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DIAZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DIAZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DIAZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA DIAZ OBEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DIAZ REXACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DIAZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DIAZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DIAZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DIAZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DOMINGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DOMINGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DOMINGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DULUC CARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E ALBELO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E ALICEA ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E ALLENDE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E APONTE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E ASENCIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E AYALA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E BERMUDEZ INOSTROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E BONILLA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E CANOVAS GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E CARRION VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E CASTILLO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E CHAMBERS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E COLON CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E COLON JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E COLON VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E CORA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E CRUZ CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E CUEVAS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E DAVILA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA E DIAZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E E ALMODOVAR ANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E E BARRETO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E E CALDERON MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E E CARDONA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E E CRUZ BELGODERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E E LEON LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E E LOPEZ JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E E MARTINEZ FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E E MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E E MEDINA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E E OQUENDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E E OYOLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E E QUINTANA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E E RIVERA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E ENCARNACION DE VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E ENCARNACION VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E ESPINOSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E FERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E FIGUEROA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E FIGUEROA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E FLORES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E GARCIA CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E GARCIA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E GARCIA ORELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E GARCIA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E GONZALEZ CORRETJE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E GONZALEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E LOPEZ JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E MAESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E MALAVE BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E MALDONADO TUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E MARCANO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA E MARCANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E MARQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E MARRERO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E MARTINEZ COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E MERINO MALTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E MOJICA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E MONTES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E MONTESINO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E NADAL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E NAVARRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E NEGRON VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E NIEVES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E NIEVES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E NIEVES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E ORTIZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E PABON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E PABON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E PEREZ PILLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E PEREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E RAMOS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E RIVERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E RODRIGUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA E RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E ROJAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E ROJAS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E ROMAN ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E ROMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E ROMERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E ROMERO VELILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E ROSA DORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E ROSA VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E SALDANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E SANFELIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E SANTANA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E SANTOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E SANTOS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E SERRANO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E SERRANO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E VALENCIA BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E VALENTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E VARGAS SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ECHEVARRIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ELBA CUEVAS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA EMMANUELLI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ENCARNACION CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ENCARNACION HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ENCARNACION SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ESCRIBANO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ESPARRA DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ESPINAR CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ESPINET PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ESTRADA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA F CASTILLO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA F LOPEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA F SANTANA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA F SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FALCON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA FALCON ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FALGAS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FALU PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FEBRES BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FEBRES LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FEBRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FELICIANO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FELICIANO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FELICIANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FELICIANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FELICIANO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FELICIER HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FERNANDEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FERNANDEZ CANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FERNANDEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FERNANDEZ OLLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FERRER MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FIGUEROA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FIGUEROA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FIGUEROA FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA FIGUEROA ORENCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FIGUEROA QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FIGUEROA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FLECHA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FLECHA SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FLORES ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FLORES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FLORES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FONTANEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FONTANEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FONTANEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FONTANEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FORTY MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FREYTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FUENTES AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FUENTES BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FUENTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FUENTES VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G ALTIERY CASTRELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G ARAUT MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G ASIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G BENITEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G BOBBYN FRATICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G CARRASQUILLO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G G ATILES ARBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G G DUPREY CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G G MONSERRATE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G G PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G G QUINONES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G G RESTO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G G RUIZ BADEA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA G MARCHAND MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G MELENDEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G OTERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G PABON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G ROLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G ROLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G ROMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G SANCHEZ GELABERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G SERRANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G VEGUILLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G VELEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G VELEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GALARZA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GALARZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GALLARDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GALLOZA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GARCIA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GARCIA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GARCIA HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GARCIA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GARCIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GARCIA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GARCIA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GARCIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GARCIA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GARCIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GELABERT CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GERENA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GOMEZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GOMEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ COMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ ERICK | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ KORTRIGHT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ PEREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GRACIA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GRACIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GUEITS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GUILBE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GUTIERREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GUZMAN MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GUZMAN OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GUZMAN OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GUZMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GUZMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GUZMAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GUZMAN TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GUZMAN ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H AGUILAR GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H BENITEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H BENITEZ ZAMOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H BERRIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA H CABALLERO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H CADIZ RICHARDS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H CARABALLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H CARRION COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H CARRION ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H COBIAN ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H DELGADO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H DELGADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H FERNANDEZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H FERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H FONSECA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H GONZALEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H GONZALEZ LISBOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H GONZALEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H GONZALEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H GONZALEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H H ALICEA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H H ALMODOVAR ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H H ANGULO PARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H H APONTE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H H CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H H COSS CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H H CRUZ ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H H GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H H HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H H RIOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H H RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H H RIVERA SINIGAGLIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H H SANTIAGO VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H H SOTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H H TORRES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA H HERNANDEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H LOPEZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H MATOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H MEDINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H NATAL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H OCASIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H ONEILL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H OTERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H RAMIREZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H RAMOS ORELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H RIVERA DE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H ROBLES PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H ROLDAN FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H RUBIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H SANABRIA CERPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H SANCHEZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H SANCHEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H SANTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H SANTOS GORGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H SOSA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H SOTO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H SUAREZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H UMPIERRE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA H VEGA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H ZAYAS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HADDOCK RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HEREDIA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HERENIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HERNANDEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HERNANDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HERNANDEZ CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HERNANDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HERNANDEZ JURADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HERNANDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HERNANDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HERNANDEZ TURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HIDALGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HILDA BERRIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HILDA MORELL MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HILDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HIRALDO FALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HIRALDO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HIRALDO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HIRALDO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HUYKE LUIGI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA I ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I ALVAREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I AMBROSIANI PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I ANA LA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I BAEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I BENITEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I CALDERON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I CASTRODAD ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I CUBERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I DENIS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I DIAZ HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I DIAZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I DIAZ VALLELLANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I FIGUEROA BOSCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I FIGUEROA LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I FLORES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I GARCIA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I HERNANDEZ BROWN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I I AGOSTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I I ARIZMENDI GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I I GERENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I I ROBLES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I I SERRANO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I I SILVA BISBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I MALDONADO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I MARTINEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I MEDINA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I MELENDEZ IBANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA I MELENDEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I MOJICA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I MONSERRATE FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I MORALES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I MORALES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I NIEVES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I NIEVES VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I ORTALAZA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I ORTEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I ORTEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I ORTIZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I ORTIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I OSORIO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I PACHECO ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I PADILLA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I RAMIREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I RIVERO NAVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I RODRIGUEZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I RODRIGUEZ MONZON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I RODRIGUEZ SOLTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I ROQUE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I ROSADO TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I SALIVA MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I SANTANA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I SANTANA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I SANTIAGO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I SANTIAGO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I SERRANO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I SOTO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA I TIRADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA IGLESIAS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA IGLESIAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ILIA GARCIA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA INES PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA IRIS ACEVEDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA IRIS FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA IRIS MALDONADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA IRIZARRY DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA IRIZARRY FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA IRLANDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA IZQUIERDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J AGOSTO DUMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J BETANCOURT BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J CASANOVA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J COLON CAYUELAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J DESPIAU CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J DIAZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J ELIAS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J FUENTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J GUEITS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J J ANDINO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J J COSME FIGUEROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J J GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J J J ROSADO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J J JUSINO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J J NAZARIO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J J RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J J SALGADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J J SOSTRE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J JESUS SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J JIMENEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J LOPEZ AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA J LOPEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J MADRIGAL CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J MOLINA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J MORALES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J MORALES TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J ORTEGA GIBOYEAUX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J RIVERA CIRCUNS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J RIVERA CIRCUNS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J ROMERO GOYCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J ROSADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J ROURA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J SABATER PABEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J SANTIAGO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J VAZQUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J ZAYAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA JAIME CHRISTIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA JAURIDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA JAURIDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA JESUS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA JESUS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA JESUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA JESUS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA JESUS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA JESUS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA JESUS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA JESUS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA JIMENEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA JIMENEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA JOHNSON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA JORDAN RAMON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA JULIA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA JULIA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA JULIA VELEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA JUSTINIANO SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA KONTOS PALAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ALAMO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ALAMO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ALEJANDRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ALEJANDRO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ALVAREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ALVAREZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ALVAREZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ALVAREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L APONTE APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L APONTE MURPHY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ARMINA FARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L AROCHO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L AROCHO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L AVILES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L AVILES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L AYALA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L BAEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L BAEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L BALAGUER CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L BARRETO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L BENITEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L BERMUDEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L BERRIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L BERRIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L BONILLA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L BONILLA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L BRACERO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L BRANUELAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CABASSA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CAMACHO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CARDONA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CARRERO CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA L CARTAGENA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CASANOVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CASIANO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CASILLAS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CASTILLO RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CASTR0 VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CASTRO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CLAUDIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L COLON ANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L COLON ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L COLON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CORDERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CORDERO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CORTES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CORTES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CORTEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L COTTO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CRUZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CRUZ LOURIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CRUZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L DAVILA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L DAVILA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L DAVILA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L DE LA PAZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L DIAZ CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L DIAZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L DIAZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA L DOMINGUEZ BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ECHEVARRIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ESCRIBANO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L FEBRES BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L FEBUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L FERNANDEZ COTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L FERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L FONTANEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L FRACET CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L FRANCES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L FRANCO VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L FUENTES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L FUENTES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L FUENTES VDA SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L GARCIA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L GARCIA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L GOMEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L GORRITZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L GUADALUPE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L GUADALUPE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L GUZMAN LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L GUZMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L GUZMAN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L HERNANDEZ DE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L HERNANDEZ SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L HERRERA DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L IRIZARRY ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ISAAC RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ISAAC VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L JESUS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L L AYALA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA L L CANDELARIO LATIMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L L CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L L CLAUDIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L L COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L L CRESCIONI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L L CRUZ CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L L CRUZ FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L L CRUZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L L DAVID COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L L DELGADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L L ECHEVARRIA QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L L ESQUILIN CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L L FIGUEROA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L L FONSECA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L L GARCIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L L GAVINO LEGUILLOW | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L L GONZALEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L L GONZALEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L L HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L L HERNANDEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L L JIMENEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L L LABOY BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L L MARTINEZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L L MATOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L L MATOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L L MELENDEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L L MIRANDA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L L MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L L OFARRILL MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L L PADILLA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L L PRADO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L L RIVERA SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L L ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L L SOTO PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L L VALENTIN ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L L VELAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L L VILLALBA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA L LABOY PICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L LANZO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L LLAVONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L LLERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L LOPEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L LOPEZ CARMOEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L LOPEZ COLBERG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L LORENZO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L LORENZO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L LUNA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MARIANI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MARTINEZ CAMPIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MARTINEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MARTINEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MARTINEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MARTINEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MARTINEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MARTINEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MARTIR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MASSANETT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MATOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MAYOL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MAYSONET BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MEDINA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MEDINA MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MELENDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA L MERCADO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MERCADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MERCADO SORRENTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MERCED RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MILLAN ARISTUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MIRANDA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MITCHELL CARINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MOLINA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MOLINA BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MOLINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MONELL ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MONTALVO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MONTANEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MONTES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MORALES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MORALES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MUNIZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MUNOZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MUOZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L NAVARRO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L NIEVES AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L OCASIO ANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L OCASIO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L OCASIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L OLIVO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ORTIZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ORTIZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L PAGAN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L PAGAN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L PASTOR RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L PASTRANA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA L PEREZ DE LOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L PIZARRO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L PRADO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L PRIETO REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L QUINONEZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RAMIREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RAMOS ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RAMOS BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RAMOS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RAMOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RIVAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RIVERA BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RIVERA CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RIVERA DE COSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RODRIGUEZ ALMESTICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RODRIGUEZ FABIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RODRIGUEZ JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RODRIGUEZ LAGUERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ROLON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA L ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ROMAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ROSADO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ROSADO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ROSADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ROSADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ROSARIO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ROSARIO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ROSARIO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RUIZ GODREAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SANCHEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SANCHEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SANCHEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SANTIAGO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SANTIAGO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SANTIAGO PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SERRANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SERRANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SERRANO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SIERRA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SUAREZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L TAVARES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L TIRADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L TIRADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L TIRADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L TORO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L TORO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L TORRES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA L TORRES GUILBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L TORRES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L TORRES LUPIAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L TORRES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L TORRES PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L TOYENS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L VALDERRAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L VALLE MOLINARY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L VARGAS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L VARGAS LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L VARGAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L VAZQUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L VEGA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L VEGA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L VELAZQUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L VELAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L VELEZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L VERDEJO PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L VILLANUEVA VDA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L VIZCARRONDO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L WALKER BULERIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ZAMBRANA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ZAYAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LABARCA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LABOY GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LABOY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LABOY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LABOY SQUIABRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LABOY VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LAFONTAINE AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LAGUER GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LARACUENTE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LATIMER TANCO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA LATORRE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LEBRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LEBRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LEON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LEON CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LEON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LEON VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LLANOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LLANOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LOPEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LOPEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LOPEZ ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LOPEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LOPEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LOPEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LOPEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LOPEZ CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LOPEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LOPEZ MACHIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LOPEZ MARCUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LOPEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LOPEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LOPEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LOPEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LOPEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LOPEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LORENZANA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA LORENZO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LOZADA ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LOZADA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LOZADA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LUCIANO MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LUGO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LUGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LUGO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LUGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LUGO SABATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LUGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LUGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LUIS VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LYDIA CRUZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ADORNO PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M AGOSTO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M AGOSTO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M AGOSTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ALBALADEJO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ALICEA BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ALICEA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ALICEA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ALVARADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ALVARADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ALVARADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ALVAREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ALZAMORA BRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M AROCHO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ARRIAGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ARROYO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M AYALA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M AYALA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M AYALA ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA M BAERGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M BAEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M BAEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M BAEZ OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M BELEN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M BENITEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M BENITEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M BENITEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M BERRIOS FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M BERRIOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M BERRIOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M BERRIOS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M BIAGGI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M BUITRAGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M BURGOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CADIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CALDERON OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CAMACHO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CAMACHO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CAMPOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CANDELARIO DE ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CANDELARIO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CARMONA GUADARRAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CARRION BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CASTILLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CASTRO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CENTENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CHINCHILLA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CINTRON ANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CINTRON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CIRINO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CLASS LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M COLLET MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M COLON COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA M COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M COLON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M COLON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M COLON SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M COLON SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M COLON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CORDERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CORDERO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CRUZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CRUZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CRUZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CRUZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CRUZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CUBERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CUEVAS AFANADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M DANIELS DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M DANIELS ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M DE LA TORRE CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M DIAZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M DIAZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M DIAZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M DIAZ FLORENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M DIAZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M DIAZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M DIAZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M DIAZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA M DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M DONATO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M DRAGONI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ESQUILIN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ESQUILIN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ESTRADA CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ESTRADA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M FELICIANO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M FELICIANO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M FELICIANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M FERNANDEZ ANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M FERNANDEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M FIGUEROA PANETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M FONTAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M FRECHEL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M FUENTES BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GARCIA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GARCIA DE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GARCIA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GOMEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GONZALEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GONZALEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GONZALEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GONZALEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GONZALEZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GUARDIOLA GANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA M GUTIERREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GUZMAN BELBER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M HERNANDEZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M HERNANDEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M HILL ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M HIRALDO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M JESUS HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M JIMENEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M LEON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M LIZARDI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M LLANO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M LLANOS LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M LOPEZ LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M LOPEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M LUBERZA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M LUGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M LUGO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M LUGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M LUPIANEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M LUQUIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M LUZ PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M ACOSTA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M ALAMO VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M ANADON IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M BAEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA M M BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M BARBOSA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M BENITEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M BERRIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M CALDERON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M CALDERON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M CAMACHO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M CANO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M CARDONA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M CARRASQUILLO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M CARRERAS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M CASTRO RECCY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M CHAPARRO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M CORREA BALLESTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M DELGADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M DIAZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M DIAZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M DUENO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M GARAY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M GOMEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M LLANOS CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M M GONZALEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M MALDONADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M MARCHAND RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M MARINO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M MARQUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M MARTINEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M MARTINEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M OLIVAR ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M PARRILLA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M PEREZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M PIZARRO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M RAMOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M RIVER LUYANDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA M M RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M ROSARIO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M RUIZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M SEMIDEY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M M VILLEGAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MALAVE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MALDONADO OFARRILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MALDONADO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MALDONADO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MARCHAND RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MARQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MARQUEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MARQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MARQUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MARQUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MARQUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MARRERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MARTINEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MARTINEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MARTINEZ LAI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MARTINEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MATOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA M MATTEI ROSALY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MAYSONET RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MEDINA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MEDINA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MEDRANO LORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MELENDEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MELENDEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MELENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MELENDEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MELENDEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MENDEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MENDEZ PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MENDEZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MENDRE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MERCADO JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MERCADO SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MILLAN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MONTALVO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MORALES FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MORALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MORALES MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MORALES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MULERO CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M NEGRON ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M NEGRON CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M NEGRON LABRADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M NEGRON MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M NIEVES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M NORIEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M OLIVIERI NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ORAMA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ORTA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA M ORTEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ORTEGA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ORTIZ CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ORTIZ FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ORTIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ORTIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ORTIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ORTIZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ORTIZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M OTERO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PACHECO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PADILLA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PAGAN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PAGAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PAGAN OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PENA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PEREZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PEREZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PEREZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PEREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PITRE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PIZARRO DE CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PIZARRO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PIZARRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PLATET TORRESOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M POVENTUD VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PRADO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M QUINONES ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M QUINONES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA M QUINONES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RAMIREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RAMIREZ MIRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M REYES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M REYES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M REYES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIOS VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIOS VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA OJEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ROBLES JAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RODRIGUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RODRIGUEZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RODRIGUEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RODRIGUEZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RODRIGUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RODRIGUEZ LAGUERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ROLDAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ROMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ROMAN QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA M ROMAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ROMAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ROSA ANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ROSA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ROSA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ROSA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ROSADO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ROSARIO CECILIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ROSARIO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ROSES DE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RUIZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RUIZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RUIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SALAMAN CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SALAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SANCHEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SANCHEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SANCHEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SANTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SANTANA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SANTIAGO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SANTIAGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SANTIAGO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SANTIAGO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SANTIAGO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SANTINI MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SANTOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SANTOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SAUL DALMAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SEIN LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SERRANO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SOTO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SOTOMAYOR VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M TORRES BONACIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA M TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M TORRES RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M TORRES SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M TORRES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VAILLANT SANZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VALDES CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VALLE VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VALLES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VARGAS JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VARGAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VARGAS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VARGAS TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VAZQUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VAZQUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VAZQUEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VEGA OROPEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VELAZQUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VELEZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VELEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VELILLA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MACHADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA MACHADO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MAISONET OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MALDONADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MALDONADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MALDONADO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MALDONADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MALDONADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MALDONADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MALDONADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MALDONADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MANGUAL REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MANSO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MANSO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARCANO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARIA BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARIA CASADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARIA COTTO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARIA FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARIA LOPEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARIA PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARIA RIVERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARIA ROSSY LANG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARIA TORRES CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARRERO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARRERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARRERO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARRERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARTI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARTINEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA MARTINEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARTINEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARTINEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARTINEZ FORT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARTINEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARTINEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARTINEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARTINEZ SEIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARTINEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARTINEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARTINEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARTIR GORDILS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARTIR PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MAS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MATIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MATOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MATOS CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MATOS CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MATOS GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MATOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MATOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MATTA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MEDERO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MEDINA CAMCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MEDINA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MEDINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MEDINA HADDOCK | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MEDINA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MEDINA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MEDINA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MEDINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA MEDINA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MEDRANO LORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MELENDEZ ARCHILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MELENDEZ CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MELENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MELENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MELENDEZ IBAÑEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MELENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MELENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MELENDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MELENDEZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MENDEZ CANABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MENDEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MENDEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MENDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MERCADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MERCADO LOYSELLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MERCADO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MERCADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MERCED DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MERCED ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA MERCEDES ROSADO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MILLET PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MIRANDA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MIRANDA GALLARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MIRANDA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MITIR APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MODESTI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MOJICA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MOJICA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MOJICA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MOLINA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MOLINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MOLINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MONROIG CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MONROIG LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MONROIG TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MONTALVO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MONTANEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MONTES MAURAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MONTESINOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MORALES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MORALES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MORALES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MORALES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MORALES GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MORALES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MORALES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MORALES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MORALES OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MORALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MORALES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MORALES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MORELL MARTEL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA MORELL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MORENO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MORENO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MOTTA GARCES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MOYA MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MULERO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MULERO PE¥A | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MUNIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MUNOZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MUNOZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MUNOZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MUNTANER CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA N BURGOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA N COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA N MAISONET RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA N MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA N MORALES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA N SERRANO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NATAL OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NATAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NATALI FRANCESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NAVARRO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NAZARIO BARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NAZARIO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NAZARIO PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NEGRON CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NEGRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NEGRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NEGRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NEGRON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NEGRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NEGRON VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NEGRONI BARTOLOMEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NIEVES MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA NIEVES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NIEVES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NIEVES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NIEVES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NIEVES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NIEVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NOGUE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NOGUERA PORRATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NOGUERAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NORIEGA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NUNEZ PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA O CINTRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA O ESPINOSA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA O O ANDUJAR ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA OCASIO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA OCASIO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA OCASIO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA OCASIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA OCASIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA OFARRIL MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA OJEDA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA OLIVERAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA OLIVO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA OLMO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ONEILL QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ONEILL ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA OQUENDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA OQUENDO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ORENGO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ORLANDO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA OROZCO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ORTA GUERRIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ORTEGA GALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ORTEGA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA ORTIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ORTIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ORTIZ CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ORTIZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ORTIZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ORTIZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ORTIZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ORTIZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ORTIZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ORTIZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ORTIZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA OTERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA OTERO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA OTERO OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA OTERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA OTERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA OTERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA OVIEDO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA OYOLA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA OYOLA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA OYOLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA P HERNANDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA P LOPEZ RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA P MALDONADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA P P LOPEZ PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PACHECO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PACHECO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PACHECO SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PADILLA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PADILLA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PADILLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PADILLA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PADILLA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PADILLA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PADRO AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PADRO REXACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PADRO VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PAGAN DUMONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PAGAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PAGAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PAGAN GINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PAGAN MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PAGAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PAGAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PAGAN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PAGANI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PANTOJA MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PAULINO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PEDRAZA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PELLICIER VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA PENA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PENA PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PENA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PENALOZA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PEREZ ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PEREZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PEREZ BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PEREZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PEREZ CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PEREZ DE LOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PEREZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PEREZ MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PEREZ PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PEREZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PEREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PEREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PEREZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PEREZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PEREZ TRISTANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PEREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PEREZ VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA PETRA FELIX GUENARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PETROVICH MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PIETRI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PINTO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PIZARRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PIZARRO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PIZARRO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PLAZA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PLAZA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PLUMEY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA POLACO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA POLANCO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PORCELL SANTAELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA POWER MORERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA QUIARA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA QUINONES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA QUINONES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA QUINONES CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA QUINONES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA QUINONES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA QUINONES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA QUINONES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA QUINONES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA QUINONES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA QUINONES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA QUINONEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA QUINTANA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA QUINTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA QUIONES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R AFANADOR AFANADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R ANDINO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R APONTE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R BOSQUE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R BURGOS VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R CHEVERE LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R COLLAZO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA R CORCINO BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R CRESPO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R CRUZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R CRUZ LISOJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R CRUZ MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R DIAZ ARISTUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R DIAZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R DIAZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R ESTREMERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R FEBRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R FELICIANO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R GIL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R GIL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R GONZALEZ RUPERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R LANZO SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R LEBRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R LOZADA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R LUCIANO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R LUGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R MAESO HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R MATOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R MEDINA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R MEDINA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R NIEVES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA R NORMANDIA ALBREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R OCASIO CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R PITRE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R QUINONES OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R QUINTANA DE ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R R ANDINO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R R ARROYO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R R HERNAIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R R MALDONADO PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R R OLIVO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R R QUINONES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R R RUIZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R ROJAS CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R ROMERO CARDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R ROSARIO VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R SALDANA ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R SANCHEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R SANCHEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R SANCHEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R SANCHEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R SANTINI MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R SANTOS DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R SANTOS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA R SEIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R SIERRA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R TOSADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R VARGAS OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R VEGA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R VEGA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R VELAZQUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R VELAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R VELAZQUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R ZENO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RAMIREZ ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RAMIREZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RAMIREZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RAMIREZ PANIAGUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RAMOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RAMOS CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RAMOS COIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RAMOS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RAMOS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RAMOS CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RAMOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RAMOS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RAMOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RAMOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RAMOS VALENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA REINAT DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RENTAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RESTO CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RESTO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA REYES DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA REYES JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA REYES JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA REYES MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA REYES MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA REYES ORELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIOS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIOS MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RITA PACHECO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RITA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVAS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVAS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA TALAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROBERTS SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROBLES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROBLES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROBLES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROBLES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROCHET RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA RODRIGUEZ ANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ CHIAPINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ ELBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA RODRIGUEZ PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROJAS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROJAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROLON FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROLON SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROLON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROMAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROMAN MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROMAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROMAN RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROMERO GOYCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RONDON CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RONDON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA ROSA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROSA CORDERO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROSA GISPERT RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROSA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROSA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROSA PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROSA PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROSA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROSA ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROSADO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROSADO FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROSADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROSADO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROSADO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROSADO PASTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROSADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROSADO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROSARIO ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROSARIO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROSARIO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROSARIO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROSARIO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROSARIO CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROSARIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROSARIO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROSARIO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROSARIO PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROSARIO ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROSARIO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROSELLO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROSELLO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RUIZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RUIZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RUIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RUIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA S CORA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA S CORA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA S ESCALERA LUMBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA S ESCALERA LUMBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA S FUENTES FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA S GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA S ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA S PEREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA S RAMIREZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA S RIVERA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA S ROSELLO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA S S BORRERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SAEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SALGADO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SALGADO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SALGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SALICHS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SALICRUP SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SAMO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANABRIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANCHEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANCHEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANCHEZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANCHEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANCHEZ GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANCHEZ GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANCHEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANCHEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANCHEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA SANCHEZ ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANCHEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANCHEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANCHEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANCHEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANCHEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTA CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTANA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTANA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTANA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTANA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTANA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTIAGO ANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTIAGO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTIAGO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTIAGO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTIAGO LARRAURI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTIAGO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTIAGO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTIAGO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTIAGO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTIAGO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTIAGO REMIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTIAGO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTIAGO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTIAGO SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTISTEBAN CARBONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTOS MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SEGARRA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SEPULVEDA ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SEPULVEDA DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SERPA MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SERRANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SERRANO GANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SIERRA CABEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SIERRA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SILVA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SOFIA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SOLIVAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SONIA RIVERA SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SOTO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SOTO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SOTO CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SOTO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SOTO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SOTO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SOTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SOTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SUAREZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA SUAREZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SUAREZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA T ALICEA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA T COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA T CRUZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA T DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA T MONTALVO DE VILANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA T MUNOZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA T NEGRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA T ONEILL FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA T RODRIGUEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA T RODRIGUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA T RODRIGUEZ RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA T ROIG ESPARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA T T GAUTIER APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA T T ORTIZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA T T SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA T T SEDA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA T VIVO VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA TERESA RODRIGUEZ BENIT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA TEXIDOR ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA THOMAS SEMIDEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA TIRU FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA TORO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA TORRA SARMIENTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA TORRALES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA TORRES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA TORRES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA TORRES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA TORRES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA TORRES DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA TORRES FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA TORRES GHIGLIOTTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA TORRES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA TORRES PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA TORRES SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA TORRUELLAS ARENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA TRINIDAD MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA USERA MADURO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V ALVAREZ MILLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V BAREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V DE LOS SANTOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V FUENTES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V LOPEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V MELENDEZ VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V ORTIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V ORTIZ PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V SOTO DE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V SOTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V V GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V VARGAS ALDAHONDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA VALCARCEL DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VALENTIN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VALENTIN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VALENTIN RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VALENTIN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VALENTIN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VALLE ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VALLE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VALLEJO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VARGAS BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VARGAS CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VARGAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VARGAS SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VARGAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VAZQUEZ ANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VAZQUEZ IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VAZQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VAZQUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VAZQUEZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VAZQUEZ SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VAZQUEZ SUREN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VAZQUEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VAZQUEZ VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VEGA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VEGA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VEGA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VEGA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VEGA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA VEGA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VEGA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VELAZQUEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VELAZQUEZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VELAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VELAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VELAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VELEZ ARENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VELEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VELEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VELEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VELEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VERA ANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VERA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VERDEJO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VIDAL CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VIDRO TIRU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VIENTOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VIERA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VIERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VIERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VIERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VIGO FREMAINT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VILA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VILA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA VILA SURO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VILLANUEVA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VILLANUEVA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VILLANUEVA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VILLANUEVA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VILLANUEVA YULFO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VILLEGAS VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VIVES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VIZCARRONDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA WALKER POLIDURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA WILSON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA Y Y GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA Z QUILES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ZAYAS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ZAYAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ZAYAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ZENON CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL ALVAREZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL CARABALLO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL CEDENO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL CRESPO CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL GONZALEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL MALDONADO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL MANTILLA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL OCASIO SANTAELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL OCASIO SANTAELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL ORTIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL PADILLA CASEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL ROSARIO MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL SOLA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANABEL SOSA IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL VELEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL ZAPATA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL ZAPATA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABELLA BECERRIL SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABELLA RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABELLE AYALA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABELLE PARES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABELLE RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANACLETA NUNEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANACLETO CARRASQUILLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANACLETO PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANADALINA LOPEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANADINA BORRERO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANADINA BORRERO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANADINA YULFO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAHE ORTIZ CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAIDA E LUGO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAIDA GELABERT FORRODONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAIDA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAIDA I LAMBOY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAIDA ORTIZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAIDA RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAIDA ROSADO VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAIDA TORRES GRAHAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAISA DELGADO HYLAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANALDA ALGARIN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANALDA COTTO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANALDA CRUZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANALDA NIEVES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANALDI DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANALEO RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANALIDA IGARTUA REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANALIRIS RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANALIS RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAMARIE PAGAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANAMARIS SUAREZ BATALLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANANCIO GOMEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANANIAS FERNANDEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANANIAS M BONILLA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANANIAS SOLERO MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANARDA MALDONADO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANARDA ORTIZ QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANARDY J PASTRANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIA ALICEA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIA ALVELO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIA ALVELO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIA CLASS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIA CORDERO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIA CORTES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIA CRESPO MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIA FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIA GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIA GARCIA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIA GARCIA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIA GARCIA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIA GONZALEZ MAIZONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIA GUADALUPE ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIA LOPEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIA LOZADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIA MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIA MELENDEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIA ORTIZ CAPELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIA ORTIZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIA ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIA PINTO PINTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIA RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIA RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIA ROMAN VIANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIA SANTIAGO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANASTACIA VALE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIA VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO A A ROMERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO AGOSTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO AVILES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO CRUZ ACUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO CUSTODIO DENIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO DELGADO ANASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO GARCIA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO HERNANDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO HUERTAS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO JESUS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO L MUNDO CORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO LOPEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO LOPEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO MELENDEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO MENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO NIEVES GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO PEDRAZA OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO RIVERA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO SANTOS GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO TORRES MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANASTACIO TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANATALIO GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANATILDE BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANATILDE DELGADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANATILDE MALDONADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANATILDE MORALES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANATILDE POWER SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANATILDE RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANATILDE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANATILDE RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANATILDE RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANATILDE SILVA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANATILDE SILVA MARTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANATOLIA LAMBOY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANATOLIA MARTINEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANATOLIA MARTINEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANATOLIA PADILLA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANATOLIA RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANATOLIA SALAS SOLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAVYS FREYTES OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAYANSI RUIZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAYMA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDELICIO RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDERSON ARIAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA ADORNO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA AGOSTO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA AGUAYO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA ALBIZU PICART | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA ALVAREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA AYALA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA AYALA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA BAEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA BRITO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA BURGOS ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA BURGOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANDREA CABRERA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA CABRERA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA CABRERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA CAMACHO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA CAMPOS CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA CANDELARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA CARDONA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA COLON BEVERAGGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA CONCEPCION CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA CORDOVA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA CORTES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA CORTES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA COSME AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA CUBANO LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA DAVILA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA DE JESUS FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA DEIDA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA DEL C BOBE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA DIAZ SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA ESQUILIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA ESTRADA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA F VAZQUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA FELICIANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA FERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA FIGUEROA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA FUENTES CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA FUENTES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA GARCIA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANDREA GARCIA MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA GARCIA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA GARCIA VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA GONZALEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA IRIZARRY MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA JESUS AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA JESUS BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA JESUS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA JIMENEZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA LABOY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA LAI SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA LAMBERTY SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA LARREGUI HERRANZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA LEBRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA LOPEZ GUISAO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA LOPEZ GUISAO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA MARTY VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA MEDINA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA MELENDEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA MELENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA MILLAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA MIRANDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA MORENO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA MUNIZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA MUNIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA MUNOZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA N FERRER LOPERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA NATAL LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA NAZARIO BORRELI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA NIEVES DEL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANDREA OQUENDO MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA ORTA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA ORTIZ BLONDET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA OYOLA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA PANIAGUA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA PARDO PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA PEDRAZA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA QUINONES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA QUINTERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA RAMOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA RIOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA RIVERA FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA RODRIGUEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA ROLDAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA ROLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA ROMAN SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA S ACOSTA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA SANABRIA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANDREA SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA SANTOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA SEDA MIELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA SERRANO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA SILVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA SOLIS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA SOTO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA TAPIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA V CARRILLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA VARGAS DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA VAZQUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA VAZQUEZ LANDEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA VAZQUEZ LANDEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA VAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA VEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA VEGA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA VEGA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA VILLANUEVA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA WALKER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA YAMBOT LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA YAMBOT LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA ZAYAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREITA BAYANILLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREITA BERRIOS ANDREITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREITA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREITA TORRES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES A MERCADO RODRIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES A NUNEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES A RIOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES A RODRIGUEZ PUJOLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ACEVEDO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ADORNO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANDRES ADORNO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ALBINO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ALBINO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ALBINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ALICEA ANDRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ALICEA PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ALICEA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ALVAREZ IBANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ALVAREZ MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ALVAREZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES AMARO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES BADILLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES BALLESTER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES BAREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES BAREA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES BATISTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES BERRIOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES BONILLA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CABRERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CAMACHO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CAMACHO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CARRASQUILLO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CARRASQUILLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CARRILLO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CASTRO LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CEDENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CEDENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CERMENO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CHICLANA MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES COLON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES COLON FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES COLON SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES COLON ZENON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CONCEPCION OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CORTES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANDRES CORTES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES COSME VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES COTTO PANELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CRUZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CUADRADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CURET JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES DELGADO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES DELGADO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES DELGADO RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES DIAZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES DIAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES DIAZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES DIAZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES DONES PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ESPINOSA RAMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ESQUILIN ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES FELICIANO AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES FIGUEROA CAJIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES FIGUEROA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES FONTANEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES GOMEZ ALAYON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES GONZALEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES GONZALEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANDRES GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES GONZALEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES GONZALEZ PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES GONZALEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES GONZALEZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES GOTAY PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES GRACIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES GUADALUPE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES GUILLOTY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES GUZMAN BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES GUZMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES HERNANDEZ AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES HERNANDEZ BETANCOUR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES HERNANDEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES HERNANDEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES JESUS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES JIMENEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES L BELLO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES L GONZALEZ GONZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES L RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES LEBRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES LOPEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES LORENZO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES LORENZO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES LUGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES LUNA VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANDRES MACHIN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MACHUCA PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MALDONADO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MALDONADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MALDONADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MALDONADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MALDONADO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MALDONADO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MARRERO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MARRERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MARRERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MARTINEZ DOSAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MARTINEZ POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MASSOL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MEDINA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MELENDEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MELENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MENDEZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MERCED CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MIGNUCCI MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MIRANDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MIRANDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MIRANDA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MOJICA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MOLINA NALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MOLINA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MORALES ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MORALES ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANDRES MORALES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MORENO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MORENO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MURIEL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES NARVAEZ RAPALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES NAVARRO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES NAVARRO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES NAZARIO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES NAZARIO FABRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES NEGRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES NIEVES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES NIEVES OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ORTIZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ORTIZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ORTIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES PAGAN MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES PARAVISINI SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES PEDROZA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES PEDROZA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES PEREZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES PEREZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES PEREZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES PEREZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES PEREZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES PEREZ QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES PEREZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES PIZARRO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES POLANCO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES PORTALATIN MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES QUINTANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANDRES R GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES R R DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RAMIREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RAMIREZ FUSTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RAMOS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RAMOS PICART | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES REYES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RIOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RIVERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RIVERA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RIVERA OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RIVERA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RIVERA VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ROBLES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RODRIGUEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RODRIGUEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RODRIGUEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RODRIGUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RODRIGUEZ OROPEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RODRIGUEZ OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANDRES RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RODRIGUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ROJAS MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ROLON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ROLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ROMAN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ROMAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ROMAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ROSADO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ROSADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ROSADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ROSADO OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ROSADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ROSARIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ROSAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RUIZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SANABRIA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SANCHEZ CARRASQUILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SANCHEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SANCHEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SANCHEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SANTIAGO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SANTIAGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SERRANO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SERRANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SERRANO PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SERRANO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SIERRA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SIERRA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SOTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANDRES SOTO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SOTO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SUAREZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES TANCO NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES TERRAZA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES TORRES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES TORRES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES TORRES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VALLE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VARELA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VAZQUEZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VAZQUEZ MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VAZQUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VEGA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VEGA ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VELAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VELAZQUEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VELAZQUEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VELAZQUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VELAZQUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VELAZQUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VELAZQUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VELAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANDRES VELEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VELEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VIDAL PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VILLAFANE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VILLANUEVA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VILLANUEVA LAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VILLEGAS FIGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VILLODAS GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES W OCASIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREW MONTANEZ NOEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREW VALDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRINA ZAYAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDY RAMOS ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANECTO TORRES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANELIA TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANER JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANER LOPEZ MARCUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANESERTHY MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANETTE BADILLO GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANETTE BADILLO GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGE L SANDOVAL MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A A AVILES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A A ESTRUCHE ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A A FERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A A GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A ALVARADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A APONTE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A BERRIOS ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A CABRERA VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A CAMACHO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A CARRASQUILLO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A CINTRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL A CIRINO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A CRUZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A DAVILA TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A DIAZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A DUPREY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A FRIAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A GARCIA TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A GERENA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A GUEVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A HEREDIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A HERNANDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A IRLANDA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A JUARBE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A LANDRAU DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A LAUREANO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A LOPEZ JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A LOPEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A LOZADA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A LOZADA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A MARTINEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A MATOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A MATOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A MONGE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A MORALES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A MORALES YULFO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A NAZARIO QUIJANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A NEGRON CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A OTERO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A PENA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A PEREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL A RAMIREZ NIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A REYES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A RIVERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A RIVERA TORRALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A ROSADO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A ROSARIO LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A SANTANA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A SANTIAGO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A TRICOCHE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A VEGA BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A VELEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A VELEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A VILLAMIL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A ZAPATA NUNCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ACEVEDO GAETAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ACEVEDO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ACEVEDO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ACEVEDO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ACOSTA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ADORNO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AGOSTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AGOSTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AGUILAR JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ALAGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL ALBINO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ALDARONDO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ALEJANDRO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ALEMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ALEQUIN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ALFONSO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ALICEA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ALICEA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ALIER SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ALMEDINA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ALMODOVAR QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ALMODOVAR TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ALONSO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ALVARADO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ALVARADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ALVARADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ALVARADO SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ALVARADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ALVARADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ALVAREZ ANGULO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ALVAREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ALVAREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ALVAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ALVELO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ALVERIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AMADEO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AMILL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ANDINO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ANDUJAR ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ANDUJAR CASTRODAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ANDUJAR MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ANGULO AYUSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL APONTE DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL AQUINO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AQUINO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ARCE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ARCE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AROCHO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AROCHO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AROCHO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ARRIETA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ARROYO ISALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ARROYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ARTIGAS LUCENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ASENCIO GUISHARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ASTACIO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AVILA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AVILA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AVILES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AVILES BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AVILES NADAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AVILES SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AYALA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AYALA MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AYALA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AYALA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AYALA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AYALA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL B B AYALA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL B GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL B RAMIREZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL B SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BACHIER SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BADILLO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BAEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BAEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BAEZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL BARRETO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BARRIENTOS IDELFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BARTOLOMEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BAYON IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BELTRAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BELTRAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BENITEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BENITEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BENITEZ VASALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BERMUDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BERMUDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BERMUDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BERMUDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BERRIOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BERRIOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BERRIOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BERRIOS ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BERRIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BERRIOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BOLORIN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BONILLA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BONILLA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BORGES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BORIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BRUNET SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BRUNO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BULERIN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BURGOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BURGOS MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BURGOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL C ALTRECHE TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL C ALTRECHE TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL C CORDERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL C DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL C NEGRON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL C ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL C ROSARIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL C SALAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL C SERRANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL C SIERRA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CABALLERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CABALLERO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CABAN LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CABRERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CABRERA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CABRERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CABRERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CABRERAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CACERES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CALDERON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CALDERON ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CAMACHO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CAMACHO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CAMACHO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CAMACHO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CAMACHO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CAMACHO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CAMACHO VILANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CAMARENO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CAMUY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CANALES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CANALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CANALES ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CANALES LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CANCEL ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CANCEL ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CANDELARIA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CANDELARIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL CANDELARIO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CANDELAS AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CANDELAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CAQUIAS GARCIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CARABALLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CARABALLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CARBONELL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CARDENALES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CARDONA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CARDONA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CARDONA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CARDONA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CARDONA TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CARLO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CARMONA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CARMONA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CARMONA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CARRASQUILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CARRASQUILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CARRASQUILLO MASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CARRASQUILLO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CARRASQUILLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CARRASQUILLO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CARRASQUILLO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CARRERAS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CARRERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CARRERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CARRION LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CARRUCINI AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CARTAGENA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CARTAGENA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CARTAGENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CASIANO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CASTILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CASTILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CASTRILLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL CASTRO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CASTRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CASTRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CASTRO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CECILIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CENTENO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CENTENO DIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CENTENO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CENTENO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CENTENO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CHEVERE CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CHINEA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CINTRON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CINTRON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CLASS ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CLAUDIO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CLEMENTE ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COIRA PERDOMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLLAZO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLLAZO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLLAZO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CONCEPCION NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CONCEPCION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CONCEPCION VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CONTRERAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CONTRERAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CONTY CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CORDERO AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CORDERO CHRISTIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CORDERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CORDERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CORDERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CORDERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CORDERO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CORDERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CORIANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CORIANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CORIANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CORREA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL CORREA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CORRETJER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CORTES CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CORTIJO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COSME MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COSME RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COTTO MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COTTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COTTO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRESPO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRESPO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRESPO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL CRUZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CUBERO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CUEVAS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D ACEVEDO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D ADAMES TOMASSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D ARZOLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D BELEN SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D CARRASQUILLO AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D CASTRO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D CASTRO VALLEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D D PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D DETRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D FIGUEROA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D FIGUEROA PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D FRANCO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D MALAVE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D MUNIZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D ROBLES POLLOCK | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D SANTIAGO BAERGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D VAZQUEZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D VAZQUEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D VIERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D VIERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL DAVILA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DAVILA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DAVILA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DAVILA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DAVILA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DAVILA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DAVILA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DE JESUS ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DEL VALLE ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DELGADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DELGADO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DELGADO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DELGADO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DELGADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DELGADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DELGADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DENIS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DETRES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DIAZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DIAZ AHEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DIAZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DIAZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DIAZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DIAZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DIAZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL DIAZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DIAZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DIAZ REXACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DIAZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DIAZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DIAZ SERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DIAZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DOMINGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DOMINGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DOMINGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DOMINGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DONES ORELLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DUENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E AQUINO AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E AQUINO AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E CARDONA VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E COLON ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E E APONTE MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E E PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E E RIVERA OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E NAZARIO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E OCASIO PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E OFARILL HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E PEREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E SANTIAGO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E VAZQUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E VEGA BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL E VERDEJO ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ECHEVARRIA CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ECHEVARRIA JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ECHEVARRIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ECHEVARRIA PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ESCALERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ESCALERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ESCOBAR GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ESPADA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ESPADA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ESPARRA CANSOBRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ESQUILIN PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ESQUILIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ESQUILIN WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ESTEVES NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ESTRADA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ESTRADA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F ALVAREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F BARTOLOMEI LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F CINTRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F COLON ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F DAVILA ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F DE JESUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F DIAZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F F LUGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F LEGARRETA ECHEGARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F MALAVE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F MARTINEZ CARAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F MARTINEZ MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F MELENDEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F RIOS MUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F ROLON ORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL F SANTIAGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F TOLEDO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FALCON ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FEBLES BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FEBRE ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FEBUS GODREAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FEBUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FELICIANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FELICIANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FELICIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FELICIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FELICIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FELICIANO QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FELICIANO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FELICIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FERNANDEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FERNANDEZ GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FERRER CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FIGUEROA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FIGUEROA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FIGUEROA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FIGUEROA CASTRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FIGUEROA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FIGUEROA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FIGUEROA GREO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FIGUEROA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FIGUEROA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FIGUEROA PELUYERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FIGUEROA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FIGUEROA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FIGUEROA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FIGUEROA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FIGUEROA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FIGUEROA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FIGUEROA VIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FLORES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FLORES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FLORES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FLORES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FLORES LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FLORES MUJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FLORES NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FLORES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FONRRODONA GELABERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FONSECA SUSTACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FONTANEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FRANCO FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FRANKY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FRATICELLI VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FUENTES ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FUENTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G CAMACHO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G CASTRO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G CRUZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G DEL VALLE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G FIGUEROA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G FUENTES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G G CINTRON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G G DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G G MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G QUINTERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL G QUINTERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G RUBIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G ZAMBRANA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GARCIA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GARCIA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GARCIA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GARCIA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GARCIA FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GARCIA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GARCIA IRLANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GARCIA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GARCIA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GARCIA MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GARCIA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GARCIA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GARCIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GARCIA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GARCIA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GARCIA VELASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GARMENDIZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GAVILLAN FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GIBOYEAUX AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GOMEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GOMEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GOMEZ DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GOMEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL GONZALEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ ESPERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ HENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GORRITZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GRAFALS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GREEN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GREEN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL GUERRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GUETIS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GUTIERREZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GUZMAN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GUZMAN CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GUZMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GUZMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL H PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL H PONCE QUIONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL H TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL HERNANDEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL HERNANDEZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL HERNANDEZ BIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL HERNANDEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL HERNANDEZ GUASCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL HERNANDEZ MEZQUIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL HERNANDEZ PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL HERNANDEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL HERNANDEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL HERNANDEZ SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL HERNANDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL HERNANDEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL I ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL I CABALLERO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL I I VELAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL I REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL I RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL I VASALLO PINTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL INOSTROZA MOCTEZUMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL IRIZARRY CHAULISANT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL IRIZARRY CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL IRIZARRY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL IRIZARRY OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J AGOSTINI AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J CABAN VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J CASIANO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J COLON FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J COLON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J J ALCAZAR PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J MELENDEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J NEGRON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J RIVERA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J ROSADO PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J SERRANO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J TORRES NOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL JEPHOTH GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL JESUS CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL JESUS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL JESUS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL JESUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL JESUS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL JESUS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL JESUS ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL JESUS SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL JIMENEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL JIMENEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL JIMENEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL JORGE CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL JUSINO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL JUSTINIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ABREU CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ACEVEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ACEVEDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ACEVEDO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ACEVEDO SISCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ADAMS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ADORNO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L AGUIAR SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ALFONZO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ALICEA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ALVAREZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L AQUINO CAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L AQUINO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ARBOLAY LIND | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ARES FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L AROCHO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ARROYO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ARROYO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ASTACIO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L AVILES MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L AYALA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L AYALA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L AYALA HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L AYALA ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L BAEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L BAEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L BENABE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L BENIQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L BENITEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L BERBERENA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L BERMUDEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L BERNARD PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L BONILLA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L BORGES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CABEZA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CABRERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CALDERON LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CAMACHO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CANCEL VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CARDONA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CARLO SEMIDEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CARMONA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CARO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CARRASQUILLO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CARRASQUILLO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CARRASQUILLO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CARRASQUILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CARRASQUILLO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CARRASQUILLO VELAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CARRIL BOSQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CARRION ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CARTAGENA VELAZQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CASTILLO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CASTRO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CASTRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CASTRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CENTENO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CINTRON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CINTRON JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L COLON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L COLON BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L COLON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L COLON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L COLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L COMULADA FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CONCEPCION SANT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CORDERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CORDOVA CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CORREA FELICIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CORREA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CORTES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L COTTO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRESPO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRESPO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRUZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRUZ CORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRUZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRUZ FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRUZ HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRUZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CUEVAS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CUEVAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DAMOUDT VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DAVILA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DAVILA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DAVILA PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DE JESUS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L DELGADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DELGADO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DIAZ ANGULO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DIAZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DIAZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DIAZ PUJOLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DOMENECH SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DUMONT VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ECHEVARRIA PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ENCARNACION FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ENCARNACION PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ESQUILIN APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ESTADES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FELICIANO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FELICIANO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FELICIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FELICIANO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FELICIANO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FELICIANO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FELIX FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FERNANDEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FIGUEROA ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FIGUEROA ANGLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FIGUEROA BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FIGUEROA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FIGUEROA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FIGUEROA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L FIGUEROA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FONTANEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FONTANEZ LOPZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FONTANEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FRATICELLI VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GALARZA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GARAY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GARCIA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GARCIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GARCIA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GARCIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GARCIA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GARCIA THOMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GOMEZ GRAULAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GOMEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ ESPERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L GOTAY MITCHELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GRACIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GUEVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GUILLOTY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GUZMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L HERMINA HERMINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L HERNANDEZ CARINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L HERNANDEZ CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L HERNANDEZ ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L HERNANDEZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L HERNANDEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L HERNANDEZ RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L HERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L HERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L HERNANDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L IRIZARRY RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L IRIZARRY RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L JESUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L JIMENEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L JIMENEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L JIMENEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L JORGE CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L JUAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L ABREU COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L AGOSTO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L ALVELO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L ARROYO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L AYALA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L BAEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L BECERRIL BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L CALDERON ANGLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L CALDERON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L CARDONA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L CARRASQUILLO GUZMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L CASTRO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L L COLON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L COTTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L DIAZ ANGUEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L ECHEVARRIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L FALCON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L FEBRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L FELICIANO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L FRAGOSO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L GUZMAN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L HERNANDEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L HERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L HIRALDO HANCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L IRIZARRY TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L IRIZARRY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L LABOY AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L LABOY LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L LACEN REMIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L LEON CUADRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L LEON SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L LOPEZ GEIGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L LOZADA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L MALDONADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L MARRERO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L MARRERO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L MARTINEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L MARTINEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L MERCED ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L MIRANDA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L MOLINA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L MONTALVAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L NIEVES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L L ORTIZ OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L OYOLA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L PADILLA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L PARIS PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L RAMOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L RODRIGUEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L RODRIGUEZ SANTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L ROJAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L ROSADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L ROSARIO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L ROVIRA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L SABALIER VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L SANTIAGO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L TORO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L VAZQUEZ ALMENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L VAZQUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L VAZQUEZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L VEGA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L L VIALIZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LABOY COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LAUREANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LAUREANO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LEBRON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LEBRON BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L LEBRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LEBRON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LEBRON MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LEBRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LEBRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LEON AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LEON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LEON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LIND ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LLORENS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOPEZ ALMEYDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOPEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOPEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOPEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOPEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOPEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOPEZ LAZARTTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOPEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOPEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOPEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOZADA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LUGO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LUGO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LUGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MALAVE ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MALDONADO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MALDONADO QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARCANO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARCANO CLAVIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARQUEZ TABALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARRERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARRERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARRERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L MARRERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARTINEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARTINEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARTINEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARTINEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARTINEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARTINEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MATOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MELENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MELENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MENDEZ PELUYERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MENDEZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MERCADO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MERCADO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MIRABAL BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MODESTO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MOJICA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MONGE FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MONSERRATE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MONTALVO ANDUJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MONTANEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MORALES BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MORALES DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MORALES NIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MORALES PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MORALES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MORALES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MORALES ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MORALES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MORALES THILLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MORALES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L NEGRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L NIEVES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L NIEVES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L NIEVES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L NIEVES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L NIEVES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L NIEVES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L NUNEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L NUNEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L OFARRIL FALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L OLIVERAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L OLIVERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L OLMEDA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L OLMEDA PORRATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L OQUENDO KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L OROZCO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L ORTA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ORTEGA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ORTIZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ORTIZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ORTIZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ORTIZ MONCLOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ORTIZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L OSORIO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L OTERO CABEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L OUFREE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PABON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PACHECO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PADILLA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PADILLA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PAGAN FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PAGAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PAGAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PAGAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PARRILLA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PASTRANA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PEA HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PEDROGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PELUYERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PENA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PENA HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PEREZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PEREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PEREZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PEREZ CARATINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PEREZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PICART PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PINEIRO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L POLANCO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L QUINONES JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L QUINTANA MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L QUINTANA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RAMIREZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RAMIREZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RAMIREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RAMIREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RAMOS ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RAMOS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RAMOS ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RAMOS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RAMOS PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RAMOS RIBOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RAMOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RAMOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L REYES CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L REYES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L REYES HOMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L REYES PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L REYES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L REYES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIOS NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L RIOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROBLEDO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L ROBLES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROBLES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ ALMEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ JACOME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ VELAZQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROLDAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROLDAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROLON SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROMAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROMAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROMAN DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROMAN JACA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROMAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROMERO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROMERO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RONDON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RONDON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROSA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROSA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROSA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROSA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROSA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROSA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROSA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROSA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROSADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROSADO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROSARIO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROSARIO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROSARIO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROSAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RUIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RUPERTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SALAS MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SALCEDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SALGADO OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANCHEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANCHEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANJURJO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANTA OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANTANA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANTIAGO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANTIAGO MIRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANTIAGO VALENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANTOS CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SEPULVEDA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SILVA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SOLER LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SOTO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SOTO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SOTO QUESADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SOTO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SOTO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SUAREZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SUAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TOLEDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TOLEDO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORRES AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORRES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORRES FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORRES LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORRES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VALDES LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VALDES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VALENTIN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VARGAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VAZQUEZ ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VAZQUEZ CANTRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VAZQUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VEGA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VEGA MARCIAL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L VEGA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VEGA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VELAZQUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VELAZQUEZ NIEVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VELAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VELAZQUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VELAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VELEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VELEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VELEZ JACA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VELEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VENDRELL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VIDAL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VIERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VIERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VIERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VILLALOBOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LABOY FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LABOY GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LABOY MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LAGARES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LAMBOY MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LANCEN MACHICOTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LANDRON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LARREGUI SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LAUREANO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LAUREANO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LAUREANO SAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LAURIANO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LECODET TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LEDESMA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LEON ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LEON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LEON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL LEON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LINERA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LOPEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LOPEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LOPEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LOPEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LOPEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LOPEZ LUCENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LOPEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LOPEZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LOPEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LOPEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LOPEZ SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LOPEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LORENZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LOYOLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LOZADA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LOZADA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LOZADA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LOZANO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LUGO CORREIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LUGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LUGO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LUIGGI NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LUIS BONILLA ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LUIS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LUIS SANCHEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LUNA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M APONTE CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M APONTE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL M AYALA CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M AYALA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M BAUZO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M BELTRAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M BERMUDEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M BERRIOS HOYOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M BERRIOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M BRUNO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M BURGOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CAMACHO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CARDONA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CARRASQUILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CARRILLO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CARRION NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CASIANO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CEDENO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CEDRE CEDRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CEPERO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CHACON ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CINTRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CINTRON NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CINTRON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CLAUDIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M COLON NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M COLON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M COLON ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CORREA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CORUJO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M COTTO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CRESPO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CRUZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL M CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CRUZ MENDREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CRUZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CUADRADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CUBERO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CURET RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M DEL VALLE ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M DELGADO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M DIAZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M DIAZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M DIAZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ECHEVARRIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ESCUDERO ESCUDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M FELICIANO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M FERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M FERNANDEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M FIGUEROA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M FIGUEROA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M FLORES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M FLORES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M FLORES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M FONTANEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M GRAU RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M GREEN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M GUTIERREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M GUZMAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M HERNANDEZ QUIDGLEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M HERRERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M IRIZARRY DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL M JIMENEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M LANDRON SANDIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M LEON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M LLOMPART RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M LLOMPART RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M LOPEZ ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M LOPEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M LOPEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M LOPEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M LOUBRIEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M LOZADA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M LUGO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M LUNA SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M M ACEVEDO ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M M ADORNO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M M ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M M BAEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M M BARRETO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M M BENITEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M M CALDERAS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M M CHICLANA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M M COLON COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M M CONCEPCION FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M M CORDERO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M M DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M M DUPREY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M M GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M M GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M M GRAJALES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M M MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M M MARRERO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M M NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M M OLIVO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M M ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL M M QUILES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M M REYES MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M M REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M M RIOS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M M RIOS MADERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M M RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M M RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M M RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M M RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M M ROSA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M M SANCHEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M M SEVILLA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M M SOTO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M M SOTO ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M M VALENTIN HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M M VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M M VELAZQUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M M VENEGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MALDONADO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MARCANO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MARCUCCI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MARIN MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MARRERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MARRERO LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MARRERO MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MATIAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MEDINA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MELENDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MELENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MERCADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MERCADO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MIRANDA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MOLINA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MONSERRATE BETANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MONTANEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MONTES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL M MULERO SANTALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MUNDO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M NAVARRO CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M NAZARIO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M NIEVES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M NUNEZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M OCASIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M OCASIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M OJEDA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M OJEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M OLIVER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M OLMEDA BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M OLMO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ORTIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ORTIZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M OTERO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M OTERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M PABON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M PADRON ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M PAGAN MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M PAGAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M PAGAN TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M PEDRAZA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M PENA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M PEREZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M PEREZ GIRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M PEREZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M PINA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M PINERO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL M PORTALATIN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M QUILES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M QUINONEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RAMOS HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RAMOS HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RAMOS VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RAMOS VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIOS FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIOS PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIOS ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RODRIGUEZ BERGOLLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RODRIGUEZ ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RODRIGUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL M RODRIGUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RODRIGUEZ VELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ROJAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ROJAS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ROLDAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ROLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ROLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ROMAN ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ROMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ROMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ROMAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ROMERO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ROSA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ROSARIO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ROSARIO PENALOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RUBIO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RUIZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SAEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SALDANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SALGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SANCHEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SANDOZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SANTIAGO ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SANTIAGO SEGUINOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SANTIAGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SEPULVEDA CONCEPCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SERRANO RUBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SERRANO TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SIERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SILVA ALDARONDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL M SOTOMAYOR OCANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SUAREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M TORRES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M TORRES BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M TORRES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M VAZQUEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M VAZQUEZ BABA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M VAZQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M VEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M VELAZQUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M VELAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ZENO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MACHADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MACHADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MACHUCA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MACHUCA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MADERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MAISONET SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MALDONADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MALDONADO FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MALDONADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MALDONADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MALDONADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MALDONADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MALDONADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MALDONADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MALDONADO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MANSO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL MANTILLA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MANUEL MARTINEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MANUEL PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARCHAND MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARENGO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARIN LORENZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARQUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARRERO CHEVEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARRERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARRERO HUECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARRERO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARRERO LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARRERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARRERO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARRERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARRERO ROMANY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARRERO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTE MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTINEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTINEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTINEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTINEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTINEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTINEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTINEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL MARTINEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTINEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTINEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTINEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTINEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTINEZ REMIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTINEZ SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTINO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MATEO ALVALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MATEO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MATEO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MATOS BALSEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MATOS CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MATOS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MATOS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MATOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MATOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MEDINA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MEDINA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MEDINA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MEDINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MEDINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MEDINA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MEDINA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MELENDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MELENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL MELENDEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MELENDEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MELENDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MELENDEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MELENDEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MENA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MENA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MENA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MENDEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MENDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MENENDEZ OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MERCADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MERCADO GALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MERCADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MERCADO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MERCADO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MERCADO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MERCADO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MERCADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MERCED RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MIRANDA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MIRANDA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MIRANDA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MIRANDA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MIRANDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MIRANDA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MIRANDA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MIRANDA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MIRANDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL MIRANDA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MOLINA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MONGE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MONTANEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MONTANEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MONTANEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MONTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MONTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MONTES MARLY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORALES AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORALES BRIGNONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORALES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORALES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORALES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORALES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORALES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORALES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORALES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORALES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORALES TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORAN GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MOREIRA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORENO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORENO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORET TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL MORO MALTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MU?IZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MUNIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MUNIZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MUNOZ PUCHALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL N GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL N N DELGADO POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL N N PEREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL N RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NAZARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NAZARIO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NEGRON ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NEGRON CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NEGRON CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NEGRON GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NEGRON JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NEGRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NEGRON ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NEGRON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NEGRON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NEGRON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NEGRON ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NEVAREZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NEVAREZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NIEVES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NIEVES DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NIEVES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NIEVES LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NIEVES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NIEVES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL NIEVES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NIEVES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NIEVES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NIEVES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NIEVES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NIEVES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NOLASCO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NORAT ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NUNEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NUNEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NUNEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL O CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL O MONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL O MONTES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL O O OQUENDO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL O RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL OCASIO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL OCASIO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL OCASIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL OCASIO PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL OJEDA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL OLAVARRIA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL OLIVO ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORSINI SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTEGA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ PAPALEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL OSORIO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL OSORIO CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL OSORIO REXACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL OTERO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL OTERO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL OTERO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL OTERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL OTERO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL OTERO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL OTERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL OTERO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL OTERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL OYOLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL P CANALS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL P RIVERA MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL P ROIG MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PABON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PACHECO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PACHECO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PADILLA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PADILLA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PADILLA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PADILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PAGAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PAGAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PAGAN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PAMBLANCO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PARIS ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PARRILLA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PARRILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PAZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PAZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PELLOT FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREIRA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEROZA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PERULLERO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PINEIRO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PINEIRO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PINO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PITRE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PIZARRO CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL PIZARRO MONTICETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PIZARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PLAZA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL POLANCO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL POLANCO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL POLANCO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL POMALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PONCE CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PONCE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PRADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PRATTS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PRIETO KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PRIETO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL QUIDLEY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL QUILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL QUINONES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL QUINONES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL QUINONES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL QUINONES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL QUINONES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL QUINTANA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL QUINTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R ALGEA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R AMEZQUITA MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R APONTE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R ARROYO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R BENITEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R BERLINGERI VERGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R BERRIOS BERNARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R BERRIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R CARABALLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R COLON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R CORIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R CRESPO CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL R CRUZADO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R CRUZADO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R DELGADO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R DELGADO MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R DIAZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R FIGUEROA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R FUENTES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R GARCIA MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R GUERRA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R GUZMAN ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R HAMBURGO LAGARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R IRLANDA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R LAUREANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R LLANOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R LOPEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R LUPIANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R MALDONADO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R MARTINEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R MERCADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R MILAN TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R MORALES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R NEGRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R NEGRON MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R ORTAS NEGRIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R ORTEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R PAGAN CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R PAGAN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R PENA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R PEREZ CHEVEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R PEREZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL R QUINONEZ SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R R APONTE GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R R CASTRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R R COLON COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R R GUZMAN CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R R MELENDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R R MIRANDA CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R R OTERO ADROVET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R R RAMIREZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R R RIVERA CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R R ROSA LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R R SOTO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R R TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R R VEGA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R R VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R REVERON HERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R RIVERA GRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R RIVERA MANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R RIVERA SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R RIVERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R RODRIGUEZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R ROMAN BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R ROSA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R ROSA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R RUIZ ELLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R SANCHEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL R SCHARON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R SOLDEVILLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R SOTO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R TIRADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R VAZQUEZ AMBERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R VAZQUEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R VELEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R VELEZ ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R VERDEJO ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R ZAVALA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RAFAEL DIAZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RAFAEL RESTO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RAMIREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RAMIREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RAMIREZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RAMIREZ SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RAMIREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RAMIREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RAMIREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RAMOS ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RAMOS BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RAMOS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RAMOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RAMOS MESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RAMOS PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RAMOS VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL REMIGIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL REMIGIO VARGAS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RENTAS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RESTO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL REXACH GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL REYES BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL REYES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL REYES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL REYES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL REYES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL REYES LUCCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL REYES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL REYES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL REYES VICENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL REYMUNDI GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIJOS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIOS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIOS CUASCUT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIOS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIOS FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIOS ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL RIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVAS MONTAÑEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA AYUSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA NOGUERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA SALAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA STELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA VALENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROBLES GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ ANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL RODRIGUEZ BEENN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ BERGOLLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ GALINDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ LAZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIQUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROJAS BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL ROLDAN BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROLDAN ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROLON TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROMAN ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROMAN AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROMAN MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROMAN PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROMAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROMERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RONDON SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSA ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSADO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSADO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSARIO AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSARIO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSARIO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSARIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSARIO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL ROSARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSARIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSARIO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSARIO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSARIO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RUIZ CANALS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RUIZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RUIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RUIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RUIZ GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RUIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RUIZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL S AYALA REGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL S BURGOS CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL S CRESPO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL S GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL S GUZMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL S HERNANDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL S LUGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL S PUIG APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL S RIVERA GUEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL S ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL S S HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL S S SEDA SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL S S URBINA URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL S SANTANA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL S SANTIAGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL S TORRES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL S VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL S VEGA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL SAEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SALAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SALAZAR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SAMO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SAMO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANCHEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANCHEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANCHEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANCHEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANCHEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANCHEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANCHEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANCHEZ MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANCHEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANCHEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANCHEZ SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANJURJO FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTALI SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTANA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTANA PANETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO BADE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO BOURDOING | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO LESPIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTOS AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTOS SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SEDA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SEIN LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SENQUIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SEPULVEDA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SERRANO FEBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SERRANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SERRANO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SERRANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SERRANO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SEVILLA DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SIERRA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SIERRA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SIERRA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SIERRA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SIERRA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SILVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SOLIS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SOLLA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SOSTRE ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SOTO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SOTO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SOTO BOSQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SOTO CARDENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SOTO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SOTO CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SOTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SOTO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SOTO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SOTO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SOTO OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL SOTO PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SOTO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SOTO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SOTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SOTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SUAREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SUAREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL T BORIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL T CORIANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL T DIAZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL T NOLASCO POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL T REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL T RIVERA SCOTT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL T RODRIGUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL T T DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TIRADO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TIRADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TOLEDO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TOLEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TOLEDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TOLEDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TOLENTINO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRALES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES ALAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES ALSINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL TORRES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES MAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL U LOPEZ LAZARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL URBINA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL URDANETA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VALENTIN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VALENTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VALENTIN SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VALENTIN SOLARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VALENTIN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VALLE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VALLEJO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VALLELLANES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VARGAS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VARGAS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VARGAS SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VAZQUEZ ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VAZQUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VAZQUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VAZQUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VAZQUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VAZQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VAZQUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VEGA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL VEGA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VEGA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VEGUILLA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VELAZQUEZ ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VELAZQUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VELAZQUEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VELAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VELAZQUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VELAZQUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VELAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VELAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VELAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VELEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VELEZ AUGUSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VELEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VELEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VELEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VELEZ ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VELEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VELEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VELEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VELEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VENDRELL JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VERA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VICENTE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VIDAL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VIERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VIERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VIERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL VILLAFANE SEGUINOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VILLALONGO TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VILLAMIL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VILLANUEVA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VILLEGAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VILLEGAS VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VISALDEN SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL WHATTS TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL Z MOLINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ZABALA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ZAMBRANA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ZAYAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ZAYAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ZEDA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA A CARRION MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA A MARRERO SANCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA A RAMIREZ IRIZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA A RAMOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA ACEVEDO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA AGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA ALFONSO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA ANGULO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA APONTE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA APONTE RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA ARROYO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA ASENCIO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA AVILES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA B DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA BALLESTEROS LORENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA BALLESTEROS LORENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA BENIQUEZ SONERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA BENITEZ PUIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA BERRIOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA BERRIOS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA BORIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA BURGOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA BURGOS LARUY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGELA C C ORTIZ OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA CARABALLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA CARABALLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA CARABALLO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA CARDONA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA CARRASQUILLO ANGELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA CARRERO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA CARRION MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA CARTAGENA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA CARTAGENA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA CASADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA CASIANO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA CASIANO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA CASTELLANO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA CASTILLO AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA CASTRO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA CEPERO MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA CLAUDIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA COLON MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA COLON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA COLON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA COLON TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA COLON VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA COMAS RODON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA CORDERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA CORDERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA CORREA LACOMBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA CORTES BELGODERYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA COSS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA COSTOSO VILLARAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA CRESPO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA CRUZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA CRUZ OMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA CRUZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGELA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA CUBERO MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA CUEVAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA CUEVAS TELLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA D OLIVIERI MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA D SERRANO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA DAMIANI MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA DAVILA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA DAVILA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA DE JESUS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA DE JESUS PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA E FLAVIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA E LOPEZ ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA E NEGRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA E ZAMORA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA ESTADES BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA FALCON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA FELIX JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA FERRER TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA FIGUEROA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA FIGUEROA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA FONTANEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA G ALICEA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA G LABOY VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA GARAY GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA GARCIA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA GARCIA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGELA GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA GARCIA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA GARCIA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA GARCIA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA GARCIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA GARRIGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA GERENA JIRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA GOMEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA GONZALEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA GONZALEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA GONZALEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA GUERRERO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA H GARCIA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA H H SUAREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA HEREDIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA HERNAIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA HERNAIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA HERNANDEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA HERNANDEZ CORTEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA HERNANDEZ MICHELS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA HERRERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA I RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA J RAMOS GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGELA JESUS ANGELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA JESUS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA JIMENEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA JIMENEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA L MARTINEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA L ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA L PAGAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA L RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA L ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA L SANTINI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA L VALCARCEL DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA L VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA L VEGA NUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA LARRAZABAL VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA LEBRON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA LEON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA LIZARDI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA LOPEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA LOPEZ VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA LOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA M GOMEZ DE HOYOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA M GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA M M MATEO MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA M M RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA M MALDONADO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA M OYOLA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MALDONADO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MALDONADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MARENGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MARTIN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MARTINEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MARTINEZ JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MARTINEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGELA MARTINEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MARTINEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MARTINEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MATIAS GUENARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MATOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MATOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MEDINA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MELENDEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MELENDEZ ORLANG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MELENDEZ VEGERANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MERCADO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MOJICA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MOJICA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MOJICA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MONROIG JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MORA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MORALES CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MORALES CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MORALES D CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MORALES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA N COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA N RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA N TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA NEGRON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA NIEVES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA NIEVES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA NUNEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA OLIVO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA ONEILL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA OQUENDO KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA ORTA CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA ORTIZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGELA ORTIZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA PACHECO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA PADILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA PAGAN ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA PAGAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA PANTOJA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA PEREZ CHEVERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA PIMENTEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA PIZARRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA QUINONES GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA QUINONES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA QUIROS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA R ESCALERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA R IDRACH ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA R MALDONADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA R PABON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA R R ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RAMIREZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RAMIREZ ECHEVARR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RAMIREZ ECHEVARR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RAMIREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RAMOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RAMOS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA REAL STERLING | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA REAL STERLING | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RENTA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RESTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA REYES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RIOS SABATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RIVERA ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RIVERA MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGELA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RODRIGUEZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RODRIGUEZ SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RODRIGUEZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RODRIGUEZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA ROSA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA ROSADO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA ROSARIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA ROSAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RUIZ SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA S GONZALEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA SAN MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA SANDOVAL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA SANJURJO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA SANJURJO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA SANTIAGO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA SANTIAGO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA SANTIAGO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA SANTIAGO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA SANTIAGO TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA SANTOS DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA SANTOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA SANTOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---------------|---------|--------------|------------|----------|--------------|
| ANGELA SEPULVEDA ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA SERRANO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA SERRANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA SERRANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA SERRANO SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA SOLIVAN APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA SOTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA STEIDEL BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA STERLING PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA STUART RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA SUAREZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA TORRES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA TORRES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA TORRES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA TORRES PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA TORRES SAUNDERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA TORRES VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA TROCHE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA VALENTIN MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA VAZQUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA VAZQUEZ FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA VAZQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA VAZQUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA VAZQUEZ SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA VEGA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA VEGA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA VEGA SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA VEGA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA VELAZQUEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA VELAZQUEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGELA VELAZQUEZ MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA VELAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA VELEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA VILLANUEVA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA WARNER LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA YEINSIX SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES ACOSTA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES ARROYO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES AYALA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES BULLS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES CATALA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES CATALA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES COLON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES CORTES MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES DE LA CRUZ DE LA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES ERAZO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES G RIVERA NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES G RIVERA NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES G TORANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES GARCIA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES GRAU SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES H BLANCO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES HERNANDEZ MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES HERNANDEZ MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES LARA TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES LEBRON CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES LEBRON CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES LEON ROMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES M CARLO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES M LEON MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES M MELENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES M ORTIZ BECERRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES M SOTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGELES M SOTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES M VAZQUEZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES M WHATTS TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES MARTINEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES MENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES MIRABAL CATARINEAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES MURIEL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES ORTA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES ORTIZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES OTERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES PACHECO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES QUIJANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES RAMIREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES RIVERA CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES RIVERA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES ROMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES ROMERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES ROSA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES V V TORRES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES V V ZAPATA IRIZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES VARGAS MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES VAZQUEZ CRUZADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA A PLA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA ARROYO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA ARROYO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA AVILA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA AYALA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA BAEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA BELMONTE OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA BONHOMME FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA BONILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA CABRERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA CARABALLO TORR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGELICA CARRERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA CONCEPCION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA CORA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA CORA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA CORDERO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA CORREA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA CORTES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA CRESPO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA CRUZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA CRUZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA CUBANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA DECLET LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA DELGADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA DIAZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA DIAZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA FEBO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA FELIX ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA FONT ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA GARCIA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA GONZALEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA GONZALEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA GONZALEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA HERNANDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA LEON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA LUNA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA M LEBRON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA MARTINEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA MATEO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA MERCADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA MERCED BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGELICA MONTALVO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA MORALES SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA MORALES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA MORERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA ORTIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA OTERO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA PADRO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA PAGAN ECHEVARR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA PAGAN ECHEVARR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA PAGAN ECHEVARR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA PAGAN ECHEVARR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA PAGAN ECHEVARR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA PAGAN ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA PAGAN ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA PAGAN ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA PAGAN ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA PAGAN ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA PENALOZA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA PEREZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA PIZARRO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA RIVERA HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA RIVERA TERRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGELICA RODRIGUEZ ARRIBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA RODRIGUEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA RODRIGUEZ QUINONE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA ROMAN FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA ROQUE MOURE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA ROSADO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA RUIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA SANTIAGO ANGELICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA SANTIAGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA SANTIAGO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA SANTOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA SEGARRA CAGUIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA SEGARRA CAQUIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA SERRANO HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA SERRANO HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA SIERRA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA TORRUELLA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA VARGAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICO ALERS CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICO LORENZO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICO MOYA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELIE TIRADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA ACEVEDO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA AGOSTO ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA AGOSTO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGELINA ALEMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA ALVARADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA ALVAREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA AMEZQUITA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA AMEZQUITA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA AYUSO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA AYUSO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA BAEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA BERRIOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA BLANC ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA BRITO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA CAMACHO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA CASADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA CASTRO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA CASTRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA CORA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA CORA ANGULO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA CORA ANGULO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA CORDERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA CORDERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA COTTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA COTTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA COTTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA CRUZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA DAVILA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA DAVILA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA DELGADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGELINA DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA DIAZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA DIAZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA DONES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA DUENO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA DURAN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA FIGUEROA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA FLECHA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA FLORES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA FUENTES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA GARCIA CARRASQUIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA GARCIA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA GARCIA RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA GIL GIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA GOTAY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA GOYTIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA GUINDIN GUINDIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA GUZMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA HERNANDEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA JESUS OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA LAGUER CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA LAGUER CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA LANZO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA LIZARDI CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA LLERAS PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA LONGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGELINA LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA LOZADA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA LOZADA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA LOZADA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA MALDONADO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA MALDONADO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA MANSO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA MATEO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA MATOS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA MEDINA PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA MELENDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA MENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA MENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA MORALES CABRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA MORALES FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA MORALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA MORALES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA NAZARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA NIEVES AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA OCASIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA OCASIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA OLIVERAS MARRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA OLIVERO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA OLMEDA FIGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA OQUENDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA OQUENDO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA OQUENDO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA ORTA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA ORTIZ DE POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA ORTIZ DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGELINA ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA ORTIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA ORTIZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA ORTIZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA OSORIO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA OSORIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA OSORIO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA PASTRANA SANCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA PASTRANA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA PEDRASA GINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA PEREZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA PEREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA PEREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA PEREZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA QUINONES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA R COLE SIMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA RAMOS OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA RIOS NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA RIVERA CARATTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA RIVERA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA RIVERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGELINA RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA RODRIGUEZ CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA RODRIGUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA RODRIGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA ROMERO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA SAAVEDRA ROCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA SANCHEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA SANTANA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA SANTIAGO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA SANTIAGO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA SANTIAGO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA SEPULVEDA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA SOSA CABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA SOTO CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA TORRES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA VALENTIN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA VARELA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA VARGAS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA VAZQUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA VELEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA VELEZ GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA VELEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGELINA VICENTE VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA VILLANUEVA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA YAMBO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA YULFO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINO CRESPO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA ACEVEDO BARRET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA ARIZMENDI ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA BEAZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA BENITEZ MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA BERMUDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA BERRIOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA CALDAS LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA CARTAGENA PENALVERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA CINTRON SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA CINTRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA CUEVAS CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA E RAMIREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA ELIAS ALCOVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA ESPADA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA ESPADA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA ESTRADA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA GARCIA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA GONZALEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA JIMENEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA LLANES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA LOPEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA MALDONADO BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA MALDONADO GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGELITA MARTINEZ CASIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA MARTINEZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA MARTINEZ DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA MARTINEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA MATOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA MAXAN MALTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA MORALES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA MUNIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA ORTIZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA PASTRANA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA PEREZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA PIZARRO CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA RAMOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA RAMOS MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA RENTA DE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA RIOS COSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA RIVERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA RODRIGUEZ DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA RUIZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA SANABRIA COTIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA SANTIAGO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGELITA TRICOCHE GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA TRICOCHE MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA VELAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA VILLODAS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA ZAYAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA ZAYAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITO CARABALLO ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITO RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELIZ I SILVA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELO FELIX GANDARILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELO RAVELO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELO REYES TERRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELOU RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGIE DUVIVIER CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGIE MARRERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGIE TORO ALDARONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGTELA MATOS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGUSTIA LOPEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIANA ARROYO FORTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIANA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIANO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIANO RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ACEVEDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ACEVEDO SANTAELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ADAMES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ALBINO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ALBINO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ALBINO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ALMODOVAR FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ALVAREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ALVAREZ RENTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ARROYO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ARROYO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ARZOLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANIBAL BATISTA BENJAMIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL BATISTA BENJAMIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL BERMUDEZ PADUANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL BERRIOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL BERRIOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL BLAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL BOCACHICA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL BONETA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL BONILLA CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL BULTED FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL C C BAEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL C MAS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL CABAN MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL CALDERON LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL CAMACHO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL CANCEL VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL CAPOVILLA HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL CARDONA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL CARRASQUILLO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL CASIANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL CASILLAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL CIARES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL CINTRON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL COLLAZO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL COLLAZO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL COLLAZO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL CONDE NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL CRUZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL DAVILA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANIBAL DAVIS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL DE JESUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL DEL VALLE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL DIAZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL DIAZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL DIAZ OFRAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL DIAZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ELOSEGUI FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ENCARNACION PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ESMURRIA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL FRANCESCHI ARREGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL FRANCO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL FRED REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL FRET MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL GALARZA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL GARCIA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL GARCIA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL GARCIA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL GARCIA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL GONZALEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL GONZALEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL GONZALEZ CORTEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL GONZALEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL GOVEO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANIBAL HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL HERNANDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL IRIZARRY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ITHIER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL JESUS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL JUARBE DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL JURADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL LAMOURT CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL LAO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL LATALLADI RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL LATALLADI RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL LEBRON PINTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL LLORENS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL LOPEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL LOPEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL LOPEZ NOGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL LOPEZ ROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL LOPEZ SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL LORENZO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL LUGO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL LUGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL LUGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL LUGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL M VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MALDONADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MARTINEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MARTINEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MATIAS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANIBAL MATTEI PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MAYA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MEDINA ALFALLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MEDINA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MEDINA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MEDINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MEDINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MENDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MENDEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MERCADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MERCED VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MIRANDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MIRANDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MOJICA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MONTALVO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MONTE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MONTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MORA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MORALES ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MOYET GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MUNOZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL NIEVES FRANCESCHINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL NIEVES LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL O HERNANDEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ORTIZ CABOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ORTIZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL OTERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANIBAL PABON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL PAGAN OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL PEREZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL PEREZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL PETERSON CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL PICART ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL PINA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL PRESTAMO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL QUILES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL QUINONES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL QUINTANA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL R HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL R NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL R SAEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL R TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RAMIREZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RAMIREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RAMIREZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RAMIREZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RAMOS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RIOS DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RIVERA CRESPI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RIVERA CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RIVERA CUMBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RIVERA GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANIBAL RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RIVERA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ROBLES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RODRIGUEZ CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RODRIGUEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RODRIGUEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RODRIGUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RODRIGUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ROJAS BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ROMAN BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ROMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ROQUE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ROSA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ROSADO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RUBERTE DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RUIZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL SANABIA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL SANCHEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANIBAL SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL SANTIAGO MALDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL SANTIAGO TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL SANTOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL SANZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL SIERRA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL SOLIVAN SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL SONER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL SOTO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL SOTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL SOTO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL SUAREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL SUAREZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL SUAREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL TEJERA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL TERRON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL TIRADO ABADIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL TORRES CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL TORRES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL TORRES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL VALENTIN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL VARGAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL VARGAS SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL VAZQUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANIBAL VAZQUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL VEGA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL VEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL VEGA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL VELAZQUEZ CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL VELEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL VILA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL VILLANUEVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ZAYAS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANICASIA ALVAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANICASIA ALVAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANICETO HERNANDEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANICETO OLMEDA VIDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANICETO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANICETO ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANICIA I PIMENTEL ANICIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANICIA TORRES GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIDAED FELICIANO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIDELLE VEGA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIEL ARIZARRY NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIEL PIETRI SALICETI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANILDA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANILDA E E COSTAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANILDA L L QUINONES NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANILDA MALAVE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANILDA PEA MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIRA ROSADO CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANISLAO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANITA CABRE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANITA CARRASQUILLO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANITA DELGADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANITA DOUCETTE BENNETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANITA E JEFFERY VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANITA GARRIDO MANCINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANITA GODEN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANITA RESTO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANITA REYES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANITA REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANITA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANITA RODRIGUEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANITA UGARTE LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANITA VARGAS CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANITA VIZCARRONDO WOLFF | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANITA VIZCARRONDO WOLFF | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANITA VIZCARRONDO WOLFF | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIXA CAMPOS CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANN C PHILLIPS LARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANN PATTERSON GLANCY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNA ALVARADO MISKOWSKY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNA ANGUITA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNA ESQUILIN LLORET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNA FLANEGIEN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNA FORTE PALUMBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNA H TORRES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNA H TORRES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNA L CRESPO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNA MARTINEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNA ROLDAN MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNA S CASTRO ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNABELLE ROMERO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNE QUILES PASCUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNET QUINONES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE B PONTON ISERN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE CARRASQUILLO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE COLON CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE FIGUEROA MOREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE GUZMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE MARTINEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE MATOS MARTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE MELENDEZ CACERE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANNETTE MORALES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE OTERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE PADILLA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE RAMOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE RODRIGUEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE SOTO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE UBINAS EMANUELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNIE BORRERO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNIE CABAN RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNIE CASTRO GOYTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNIE DE JESUS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNIE GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNIE LOPEZ MASINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNIE LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNIE MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNIE MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNIE RIVERA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNIE S ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNIE SALDAÑA PUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNIE UMPIERRE BRASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNY CORREA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNYVETTE GONZALEZ NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANODEL CLEMENTE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANOLAN PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMA CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMA CINTRON PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMA CONCEPCION JAZMIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMA GARCIA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMA SANABRIA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMINA GAUTHIER ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO ALLENDE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO ALVAREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANSELMO ARROYO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO BAUZO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO BRILLON ARISTUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO BURGOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO BURGOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO CALDERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO CARABALLO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO CARRASQUILLO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO CORDERO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO CRESPO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO DAVILA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO FIGUEROA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO GARCIA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO JESUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO MARTINEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO MARTINEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO MARTINEZ SARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO MELENDEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO NIEVES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO PADILLA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO PADILLA MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO PAZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO RAMIREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO RIVERA CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO RUBERTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANSELMO SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO SOLER CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTERA ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTERO BERRIOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTERO M SUSTACHE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTERO MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTERO RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY DIAZ LUZARSKI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY GUZMAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY HERNANDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY IRIZARRY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY J BERMUDEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY J SARAS CARRIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY MATIAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY OLIVERAS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTHONY ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY RAMOS MOTTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY SADA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY SAINZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTIA GARCIA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTIDIO NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTINIA SANCHEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTIONIO J ORTIZ CINTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTIOQUINO ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTIPAZ OLIVO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTOLIANO CANALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTOLIANO CRUZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTOLIANO GARCIA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTOLIN DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTOLIN FIGUEROA PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTOLIN PADILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTOLIN REYES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTOLIN SILVA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTOLIN VILLANUEVA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTOLINO AGOSTO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTOLINO CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTOLINO LEBRON DUARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA A A GONZALEZ ANTONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ACEVEDO DAMIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ACEVEDO DAMIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ACOSTA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ACOSTA SANTAPAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA AGOSTO CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA AGOSTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ALEMANY DE PAGANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ALOYO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ALVARADO FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ALVAREZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ALVAREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ALVAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIA ANDINO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ARBELO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ARROYO DIEPPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ARROYO PERCY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ARROYO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ARUZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA AVILES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA AYALA SORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA AYUSO FARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA AYUSO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA BAEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA BALTAR GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA BARETTY CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA BENITEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA BENITEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA BERRIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA BEY OSTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA BLOISE NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA BOLERIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA BORRERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA BURGOS ATANASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA BURGOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA BURGOS PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CABALLERO SAURI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CABAN ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CABRERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CALDERON ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CAMACHO OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CARDONA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CARMONA GUERRIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CARRERO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CARRION INFANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CASANOVA LUIGGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CASIANO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CASTILLO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIA CASTRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CASTRO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CHEVERE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CLAUDIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA COLON ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA COLON CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA COLON CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA COLON FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA COLON SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CONCEPCION ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CONCEPCION SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CONDE LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CORDERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CORDERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CORDERO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CORDERO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CORREA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CORREA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CRESPO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CRESPO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CRESPO VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CRUZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CRUZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CRUZ QUIRINDONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CRUZ RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIA CRUZ RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CUADRADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA DAVILA DE TIZOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA DAVILA DE TIZOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA DAVILA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA DEL C MUNOZ LOIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA DENIS DENIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA DETRES MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA DIAZ BISBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA DIAZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA DIAZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA DONES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA DUPREY JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA E TORRES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA E TORRES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ESCRIBANO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ESQUILIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ESTADES ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA F GONZALEZ DE CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA FEBUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA FERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA FERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA FERRER ENCHAUTEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA FIGUEROA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA FIGUEROA CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA FIGUEROA HERPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA FIGUEROA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIA FIGUEROA SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA FLORES DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA FLORES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA FUENTES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA G LAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA GALAN MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA GALARZA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA GALARZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA GARCIA ESCAFULLERY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA GARCIA MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA GONZALEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA GONZALEZ LACEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA GONZALEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA GONZALEZ VILLARUBIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA GUERRERO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA GUILLET LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA HERNANDEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA HERNANDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA I GARCIA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA IRIZARRY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIA JESUS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA JORDAN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA JUARBE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA L DAVILA PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA L L HODGE CANTRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA L L MERCADO ALBEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA L L REYES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA L LUINA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA LAUREANO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA LEON PESANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA LEON ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA LISOJO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA LOPEZ ALDARONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA LOPEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA LOPEZ BERNAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA LOPEZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA LOPEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA LOPEZ DE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA LOPEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA LOPEZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA LOPEZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA LOPEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA LORENZANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA LOZADA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA LUGO ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA LUGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA LUGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIA LUZUNARIS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA M M GABRIEL RIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA M MERCADO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA M NIEVES ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MALAVE ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MALDONADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MALDONADO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MALDONADO PICON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MANTILLA BENIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MARQUEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MARRERO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MARRERO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MARRERO GRAJALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MARRERO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MARTINEZ CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MARTINEZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MARTINEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MARTINEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MARTINEZ VICENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MAYSONET CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MEDINA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MEDINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MEDINA PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MEDRANO PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIA MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MELENDEZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MENDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MERCADO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MERCADO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MILLAN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MILLAN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MILLAN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MOJICA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MOLINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MONGE CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MONGE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MONTANEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MORA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MORALES AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MORALES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MORALES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MORALES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MORALES PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MOURINO GRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MUNIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MUNIZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MUNOZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MUNOZ VALLEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MUNOZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MUNOZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA NARVAEZ LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA NARVAEZ LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA NAVAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA NAZARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA NEGRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA NEGRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIA NEGRON SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA NEGRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA NIEVES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA NOGUERAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA NUNEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA OCASIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA OCASIO CUASCUT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA OCASIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA OJEDA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA OLIVERAS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA OPPENHEIMER RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ORNES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ORTEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ORTEGA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ORTIZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ORTIZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ORTIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ORTIZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ORTIZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA OSORIO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PACHECO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PACHECO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PADILLA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PAGAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PAGAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PAGAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PAGAN MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PAGAN SALOME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PARES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PEDRAZA MASSO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIA PEREIRA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PEREIRA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PEREZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PEREZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PEREZ CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PEREZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PEREZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PEREZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PEREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PEREZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PEREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PEREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PEREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PICA ANDERSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PILLOT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PIZARRO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PIZARRO LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PLAZA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PONS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA POUPART RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PRATTS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PRINCIPE LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA QUINONES BULERIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA QUINONES CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RABELL MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RAMIREZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RAMIREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RAMIREZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RAMIREZ VINCENTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RAMOS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIA RAMOS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RAMOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RAMOS LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RAMOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RAMOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RAMOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RAMOS TORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RESTO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA REYES ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA REYES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA REYES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIOS SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIVERA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIVERA CAPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIVERA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIVERA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIVERA FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIA RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIVERA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ROBLES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ROBLES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ROBLES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RODRIGUEZ CARABALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RODRIGUEZ CARTAGEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RODRIGUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RODRIGUEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RODRIGUEZ FANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIA RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RODRIGUEZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RODRIGUEZ LLERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RODRIGUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RODRIQUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ROJAS CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ROJAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ROLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ROMAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ROSA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ROSADO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ROSADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ROSARIO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ROSARIO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA S PIZARRO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SAEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SAINZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SALAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SALDANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SANABRIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SANCHEZ ALMEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SANCHEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIA SANCHEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SANCHEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SANCHEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SANTANA FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SANTANA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SANTIAGO TORRUELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SANTIN WHATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SANTOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SANTOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SANTOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SANTOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SANTOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SANTOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SEMIDEY ANTONETTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SERRANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SERRANO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SERRANO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SERRANO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SIERRA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SILVA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SOLER SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIA SOTO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SOTO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SOTO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SOTO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SOTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA T MIRANDA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA TANCO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA TIRADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA TIRADO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA TORRES ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA TORRES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA TORRES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA TORRES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA TORRES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA TORRES MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA TORRES PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA TORRES PLUMEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA TORRES RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA TOYENS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA TRINIDAD MALDON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIA VAZQUEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA VAZQUEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA VAZQUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA VAZQUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA VAZQUEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA VAZQUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA VEGA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA VEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA VELAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA VILLANUEVA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA VILLEGAS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA VILLEGAS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA VIVES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA YAMBO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ZAYAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ZAYAS SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIETTA AMADO SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO A A ECHEVARRIA BENEJ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO A CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO A GARCIA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO A HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO A QUILES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO A SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO A SERRANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ACEVEDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ACEVEDO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ACEVEDO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ACEVEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO ACOSTA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ACOSTA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ACOSTA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ADORNO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO AGOSTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ALICEA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ALMODOVAR RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ALTAGRACIA TARDY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ALVAREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ALVAREZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ALVAREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ALVELO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ALVIRA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ALVIRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ANDINO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ANDINO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO APONTE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO APONTE PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO APONTE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO AQUINO PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ARGUELLES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ARRENDELL ANTONIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ARZUAGA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO AVILA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO AVILES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO AVILES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO AVILES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO AVILES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO AVILES VALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO AYALA ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO AYALA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO AYALA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO AYALA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO AYALA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO B SISCO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BAEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BAEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BAEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BAEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BAEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BAEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BARBOSA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BARBOSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BARRIOS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BARTOLOMEI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BATISTA GOITIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BAUTISTA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BENIQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BERMUDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BERMUDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BERRIOS NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BETANCOURT MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BETANCOURT MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BETANCOURT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BEZARES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BORIA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BORRERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BRANUELAS SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BRUNO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BURGOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BURGOS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BURGOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BURGOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BURGOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BUSCAMPER PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CABAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO CABRERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CABRERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CALDERON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CALDERON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CANDELARIO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CANDELARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CARABALLO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CARABALLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CARABALLO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CARDENAS LAMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CARDONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CARDONA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CARMONA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CARRASQUILLO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CARRASQUILLO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CARRASQUILLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CARTAGENA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CASES RODRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CASTELLANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CASTILLO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CASTILLO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CASTRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CASTRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CASTRO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CASTRO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CASTRO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CASTRO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CASTRO UBILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CECILIO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CENTENO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CESANI MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CHABRIEL CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CHARLEMAGNE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CHEVERE MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CHICO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CINTRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO COLLAZO CHEVEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO COLLAZO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO COLON AGUEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO COLON ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO COLON LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO COLON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CONCEPCION ALMESTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CONCEPCION CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CONTRERAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CORDERO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CORDERO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CORDERO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CORDERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CORDERO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CORDOVES INFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CORREA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CORSI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CORTES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO COSME CABEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO COSME COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO COSME MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO COSME ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO COTTO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO COTTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO COTTO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRESPO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRESPO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRESPO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRESPO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRESPO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRESPO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRUZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRUZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRUZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRUZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRUZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRUZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CUBA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO D ALVAREZ INOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DAVILA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DAVILA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DAVILA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DE JESUS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DEIDA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DELGADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DELGADO HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DELGADO MIELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DELGADO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DIAZ BARROSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DIAZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DIAZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DONES ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DONES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DOVAL MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO E BAEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO E CASTILLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO E E HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO E MIRANDA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ECHEVARRIA ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ELIAS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ENCARNACION CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ENCARNACION FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ENCARNACION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ENCARNACION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ESCOBAR VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ESCRIBANO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ESQUILIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ESTRADA TARAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ESTRELLA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ESTRELLA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO EXPOSITO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO F ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FANTAUZZI CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FANTAUZZY GEORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FAS ALZAMORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FEBUS FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FELICIANO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FELICIANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FERNANDEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FERNANDEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FERRER MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO FERRER ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FIGUEROA ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FIGUEROA GONZAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FIGUEROA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FIGUEROA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FIGUEROA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FIGUEROA VAZQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FLORAN LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FLORES PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FONT RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FONTAINE FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FRANCO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FRANCO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FRANCO VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FRANQUI VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FUENTE OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FUENTES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FUENTES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FUENTES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GARCIA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GARCIA ANDRADE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GARCIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GARCIA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GARCIA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GARCIA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GARCIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GARCIA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GARCIA PACHOT | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GARCIA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GARCIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GARCIA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GELY MAURAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GIRAU JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GONZALEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GONZALEZ BENIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GONZALEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GONZALEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GONZALEZ GALLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GONZALEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GONZALEZ IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GONZALEZ LAABES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GONZALEZ LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GUARDIOLA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GUZMAN CALCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GUZMAN CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GUZMAN CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GUZMAN CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO HERNANDEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO HERNANDEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO HERNANDEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO HERNANDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO HERNANDEZ MONJE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO HERNANDEZ MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO HERNANDEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO HERNANDEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO HERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO HERNANDEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO HERNANDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ILARRAZA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO J NATAL SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO J PARAVISINI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO J RODRIGUEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO J SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO J SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO JESUS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO JIMENEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO JIMENEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO JUARBE ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO KOLTHOFF BENNERS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO L BISBAL AMADEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO L CARTAGENA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO L LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO L MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO L NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO L RAMIREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO L TIRADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LABOY SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LAFONTAINE OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LASALLE MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LEBRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LLORENS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LOPEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LOPEZ CEPERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LOPEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LOPEZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LOPEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LOPEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LOPEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LOPEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LOPEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LORENZO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LOZADA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO M COLLAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO M HERNANDEZ RODRIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO M RODRIGUEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO M RULLAN LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO M RULLAN LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MACHADO MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MACHUCA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MALAVE MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MALDONADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MALDONADO FONTAINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MALDONADO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MALDONADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MALDONADO SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MALDONADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MARCANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MARCH COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MARQUEZ GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MARRERO CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MARRERO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MARRERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MARRERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MARRERO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MARRERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MARTINEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MARTINEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MARTINEZ LOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MARTINEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MARTINEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MARTINEZ MONTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MARTINEZ PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MARTINEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MARTIR MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MASSAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MATOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MEDERO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MEDINA CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MEDINA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MEDINA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MEDINA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MEDINA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MEDINA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MELENDEZ ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MELENDEZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MELENDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MENDEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MENDEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MENDEZ LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MENDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MENDOZA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MENDOZA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MERCADO BOSQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MERCADO CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MERCED APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MERCED CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MERCED MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MERCED OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MIRANDA CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MIRANDA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MIRANDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MIRANDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MOCZO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MONROIG CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MONSERRAT AVALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MONTANEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MONTANEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MONTANO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MONTIJO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MORALES AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MORALES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MORALES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MORALES FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MORALES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MORALES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MORALES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MORALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MORENO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MORENO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MORENO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MOYENO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MUNIZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MUÑOZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO NAVARRO AVEZUELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO NAVARRO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO NAZARIO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO NEGRON DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO NEGRON FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO NEGRON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO NEGRON PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO NIEVES CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO NIEVES FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO NIEVES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO NIEVES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO NISTAL VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO NOGUERAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO NUNEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO O CARMONA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO O O AROCHO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO OCASIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO OLAVARRIA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO OLAVARRIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO OLIVARI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO OLIVENCIA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO OLIVERAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO OLIVIERI CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO OLIVIERI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO OLMO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ONEILL CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ONEILL LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO OPPENHAIMER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ORTEGA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ORTIZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ORTIZ COL0N | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ORTIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ORTIZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ORTIZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO OSORIO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO OSORIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO OTERO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO OTERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO OTERO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO OTERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO OYOLA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO P CARRERO VILLARUV | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PACHECO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PADILLA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PADILLA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PAGAN AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PAGAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PAGAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PARODI DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PARRILLAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEDROZA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PELLOT PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PELLOT SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PENA GOGLATS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PERDOMO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO PEREZ HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ RIESCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PILLOT LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PINEIRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PINEIRO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PINERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PINERO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PLANAS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PLUMEY QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO POMALES POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PONCE MARTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PORTALATIN BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PORTELA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PRIETO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO QUILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO QUILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO QUINONES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO QUIÑONES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO QUINONES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO QUINTANA LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO QUIONES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO QUIROS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO QUIYONES OROPEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO R ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO R RUSSE RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO R SANTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO R SANTIAGO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RAMIA CAMEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RAMIREZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RAMIREZ ESTADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RAMIREZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RAMIREZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RAMOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RAMOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RAMOS BARROSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RAMOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RAMOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RAMOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RAMOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RESPETO OLLARVIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO REYES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO REYES DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO REYES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO REYES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO REYES LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO REYES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO REYES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO REYES ROBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO REYES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO REYES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO REYES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO REYES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO REYES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIOS CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIOS PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVAS CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA ESTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA PANIAGUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROBLES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROBLES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROBLES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ ALEJANDR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ ATANACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ CABALLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ IBARRY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO RODRIGUEZ JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ MARTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ MAUROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROJAS FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO ROJAS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROLON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROMAN CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROMAN CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROMAN CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROMAN DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROMAN LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROMAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROMAN QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROMAN QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROMAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROMAN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROMAN SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROMERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROMERO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROQUE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROSA ABRAHAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROSA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROSA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROSADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROSADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROSADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROSADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROSADO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROSARIO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROSARIO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROSARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROSARIO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO ROSARIO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROSARIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RUIZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RUIZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RUIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RUIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RUIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RUIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO S TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SALAS ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SALGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SAMOT ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANCHEZ AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANCHEZ BENETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANCHEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANCHEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANCHEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANCHEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANCHEZ IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANCHEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANCHEZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTANA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTANA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTANA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTIAGO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTIAGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTIAGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTIAGO LACRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTIAGO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTIAGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTORY PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTOS BAYRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTOS OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SEMPRIT CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SEPULVEDA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SEPULVEDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SERBIA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SIERRA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SILVA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SILVA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SILVA PARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SILVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SOLA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SOSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SOTO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SOTO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SOTO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SOTO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SOTO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SUAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SURO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SUSTACHE ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TAVAREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TIRADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TIRADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO TIRADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TIRADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TORO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TORRES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TORRES CONTRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TORRES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TORRES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TORRES NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TORRES SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO TOSCA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TRAVESSIER GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO UMPIERRE AMY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VALDIVIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VALENTIN MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VALENTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VALLE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VALLESCORBO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VARGAS BERNAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VARGAS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VARGAS RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VARGAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VARGAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VARGAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VAZQUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VAZQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VAZQUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VAZQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VAZQUEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VAZQUEZ URDANETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VEGA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VEGA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VELAZQUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VELAZQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VELEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VELEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO VELEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VELEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VERA MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VERA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VICENS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VICENS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VIDAL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VIDRO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VILLAFANE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VILLAFANE PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VILLAFANE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VILLAHERMOSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VILLANUEVA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ZAVALA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ZAYAS ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTULIO RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTULIO TORRES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| APARICIA CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| APARICIO QUINONEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| APOLINAR CINTRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| APOLINAR COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| APOLINAR SALDANA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| APOLINAR SERRANO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| APOLINAR V LOPEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| APOLINARIA CASTRO FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| APOLONIA DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| APOLONIA TIRADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| APOLONIO CLAUDIO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| APOLOS ALICEA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AQUILES TORRES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AQUILINA DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AQUILINA DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AQUILINA SANCHEZ TERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AQUILINA SANTA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AQUILINA SANTANA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AQUILINA VAZQUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AQUILINA VILLALONGO FIGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| AQUILINO BURGOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AQUILINO HUERTAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AQUILINO MARQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AQUILINO ORTIZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AQUILINO PEREZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AQUILINO PIZARRO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AQUILINO SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AQUILINO VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIA GARCIA JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIA GONZALEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIA MARTINEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIA MATIAS TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIA MOLINA LLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIA NIEVES TORRUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIA OCASIO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIA RODRIGUEZ ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIA RODRIGUEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIA SANTONI FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIA TORRES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIO CABRERA MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIO CORTES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIO MANTILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIO RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS ALEMAN VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS ALVARADO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS AQUINO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS AROCHO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS AROCHO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS ARROYO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS BATISTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS BELTRAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS BOU PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS BYRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARACELIS CANDELARIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS CARABALLO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS CARTAGENA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS CARTAGENA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS CHINEA ATANACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS CLEMENTE ARANZAMENDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS COLLAZO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS CONCEPCION OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS CORREA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS CORTES ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS CRUZ VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS DELGADO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS DIAZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS ECHEVARRIA LUCIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS ESQUILIN GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS FIGUEROA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS FIGUEROA PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS FONT LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS FRANCIS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS FUENTES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS GARCIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS GASCOT CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS GONZALEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS GOYCO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS GUEVAREZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS GUZMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS HIRALDO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS LEBRON BRIGANTTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS LUZUNARIS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARACELIS MASS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS MEDINA MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS MENDOZA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS MENDOZA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS MIRANDA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS MOYET GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS NAVARRO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS NIEVES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS OQUENDO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS ORTIZ AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS PADILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS PAGAN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS PEREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS PICORELLI BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS PIZARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS QUINONES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS QUINONES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS QUIROS DILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS RAMOS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS REYES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS RIVERA ESPINELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS RIVERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS RODRIGUEZ ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS RODRIGUEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARACELIS RODRIGUEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS RODRIGUEZ SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS ROSA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS RUIZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS SIFRE ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS SOTO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS TORRENS BENABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS TORRES VILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS VARGAS LEYRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS VAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS VILLAFANE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELLYS BEDOYA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELY NIEVES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELY PACHECO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELY QUINONES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELYS HERNANDEZ VIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARADIO SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARAMIN TOSSES ENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARAMINTA ACOSTA MINGUELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARAMINTA LOUBRIEL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARAMINTA MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARAMINTA MOLINA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARAMINTA RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARAMINTA ROSADO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARAMINTA VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARAMINTA VELAZQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARAMINTA VILLANUEVA VANGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARAMINTO CRUZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARAMIRTA PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARAMIS BALLESTER QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARAMIS FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARAMIS LOPEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARAMIS MARTINEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARAMIS RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARAMIS RODRIGUEZ MERLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARAMIS RODRIGUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARAMIS RODRIGUEZ RIUTORT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARAMITA MORALES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARAMITA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARAMITA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARANEIDA CAMPS CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARASTENIO ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARBILDA JIMENEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA ANDINO PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA ARROYO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA BELTRAN ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA BELTRAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA BEZARES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA CARMONA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA CASTRO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA DIAZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA FALCON IRENE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA FIGUEROA SANTAELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA FIGUEROA SANTAELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA HERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA LEON FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA MALDONADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA MARQUEZ SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA MATTA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARCADIA MEDINA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA NAVEDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA PRADO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA QUILES ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA QUILES ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA RAMIREZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA RAMOS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA ROLDAN NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA SANCHEZ AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA SANTIAGO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA SERRANO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA TORRES ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA TORRES ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA VERDEJO ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO ALICEA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO ALICEA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO AMARO AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO BAEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO CAJIGAS FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO CARRASQUILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO CARRION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO COLLAZO CABILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO COSME MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO DELGADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO ERAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARCADIO FELICIANO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO FELICIANO MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO FERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO FLORES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO JESUS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO LOPEZ AYUSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO LOPEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO LOPEZ JACOME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO LOPEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO LOZADA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO MALDONADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO MARTINEZ MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO OTERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO PALAU RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO PEDRAZA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO PENA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO PEREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO QUILES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO QUILES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO QUINONEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO RAMOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO ROSA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO SANTANA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARCADIO SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO SANTIAGO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO TOLEDO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO TORRES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO VAZQUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO VELAZQUEZ ABRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCANGEL BAEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCANGEL BONILLA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCANGEL CACERES CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCANGEL GALARZA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCANGEL HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCANGEL MEDINA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCANGEL MORALES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCANGEL SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCANGEL TORRES CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCANGEL VELEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCELIA ALERS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCELIA COLON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCELIA FELICIANO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCELIA GONZALEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCELIA PEREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCELIA TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCELINA MARRERO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCELIO MENDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCELIO SERRANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCELIO VILLODAS GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCELY RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCENETTE CRESPO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCENIO OYOLA MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCHIBALD S RATCLIFF ARCHIBALD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCHIBALD VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCILIA BONILLA PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCILIA CENTENO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARCILIA ORTIZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCILIO ALVAREZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCINA CARBOT CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCIONETTE PONS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCITA NEGRON COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARDI E CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AREA ARCE MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARECELIS QUILES MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARECELIS SERRANO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS ALAMO ORLANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS CHARLES BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS NIEVES CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS PEREZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS RODRIGUEZ LUGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELY REYES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELYS ESCABI PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AREOPAGITA NEGRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AREOPAJITA NEGRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARGEL SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARGELIA GARCIA VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARGELIA MORALES SCHETTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARGELIA MORALES SCHETTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARGELIA NARVAEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARGELIA ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARGENTINA GARCIA MARICHAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARGENTINA MENENDEZ MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARGUELIO LLITERAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARGUELLES NEGRON MARIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIADNA RODRIGUEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIADNEE PACHECO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIAMSHELLY ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIANGEL CAPPACETTI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARICELINA LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL A A FLORES ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL A A MEDINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL A A VEGA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL A CARDONA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARIEL A TEJERA KERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL AULET LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL AZPURUA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL BELLO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL BLAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL BORRERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL BURGOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL CALCANO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL CHARDON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL CINTRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL COLON CLAVELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL COLON PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL CURET CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL DIAZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL GONZALEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL GONZALEZ TORRENTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL GUZMAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL GUZMAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL H RAMIREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL IRIZARRY TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL MALDONADO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL MORALES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL MUNIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL ORTIZ BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL RAICES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL RODRIGUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL ROLON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL ROMAN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL ROMAN TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARIEL ROSA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL S RAMIREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL SANTIAGO SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL SOTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL TORRE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL VELAZQUEZ BATIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL VELAZQUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIESNALDO MIRANDA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARINDA VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIOSTO SOTOMAYOR NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIS AGOSTO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIS H H SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISBEL SOTO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISCALCO SEDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISNELLY ALVARADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTEDES GARCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES ALBERTY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES APONTE ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES ARIZMENDI ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES BRACERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES BRACERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES BROWN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES CALES FRATICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES COLON PINEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES DAVILA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES GODREAU TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES GONZALEZ ALBARRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES IRIZARRY BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES LEDUC MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES LUGO LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES MERCADO NOLASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES MIRANDA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES MOJICA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES MOLINA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES MONGE ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARISTIDES MONTANEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES PIZARRO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES R R RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES RIVERA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES SOTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES SOTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES TOLEDO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTILDE RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIZ VELAZQUEZ LOPERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLEEN COLLAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLEEN D OCASIO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLEEN SANTIAGO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE ALICEA ELIECER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE ALSINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE ALVAREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE BONET TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE CARRION SANTISTEBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE DAMIANI GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE FIGUEROA BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE GUILBE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE MIRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE REYES LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE ROMERO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE ROSADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE ROSADO Y HIRAM VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE VELEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLETTE FIGUEROA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLETTE ROSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARLETTE VALPAIS ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLIN PAGAN SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLIN QUINONES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLIN QUIONES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLINE DOMINGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLINE IGLESIAS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLINE RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLINGTON DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLYN LICEAGA LANDRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLYN RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLYN V RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLYN VILLEGAS VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANADO SERRANO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMAND M COFRESI FERIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDA AGUIAR SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDA OSORIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDA VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDITA PINEDO MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO A COLLADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO ACEVEDO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO ACOSTA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO ADAMES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO AGRON VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO ALERS CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO ALVARADO AGUILERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO ALVAREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO ALVAREZ CHEVEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO AMARAL BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO ANDINO NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO ARENAS POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO AYALA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO BAEZ VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO BARRETO DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO BARRETO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARMANDO BATISTA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO BERMUDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO BERRIOS FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO BONILLA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO CALDERON SURI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO CARRILES PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO CAUSSADE VAQUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO CORCHADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO COTTO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO CRESPO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO CRUZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO CRUZADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO CURBELO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO DELA CRUZRAMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO DELGADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO DOVAL MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO FELICIANO FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO FIGUEROA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO FIGUEROA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO GALINDEZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO GONZALEZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO HERNANDEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO HIRALDO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO HUERTAS ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO ILARRAZA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO J FRANCESCHINI GALLARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO JESUS BOSQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO JESUS LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARMANDO JIMENEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO JORGE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO JUARBE TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO JUSINO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO LLERAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO LOPEZ PEÑA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO LOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO MALDONADO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO MALDONADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO MALDONADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO MELENDEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO MENDEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO MENDOZA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO MERCADO TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO MONGE CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO MORALES PARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO MORENO ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO MUNET LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO OLMO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO OQUENDO PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO ORTEGA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO ORTIZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO PACHECO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO PACHECO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO PARRA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO PENA SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO PEREZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO PEREZ CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO PEREZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO PIETRI MORERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO PLAZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARMANDO PORTALATIN VARONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO RAMOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO RIVERA FERNANDINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO RODRIGUEZ HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO RODRIGUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO RODRIGUEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO RODRIGUEZ MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO ROHENA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO ROMERO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO ROSADO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO SAEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO SALGADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO SANCHEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO SANCHEZ ONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO SANTANA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO SANTIAGO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO SERRANO CABRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO SERRANO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO SILVA BOYRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO SILVA CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO SILVA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO SOTO ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO TAPIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO TIZOL SELPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO TORRES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARMANDO TROCHE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO VAZQUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO VAZQUEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO VILANOVA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO VILLEGAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANTINA MILLETE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANTINA RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANTINA ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANTINA SOTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMEDINA ORTIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMENGOL DEIDA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMENGOL IGARTUA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMIDA HERNANDEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMIDA OCASIO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMIDA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMINDA AGOSTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMINDA AGUAYO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMINDA CARABALLO MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMINDA COLÓN COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMINDA CORREA LUYANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMINDA CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMINDA DIAZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMINDA FERNANDEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMINDA GONZALEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMINDA HERNANDEZ GARCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMINDA M DIAZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMINDA MALDONADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMINDA MARTINEZ NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMINDA MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMINDA MATOS VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMINDA MATOS VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMINDA NEGRON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMINDA ORENCH RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMINDA RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMINDA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMINDA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMINDA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARMINDA RODRIGUEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMINDA ROMAN PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMINDA ROMERO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMINDA RUBERT VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMINDA TORO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMINDO SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMINDO ZENO ZAMOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMINIA CHINEA CHINEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDA CONSTANTINO VALEDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDE LORENZO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO ABRAMS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO ACEVEDO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO ANDINO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO ANGUITA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO ANGUITA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO ARROYO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO BRACERO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO CARABALLO MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO CASIANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO CASTRO MARRRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO CEPERO DUPREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO CINTRON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO CORTES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO CRUET CARATTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO CRUZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO DIAZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO DIAZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO E GUZMAN ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO ESPINOSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO FERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO FERNANDEZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO FLORES ANTOMMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO FUENTES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARNALDO GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO GORRITZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO GUARDIOLA DECLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO GUZMAN CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO J LUGO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO JIMENEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO JUST VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO L PEREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO L TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO LARACUENTE LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO LOPEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO LOUBRIEL GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO LUGO FRANCESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO MALAVE FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO MARTORRELL FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO MEDINA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO MEDINA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO MELENDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO MENDOZA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO MONROIG JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO MORALES NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO MOTTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO MULLER HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO OQUENDO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO PEREZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO RAMOS OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO ROSADO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO SANTIAGO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO SERRANO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARNALDO SIFRE BABILONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO SUAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO VAZQUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO VEGA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO VELEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDY VILLALONGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNIN RIVERA PARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNOLD CRESPO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNOLD CRUZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNOLD IRIZARRY RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNOLD PEREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNOLD SOTO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNUAR SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNULFO GUZMAN ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AROHAMED QUILES ALVARAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARQUEDIO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARQUELIO ESCABI ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARQUELIO FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARQUELIO LARTIGAUT BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARQUELIO MONTALVO CACER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARQUELIO ORTIZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARQUELIO PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARQUELIO SANTIAGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARQUELIO SEPULVEDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARQUIMEDES RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARQUIMEDES RUIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARQUIMIDE TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARQUIMIDES TORRES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARRIQUENA GUZMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIA CONCEPCION DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIA CRUZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIA CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIA ROSADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO BAEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO CABAN MORO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARSENIO CLEMENTE FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO DEL VALLE SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO DUMENG MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO E GOMEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO GRACIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO GUZMAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO GUZMAN PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO GUZMAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO GUZMAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO JESUS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO LYNN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO MARIN MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO MARIN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO MARTINEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO ORTIZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO PADILLA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO PAGAN CARDENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO RAMOS CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO RODRIGUEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO ROMAN LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO ROMAN MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO ROSADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO SANCHEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO TAVAREZ AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARSENIO VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO VEGA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO VELEZ BAREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSINIA AGUIAR ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTAJERJES N TRILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMESIA DELGADO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMIA DIAZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMIO AGOSTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMIO ALAMO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMIO BALLESTER MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMIO CASTRO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMIO CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMIO CRUZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMIO DIAZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMIO DIAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMIO FONSECA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMIO GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMIO GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMIO GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMIO GUZMAN VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMIO HERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMIO JAURIDES ROSARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMIO JORGE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMIO LOIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMIO MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMIO MORALES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMIO NAZARIO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMIO NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMIO R R PENA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMIO RIVERA CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMIO RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMIO SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMIO VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO A LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO ACEVEDO PARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO ADORNO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO AGRON VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARTURO ALAMO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO ALDARONDO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO ALEMAN VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO ALVAREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO ANDINO LARREGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO APONTE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO APONTE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO ARROYO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO BELLO ARTURO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO BLANC GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO CACERES FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO CALDERON ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO CAMACHO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO CAMACHO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO CASADO VIOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO COLON FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO CORREA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO CORREA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO CORTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO DIAZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO E E GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO E PASTOR FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO FALCON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO FERNANDEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO FERREIRA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARTURO FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO FIGUEROA NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO FIGUEROA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO GEIGEL BUNKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO GERENA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO GRANT PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO GUERRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO HERNANDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO HERNANDEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO HORNEDO BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO JESUS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO L RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO L VAZQUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO LAGUER BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO LAHONGRAIS PALMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO LASALLE PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO LLORENS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO LOPERENA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO LOPERENA TALAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO LORENZANA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO LUGO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO M LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO MARTINEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO MEDINA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO MELENDEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO MORALES VILLAFAYE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO NAZARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO OROBITG PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO OROPEZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO ORTIZ MESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARTURO PAGAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO PALACIOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO PEREZ MILETE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO PEREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO PINTO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO RAMIREZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO RAMOS REPOLLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO RAMOS VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO RAMOS VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO RIVERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO ROBLES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO ROBLES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO RODRIGUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO ROMAN ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO ROSARIO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO SANCHEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO SANTANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO SANTINI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO TORRES CRUZADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO UMPIERRE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARTURO VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO VILLAMIL SOLLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARVID ANAYA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASAPH BERMUDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASDRUBAL APONTE MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASDRUBAL RUIZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASDRUVAL MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASELA FERRER LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASELA MARRERO NOVALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASENET PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASER DE PAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASHLEY GUZMAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASHLEY M MEJIAS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASHLEY M SILVA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASHLEY RAMOS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASHLEYNET RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASHMED SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASHMY FIGUEROA ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASIA RUIZ TABALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASIS CIRINO VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASIS M SERRANO SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASISCLO COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASPASIA PAGAN NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASSENETH QUIONES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASSENNETH MORALES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTALIA VELLON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTERIA LLOPIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTERIA LLOPIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTERIO NIEVES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTOL REYES AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID AGUILAR COLL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID ARISTUD OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID C GOMEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID CAPPAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ASTRID CONDE RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID E CAPLLONCH BERNAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID E RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID LEON MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID M AYALA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID M RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID ORTIZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID OYOLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID PAGAN SALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID ROMAN DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID T HERNANDEZ FERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID Y ARISTUD OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID Y ARISTUD OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRIZ SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTULFO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTULFO CORTES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTURIANO CARRILLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION ACEVEDO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION ALICEA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION ALVARADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION AVILES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION AYALA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION BAYO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION BONILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION CASTRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION CASTRO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION CASTRO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION CORREA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION CORREA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION CORREA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION DIAZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION DIAZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION DIAZ DE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ASUNCION DIAZ DE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION DIAZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION FARGAS ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION FIGUEROA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION FLORES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION GARCIA NERIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION GUADALUPE GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION HERNANDEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION LASSUS SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION LOPEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION M RODRIGUEZ ASUNCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION M VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION MERCED APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION N MIRANDA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION NIEVES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION ORAMA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION PANTOJA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION PASTOR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION QUINONES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION QUINONES QUESADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION RAMIREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION RAMOS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ASUNCION RIOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION RODRIGUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION ROSADO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION SANFIORENZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION SOTO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION TORRES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION TORRES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION TORRES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION VAZQUEZ PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION VAZQUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION VAZQUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION VAZQUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNSION PADILLA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ATANACIA HERNANDEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ATANACIO BERRIOS CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ATANACIO MARRERO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ATANACIO ROLON ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ATANACIO ROMAN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ATANACIO VALENTIN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ATANASIA MELENDEZ CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ATANASIO CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ATANASIO MARTE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ATANASIO ROMAN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ATENAIDA GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ATILANO MALDONADO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ATILANO PERDOMO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ATILANO PEREZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ATILANO RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ATILANO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ATILANO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ATILANO SANCHEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUBERTO BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDA GONZALEZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDA MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDA SOTOMAYOR OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDALINA VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDAZ G VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDBERTO ALVARADO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDBERTO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDELI RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDELINA ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDELIO MORALES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDELIS BAEZ CHARRIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDELIZ FERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDELIZ JIMENEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDELIZ NIEVES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDELIZ ROBLES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDELIZ ROMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDELIZ ROMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDELIZ SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDELIZ VARGAS BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDELIZ VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDILIO MERCADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDILIO TERRON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDRETTE FOURNIER OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDRY MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDRY PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGENIO JIMENEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTA MORALES PAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTA PARRILLA CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTA PENALOZA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO ANDRADES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO ESCALERA CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO FELICIANO TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO GONZALEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO GONZALEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AUGUSTO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO MORALES SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO MUNOZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO PEREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO PINEIRO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO PLARD FAGUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO RAMIREZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO RIOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO RIVERA GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO ROBLES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO ROSA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO SANTIAGO AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO SANTIAGO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO SIERRA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO SIERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AULERIO COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA A SANTIAGO ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA ALAGO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA ALERS VILLARINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA ALVARADO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA ALVAREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA BERIUGUETE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA CABRERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA CORCHADO PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA COUVERTIER NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA D D ROSADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AURA D ROSADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA DENIZARD PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA FREYTES TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA I HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA IRIZARRY BITHORN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA L ACOSTA ALBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA L GERENA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA L GONZALEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA L HERRERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA L REVERON MENAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA L RIOS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA L RIVAS MARROZZINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA MORA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA N ROLDAN BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA N ROLDAN BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA R TORRES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA RODRIGUEZ ALMESTICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA RODRIGUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA SANTOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA SEGURA FOSTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA SEPULVEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA TORRES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA VALENTIN GRAJALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURALINA TOLEDO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA A DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA A MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA A MORALES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA ACEVEDO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA ALBALADEJO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA ALLENDE RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA ANDUJAR MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA APONTE CARATTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA ARGUELLES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA ARROYO OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AUREA AYALA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA AYALA CRUZADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA AYALA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA BAEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA BARROSO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA BEAUCHAMP DENIZAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA BONILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA C LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA CABAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA CABRERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA CAEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA CALDERON PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA CANALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA CANCEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA CAPO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA CARATTINI APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA CASTELLANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA CASTILLO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA CINTRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA CLEMENTE TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA CONCEPCION LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA CONDE JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA COSME GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA CRUZ AGRINZONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA CRUZ IDOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA CRUZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA CRUZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA CRUZ OSLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA CUBERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA CUMBA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AUREA DEFENDINI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA DIAZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA DIAZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA DOMENECH HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E ACEVEDO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E ACEVEDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E ANDINO SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E ARCE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E ARROYO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E BERRIOS ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E CANAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E CARMONA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E CORDERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E CRUZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E CRUZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E CRUZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E DAVILA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E DAVILA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E DIAZ AUREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E E COLON NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E E DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E E DIAZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E E FERRER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E E GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E E MARRERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E E MEDINA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E E MIRONDO BARRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E E MOLINA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E E MUNOZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E E ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E E PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E E RAMIREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AUREA E E RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E E RIVERA SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E E ZAYAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E ESTRADA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E ESTREMERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E FLORES HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E GUTIERREZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E JIMENEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E MARTINEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E MARTINEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E MERCADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E MOLINA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E MONTERO SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E MORALES LOYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E NIEVES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E ORTIZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E PADIN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E PAGAN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E PASTOR MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E PEREZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E POMALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E RODRIGUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E ROMAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E ROMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E ROSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E ROSARIO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AUREA E RUBERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E SANTIAGO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E SERRANO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E SOTO CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E TORRES MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E VAZQUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA ELLIN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA ESCOBALES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA ESTREMERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA FIGUEROA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA FIGUEROA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA FIGUEROA VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA FIGUEROA VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA GARCIA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA GARCIA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA GINET CEDEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA GONZALEZ CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA GONZALEZ GUIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA GONZALEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA GONZALEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA GUTIERREZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA H BLANCO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA HERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA I ACOSTA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA I DESARDEN QUEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AUREA J MERCADO VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA JESUS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA JIMENEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA JIMENEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA JIMENEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA JIMENEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA L BAYRON VDA DE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA L CARRERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA L COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA L DIAZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA L L GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA L MARQUEZ DE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA L ROURA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA L SANTANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA LASALLE BOSQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA LASALLE BOSQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA LEBRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA LEBRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA LEON CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA LOPEZ RUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA LOPEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA LUGO URRUTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA M AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA M AGOSTO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA M CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA M FIGUEROA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA M GONZALEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA M HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA M IRIZARRY RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA M MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA M MONROIG CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA M NEGRON POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA M ORONA ALBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA M PENA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AUREA M POL VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA M SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA M VALLE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA M VARGAS ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA M VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA MALAVE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA MALDONADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA MARCONTONI RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA MARIA CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA MARRERO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA MARRERO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA MARRERO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA MARTINEZ NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA MAYSONET CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA MAYSONET GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA MEDINA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA MELENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA MELENDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA MELENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA MERCADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA MERCADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA MIRANDA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA MIRANDA DE JOVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA MIRANDA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA MOLINA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA MORALES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA MORALES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA MORALES CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA MORALES COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA MUNIZ STRIKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA N ALMODOVAR CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA NAZARIO DE BON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AUREA NEGRON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA NEGRON DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA NEGRON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA NIEVES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA NIEVES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA NIEVES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA NUNEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA OCASIO BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA OCASIO VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA ORTIZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA ORTIZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA ORTIZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA ORTIZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA ORTIZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA OSORIO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA OTERO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA PACHECO MORET | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA PAGAN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA PASTRANA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA PENA JOURNET | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA PEREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA PEREZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA PIZARRO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA POL VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA POLO PICAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA QUINONES BLOISE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA R ALEMANY ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA R R ALMODOVAR ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA R RAMOS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA R RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AUREA RAMIREZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA RAMOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA RAMOS COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA RAMOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA REYES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA RIJOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA RIOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA RIOS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA RIVAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA RIVERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA RIVERA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA RIVERA VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA ROBLES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA RODRIGUEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA RODRIGUEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA RODRIGUEZ RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA ROSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA ROSADO MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA ROSADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA ROSARIO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AUREA ROSARIO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA RUIZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA S LEBRON TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA S S RAMIREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA SANCHEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA SANTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA SANTIAGO BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA SANTIAGO LAO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA SANTIAGO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA SANTIAGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA SANTOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA SEPULVEDA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA SERRANO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA SERRANO SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA SIERRA CABEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA SOTO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA T CANCIO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA TARDI RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA TOLEDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA TORRES MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA TORRES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA TORRES PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA TORRES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA UMPIERRE OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA V RABEL MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA V RIVERA BRANUELAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AUREA VALENTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA VALLE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA VARGAS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA VARGAS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA VAZQUEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA VEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA VELAZQUEZ CRISPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA VELAZQUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA VELEZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA WILLIAMS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREALIS LOPEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELI PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELI ZAYAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA ARROYO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA BARRETO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA CORDERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA CRUZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA CURET COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA ESCALERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA FLORES LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA GARCIA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA JAIME MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AURELIA LOZADA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA M GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA MANSO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA MOLINA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA MOLINA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA NATAL YAMBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA NAZARIO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA NEGRON VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA PABON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA PADILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA PEREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA QUINONES LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA QUINONES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA RIVERA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA RIVERA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA RIVERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA ROLON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA ROMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA ROSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA ROSARIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA SANCHEZ BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA SANCHEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA SANTIAGO SALAMANCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA SEGUI ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA SERRANO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA TORRUELLA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA VALENTIN AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AURELIA VALENTIN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA VAZQUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA VELEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA VILLANUEVA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA VIRELLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIANA CORTES SANTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIANO ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELINA GARCIA WARNER | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELINA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELINA ROLDAN MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO ALEJANDRO ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO ARCE MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO ARROYO PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO AYALA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO BALAGUER SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO BONILLA VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO CABAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO CASTRO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO CASTRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO CASTRO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO CORREA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO CORTIJO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO CRESPO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO CRUZ ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO CRUZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO DE LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO DEL VALLE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO DEL VALLE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO DELGADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AURELIO DIAZ MARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO ECHEVARRIA GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO FEBUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO FERNANDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO FONSECA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO GONZALEZ CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO GONZALEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO JESUS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO MARIANI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO MARTINEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO MEDERO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO MEDINA DECLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO MIRANDA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO MIRO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO MOLINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO MONTANO ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO MORALES AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO NAVARRO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO ORLANDO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO ORTIZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO OTERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO PADILLA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO PINET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO PINET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AURELIO PIZARRO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO RIVERA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO RIVERA ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO RODRIGUEZ VELAZQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO ROLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO ROSARIO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO SALIVA MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO SANTANA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO SEGUNDO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO SOTO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO TORRES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO VALENTIN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO VELEZ CISCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO VEVE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIS GARCIA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREO ACEVEDO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREO BENITEZ ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREO COLON RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREO CORDERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREO MATOS CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREO ORTIZ TORRENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREO ROSADO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREO ROSADO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREO SANCHEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREO TORRES ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AURISTELA ORONA GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA A A BENIQUEZ SONERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA ACEVEDO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA ALDOY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA ALICEA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA ALVARADO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA BELTRAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA BENIQUEZ SONERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA BENITEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA BERAS MATES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA BERNARDI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA BERRIOS NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA CABAN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA CARABALLO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA CARABALLO MONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA CARABALLO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA CASANOVA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA CASTRO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA CONCEPCION BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA CORDERO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA CORUJO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA COTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA CRESPO NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA CRESPO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA CRUZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA CRUZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA CRUZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA DANIELSEN ZAVALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA DELGADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA DUPREY FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA FERNANDEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA FERNANDEZ DE ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AURORA FERRER CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA FERRER MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA GARCIA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA GUADALUPE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA HERNANDEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA J LOPEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA JUARBE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA LINARES LANTIGUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA LUGO JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA LUYANDO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA MALDONADA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA MALDONADO MERCAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA MARIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA MARIN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA MARQUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA MARQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA MARRERO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA MARRERO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA MARTINEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA MARTINEZ OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA MARTINEZ OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA MEDINA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA MENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA MONTANEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA MONTANEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA MONTANEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA MONTANEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA MORENO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA OCASIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA OLIVERA ARBONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA ORTIZ DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA ORTIZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AURORA ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA ORTIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA PIZARRO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA QUINONES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA RAMOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA RESTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA RIOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA RIVERA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA RIVERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA RIVERA SELLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA ROBLES ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA ROSA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA ROSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA ROSADO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA ROSADO DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA ROSADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA ROSADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA ROSADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA ROSARIO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA RUIZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA RUIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA SAAVEDRA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA SALAMANCA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA SANTOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA SCHELMETTI CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AURORA SERRANO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA SIERRA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA SOTO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA TORRES AGUIAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA TORRES CUPELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA TORRES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA TRINIDAD SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA VALENTIN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA VALENTIN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA VALENTIN VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA VALLE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA VAZQUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA VEGA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA VEGA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA VERGARA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA VILLAFANE ONGAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA VILLEGAS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUSBERTO ARROYO PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUSBERTO DESARDEN RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUSBERTO JIMENEZ AHORRIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUSBERTO QUINTERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUSBERTO RAMOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUSBERTO SANTOS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUSTREBERTA SOTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUSTRIA DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUSTRIA R R SANTOS ODRIGUEZZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUSTRIA SANABRIA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVELINA BENITEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVELINA CASASNOVA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVELINA DOMINGO ARRIBAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVELINA MARRERO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVELINA TABALES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVELINA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVELINO CINTRON ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AVELINO COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVELINO COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVELINO GARCIA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVELINO GONZALEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVELINO LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVELINO MENENDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVELINO RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVELINO ROHENA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVELINO ROSA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVELINO ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVELINO SANTIAGO TABALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVELINO SANTOS CASUL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVELINO TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVELINO VALENTIN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVELIS GUTIERREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVELISA OLMO JOGLAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVELISA OLMO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVIDA BERRIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVIDA MONGE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVIDA PIZARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVIDA TORRES ARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVILDA ROLON ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVILIO RIVERA VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVILIO RIVERA VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVINADAD VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVINIA RODRIGUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVINIA RUBIO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ACEVEDO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ACOSTA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ALAMO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ALICEA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ALMODOVAR MUSSENDEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ALMODOVAR MUSSENDEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ALONSO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ALVAREZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ALVAREZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ALVAREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AWILDA ALVAREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ANGUITA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA APONTE DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA APONTE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ARROYO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ARRUFAT VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ARUZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA AYALA CALZAMILIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA B MATTA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA BAEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA BAEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA BERMUDEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA BERRIOS PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA BOCACHICA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA BONDS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA BONET PANIAGUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA BURGOS BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA BURGOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA C ZAMBRANA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CABRERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CALDERON FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CALO CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CARABALLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CARMONA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CASANOVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CASTRO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CEBALLOS GAZTAMBIDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CINTRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CINTRON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA COLON BARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA COLON LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CONCEPCION ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CORIANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CORREA ESCUDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA COTTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CRISCUOLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AWILDA CRISPIN PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CRUZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CRUZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CRUZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA DAMIANI GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA DAVILA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA DAVIU MURRAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA DEYNES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA DIAZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA DIAZ VENEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA E DONES HOMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA E E LLAUGER PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA E NATAL OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA FEBRES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA FELICIANO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA FELICIANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA FIGUEROA MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA FLORES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA FLORES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA GARCIA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA GERENA AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA GONZALEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AWILDA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA GRANIELA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA GUZMAN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA GUZMAN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA HENRY HUMPHREYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA HEREDIA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA I CUBERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA I I DELGADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA I I NIEVES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA I OTERO GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA I RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA IRIZARRY MILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA JIMENEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA JORGE NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA JOUBERT TANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA JUSINO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA LACOURT MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA LAGUER BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA LEBRON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA LEON ARBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA LIBOY ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA LOPERENA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA LOPEZ MANTILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA LOZADA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA M CONDE DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA M LEBRON ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA M M CAMACHO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA M M PEREIRA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA M M SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA M MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AWILDA M ROMERO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA M SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA M VAZQUEZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MALDONADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MARQUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MARQUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MARRERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MARRERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MARRERO SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MARTINEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MARTINO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MATEO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MEDINA LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MEDINA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MEDINA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MELENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MELENDEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MENDEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MERCADO DOMENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MIRANDA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MIRANDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MOLINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MONTES TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MORA LUVICE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MORALES AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MORALES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MORALES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MORALES OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA NATAL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA NEGRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA NIEVES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA NIEVES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AWILDA OLIVENCIA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA OLIVIERI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ORTIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA OSORIO ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA OYOLA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA PAGAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA PASTRANA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA PEREZ MASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA PLAUD VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA QUINTERO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA R LUGO ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA R PAGAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RAMOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RESPETO CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA REYES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RIVERA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RIVERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RIVERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RIVERA LINDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RIVERA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RIVERA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AWILDA RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RODRIGUEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RODRIGUEZ ECHANDY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RODRIGUEZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RODRIGUEZ ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ROLDAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ROMAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ROSADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ROSARIO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RUBIO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RUIZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA SANCHEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA SANTANA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA SANTOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA SERRANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA SERRANO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA SERRANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA SIERRA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA SIERRA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA SINIGAGLIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA SOTO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA TIRADO SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA TORO TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA TORO TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA TORRES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA TORRES CUBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AWILDA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA VALDERRAMA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA VARELA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA VARGAS LEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA VARGAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA VAZQUEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA VEGA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA VEGA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA VELAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA VELAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA VELEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA VICENTY BEZARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA VILLANUEVA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA VILLANUEVA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ZARAGOZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ZAVALA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ZAYAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDO ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDO CALDERON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDO COLON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDO RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDO ROLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXCIADES COSTA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL A SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL IRIZARRY ZEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL MATOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL MELENDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL PIZARRO SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL RAMIREZ ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL RAMIREZ ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL RODRIGUEZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL RUIZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYDA I RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AYDA M M MUNIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYLEEN CARRION MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYLEEN ROMAN CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYLIN CASTRO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYLIN RODRIGUEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYMARD NEGRON CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYMEE DEL S NICOT BARDEGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYTON R REYES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AZALEA RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AZALIA ORTEGA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AZALIA TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AZALIAH HERNANDEZ CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALBINA APONTE NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALBINA CARDONA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALBINA CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALBINA FIGUEROA DE OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALBINA FIGUEROA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALBINA HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALBINA ROBLEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALBINO A COLON VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALBINO ESQUILIN FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALBINO IRIZARRY ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALBINO PENNES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALBINO ROMERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALDOMERO A APONTE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALDOMERO ARBONA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALDOMERO MELENDEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALDOMERO TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALDRAMINA SOTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALDUINO ROLDAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALTAZAR A JIMENEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALTAZAR AGUILAR LLANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALTAZAR GONZALEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALTAZAR LUNA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALTAZAR MALAVE ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALTAZAR MENDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALTAZAR NIEVES RODRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BALTAZAR PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALTAZAR R CORDERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALTAZAR RIVERA BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALTAZAR SANTANA CERPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALTAZAR SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALTAZAR SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALTAZARA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BANJAMIN CRUZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BANJAMIN TORO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA BADILLO MACIEJEWSKI | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA DELGADO CARRASQUIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA DUPERON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA ESCOBAR NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA FILOMENO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA MALDONADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA MAURA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA MELECIO LYNN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA MORALES FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA ORTIZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA SANFIORENZO SEPULV | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA TERREFORTE MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARITA BAEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARITA SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBINA GOMEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARTOLA LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARTOLA QUINONES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARTOLO ACOSTA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARTOLO ALICEA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARTOLO FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BARTOLO GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARTOLO HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARTOLO LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARTOLO LUGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARTOLO LUGO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARTOLO MOLINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARTOLO PABON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARTOLO RIVERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARTOLO RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARTOLO RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARTOLO TOUSET VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARTOLO VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARTOLOME ARCE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARTOLOME DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARTOLOME FRONTERA SERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARTOLOME PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARTOLOME VICENS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIA ALAMO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIA AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIA BERMUDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIA FELICIANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIA FLORES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIA I VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIA MENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIA MILAN TORRECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIA NEVAREZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIA RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIA RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIA RODRIGUEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIA SANTOS DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIA SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIA SEGARRA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIA SOTO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIA VALERA DOMINGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIA VIERA FALERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BASILIA VILLANUEVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILICIO SOLER JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO A BAERGA PARAVISINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO APONTE BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO AYALA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO BAEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO COLLAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO DIAZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO FIGUEROA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO GONZALEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO GUZMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO HERNANDEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO JESUS BON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO JIMENEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO MARTINEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO MARTINEZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO MELENDEZ SUSTACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO MONTES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO MUNOZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO ORTEGA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO OTERO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO PEREZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO RIVERA VIZCARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO ROSADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO RUIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO SALDANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO SANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO SANJURJO LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BASILIO SANTIAGO FRANQUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO SERRANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO SOTO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO SOTO VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO VAZQUEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO VILLA PASTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILISA AMARO PINTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILISA AYALA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILISA BARRETO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILISA FELICIANO RIVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILISA JESUS BASILISA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILISA JESUS RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILISA LOPEZ CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILISA LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILISA MARQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILISA MATOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILISA MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILISA MERCADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILISA NEGRON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILISA PACHECO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILISA RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILISA RIOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILISA RIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILISA RIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILISA SALAS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILISA SANABRIA PIRELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILISA SANTIAGO ESTRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILISA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILISA TORRES SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILISA TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILISA VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILISO MOROT ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BASILISO ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BAUDILIA ACEVEDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BAUDILIA CHARLES BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BAUDILIA DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BAUDILIA GARCIA MORONTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BAUDILIA PEDRAZA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BAUDILIA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BAUDILIA SANTOS CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BAUDILIA SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BAUDILIO FIGUEROA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BAUDILIO MALDONADO FIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| BAUDILIO MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BAUDILIO POLANCO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BAUDILIO SOTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BAUTISTA FIGUEROA CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BAUTISTA RODRIGUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BAUTISTA SOTO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BAUTISTA SOTO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATA RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATO M ALVARADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATO NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRICE CEDENO GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIS RIOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ A SANTIAGO IBARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ ARCE JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ AVILA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ BONANO SINDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ CAMACHO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ CAMACHO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ CHARLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ CHERENA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ COLLAZO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ COREANO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BEATRIZ D D SANCHEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ DEL FEBO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ DELGADO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ FLORES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ FLORES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ GARCIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ GELABERT BAHAMUNDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ GONZALEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ GOTAY PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ GRAJALS HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ GUAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ GUBERTI BOZZINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ HERNANDEZ ALAYON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ HERNANDEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ HERNANDEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ JESUS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ LIZARDI CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ LOZADA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ LUMBANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ MATOS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ MELENDEZ ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ MELENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ MENDOZA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ MERCADO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ MERCADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ MILLAN CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ MIRANDA ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ MIRANDA TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ NARVAEZ MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ NAVARTE JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ NAZARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ NEVAREZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ NIVAL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ ORTA INFANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ ORTIZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ PAGAN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BEATRIZ PENA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ PENZOL BEATRIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ PENZOL COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ PEREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ RODRIGUEZ DE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ RODRIGUEZ TORRENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ ROMERO ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ ROSADO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ SAEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ SANTIAGO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ SANTIAGO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ TORRES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ TORRES COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ TORRES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ TORRES ROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ VAZQUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ VEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ VELEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEDA OLIVER SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEDA OLIVER SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEDA VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEDAEL DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEDELIA RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEDSAIDA CRUZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEDY BERMUDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEDYNILBA PADILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEDZAIDA SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEDZAIDA SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELDREDIN ROMAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN A PAGAN DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BELEN APONTE BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN ARIAS SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN AYALA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN BETANCOURT HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN BLANCO PEDROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN BRUNO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN COTTO BRENES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN DIAZ CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN FERNANDEZ DUMONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN GARCIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN GONZALEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN GUADALUPE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN J RUBIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN LIND DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN LORENZA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN M CASANOVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN M DAVILA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN M M DOUGALL MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN M M VAQUER JULIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN MARTINEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN MIRANDA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN MORALES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN MORALES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN MORENO CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN PARRILLA ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN PASTRANA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN PEREZ LLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN PICORELLI OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN R R ARIAS SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN RAMOS MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN RESTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN RIVERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BELEN RIVERA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN RIVERA SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN RIVERA SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN RODRIGUEZ BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN SANCHEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN SANTIAGO FERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN SANTIAGO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN SUAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN VALENTIN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN VELAZQUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN VELEZ AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN ZALDUONDO DE CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELFORD RAMOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELFORD VARGAS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELGICA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELGICA RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELGICA SIBILIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELIA GONZALEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELIA QUINONES BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELINDA BRAVO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELINDA GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELINDA RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELINDA SERPA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELISA ADORNO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELISA MARRERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELISA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELISARIO COSME LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELISARIO LOPEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELKIS GERMOSEN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BELKYS AYALA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELKYS PIMENTEL OBJIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELLA J PENA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELMA I PADILLA LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELMA I PEREZ NADAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELMA LEBRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELTILA DELGADO CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEN AMI RIVERA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENANCIO MARIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDA SOTO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDETTO CARADONNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA AVILES GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA COTTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA CRESPO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA CRUZ REXACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA ESCRIBANO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA GARCIA ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA GUZMAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA HERNANDEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA LAUREANO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA LOPEZ DIPINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA MERCADO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA MONTERO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA MUNET GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA OCASIO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA RIVERA FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA ROLON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA ROSA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BENEDICTA SANCHEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA SERPA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA SERPA LAURENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA V ROLON ALICE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA VILLEGAS ALEJANDRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA VILLEGAS ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTO BERMUDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTO BONILLA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTO COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTO COLON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTO CUADRADO AVIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTO FIGUEROA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTO GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTO GELABERT CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTO LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTO MARRERO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTO REYES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTO RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTO RODRIGUEZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTO VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTO VEGA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTO VILLANUEVA VANGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTO ZAVALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDO CUADRA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEIDA NIEVES ALMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEIDA NIEVES ALMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENET SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENGY GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENICIA SANCHEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENICIO COGLEY CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENICIO CORREA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENICIO MOLINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENICIO OFARRIL MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENICIO SANCHEZ BUTTER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BENICIO SANCHEZ BUTTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNA CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNA DELGADO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNA DELGADO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNA ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNA ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNA ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNA PADILLA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNA PARRILLA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNA PARRILLA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNA RIVERA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNA RIVERA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNA SILVA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO A CABAN GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO A GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO ABREU GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO ALBARRAN FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO ALICEA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO ANDRADE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO BARBOSA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO BERRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO CARABALLO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO CARTAGENA CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO CASTRO FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO CEPEDA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO CEPEDA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO CIRINO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO CIRINO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO CORDERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO CRUZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO DIAZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO FELICIANO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO FLORES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BENIGNO GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO GINORIO DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO GONZALEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO HERNANDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO MANDRY ARREGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO MELENDEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO MENDOZA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO MONTAS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO MUNOZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO NATER ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO NIEVES LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO NIEVES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO NIEVES ZAMOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO PADILLA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO PENA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO RAMOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO ROBLES BARRIENTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO RUIZ CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO SANCHEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO SANTIAGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO SEGARRA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO SIERRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO SOTO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO TORRES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BENIGNO ZAYAS TRICOCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENILDA LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENILDA MONTANEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENILDA PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENILDA QUINTANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENILDA ROSADO GONZLEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENILDE RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENILDE TORRES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA ADORNO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA ALVAREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA ALVAREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA AVILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA CARIYO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA CRUZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA E ONEILL SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA FIGUEROA CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA FONTANEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA HUERTAS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA JESUS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA MARTINEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA MONTANEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA OSORIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA PERALTA GURIDI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BENITA PIMENTEL JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA RAMIREZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA RAMOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA REYES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA RIOS GAVILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA RIVERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA ROBLES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA RUIZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA SANCHEZ PICON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA SANTIAGO CHANZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA SUAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA TORRES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA TORRES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA U CARIRE SIBERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA VAZQUEZ ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO A FIGUEROA MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO ACEVEDO CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO ACOSTA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO ACOSTA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO ALBINO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO ALEMAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO APONTE CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO AVILES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO BAEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO BERMUDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO BRUCELES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO CACERES LLINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO CAMACHO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO CANDELARIO VIDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO CARDONA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BENITO CARTAGENA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO CORTIJO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO CRUZ PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO DE P GARCIA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO DELGADO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO DELGADO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO E GOMEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO GALLOZA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO GARCIA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO GRANIELA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO GUEVARA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO LAUREANO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO LEBRON CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO LOPEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO LUGO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO MARTINEZ DEL CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO MATOS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO MELENDEZ LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO MENDEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO MERCADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO MIRANDA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO MORALES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO MORALES GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO MORELL ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO MORENO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO NIEVES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO NIEVES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO NIEVES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO OCASIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BENITO OLIVO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO ONEILL MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO ORTIZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO OTERO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO PERALES DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO PINTO BONANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO POUEYMIROU RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO QUILES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO RAMOS PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO REYES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO RIEFKOHL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO RIVERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO RIVERA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO RIVERA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO RODRIGUEZ ALCARAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO ROMAN ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO ROSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO ROSADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO ROSADO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO ROSARIO CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO ROSARIO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO RUIZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO SANCHEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO SANTIAGO JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO SANTIAGO MUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO SANTOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO SILVA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO SOLIS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BENITO SOTO CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO SUAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO SUAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO SUAZO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO TOLEDO FRANQUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO VELEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO VIGO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO WALKER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIVETTE RENTAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN A GARCIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ACOSTA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN AGUILAR ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ALEJANDRO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ALVARES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ALVAREZ BRILLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ALVAREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN AMADO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ANAYA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ANZUETA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN APONTE BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN APONTE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN APONTE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ARCHILLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ARRIAGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN AULET LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN AULET POU | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN BARBOSA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN BATISTA OFARRILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN BERMUDEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN BERRIOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN BETANCOURT MUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BENJAMIN BETANCOURT ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN BLANCO BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN BRUNO PACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN BRUNO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN BURGOS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN CABAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN CABIYA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN CABRERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN CAMILO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN CANCEL ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN CARABALLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN CARABALLO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN CARRERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN CASTRO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN CLASS QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN COLON BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN COLON CUMBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN COLON LARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN COLON MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN COLON PICART | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN CRUZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN CRUZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN DAVILA BLOISE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN DAVILA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN DAVILA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN DAVILA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN DECLET SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN DELGADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN DELGADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BENJAMIN DIAZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN DIAZ TRAVIESO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN DOMINGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ESTEVES MELEND | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN F F MALDONADO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN FEBLES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN FELICIANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN FERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN FERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN FLORES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN FLORES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN FRANQUI MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN FUENTES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN GARCIA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN GASCOT AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN GERENA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN GERENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN GONZALEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN GONZALEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN GONZALEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN GONZALEZ VILLARRU | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN GUADALUPE MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN GUTIERREZ RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN HERNANDEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN HERNANDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN HERNANDEZ MANZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN HERNANDEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BENJAMIN HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN HERNANDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN IRIZARRY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN JESUS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN JESUS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN JIMENEZ AHORRIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN JIMENEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN JIMENEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN JIMENEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN LASALLE MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN LEBRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN LEON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN LOPEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN LOPEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN LOPEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN LOZADA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN LUGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN LUNA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MALDONADO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MARRERO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MARTINEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MARTINEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MENDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BENJAMIN MENDEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MENDEZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MONTALVO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MONTES ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MONTES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MONTES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MORALES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MORALES MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MORALES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MORALES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MORENO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MOULIERT VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MUNIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN NAZARIO SANTONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN NIEVES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN NOGUERAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN OCASIO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN OLMEDA VIDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ORTEGA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ORTEGA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ORTIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN OTERO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN PABON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN PACHECO FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN PAGAN ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN PAGAN CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BENJAMIN PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN PEREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN PEROCIER AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN PIZARRO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN POMALES NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN QUINONES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN QUINTANA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RAMIREZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RAMIREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RAMOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RAMOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RAMOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RESTO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN REYES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RIVERA CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RIVERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RIVERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RIVERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RIVERA PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RODRIGUEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RODRIGUEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BENJAMIN RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RODRIGUEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RODRIGUEZ RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RODRIGUEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RODRIGUEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ROMAN CARPENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ROQUE SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ROSA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ROSA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ROSA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ROSARIO GALLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RUIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RUIZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SALDANA ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SALGADO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SANCHEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SANTIAGO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SANTIAGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SANTOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BENJAMIN SANTOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SEIN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SERRANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SIERRA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SIERRA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SIFONTE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SOLER CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SOLIS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SOTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SOTO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SOTO PEÑA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SOTO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SUAREZ OFARRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SUAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN TORRES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN TORRES LLORENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN TORRES PLUMEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN URBINA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN VALENTIN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN VARGAS MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN VARGAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN VAZQUEZ BAGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN VAZQUEZ ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN VAZQUEZ PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN VAZQUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN VAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN VEGA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BENJAMIN VEGA PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN VELAZQUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN VELAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN VELLON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN YANCY SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ZAYAS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ZAYAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENNY ABRIL VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENNY GONZALEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENNY LUGO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENNY RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENNY SOTO QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENONI SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERENICE M COLON LANCARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERENICE RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERENICE RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERENIS RAMIREZ JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERLYN LORENZANA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNABE ADORNO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNABE ANDRADES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNABE ANDRADES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNABE AYALA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNABE GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNABE HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNABE JESUS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNABE MARTINEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNABE NEGRON PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNABE OSORIO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNABE PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNABE PINERO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNABE RIVERA ECHANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNABE RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNABE ROSA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNABE TEJADA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNABE VALDERRAMA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNABELA GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNABELA VAQUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BERNALDO BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNANDINO CORDERO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNANDINO PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNANRDA ROMAN AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARD DELANEY MONROE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARD OJEDA CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDA AVILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDA AYALA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDA BETANCOURT CALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDA FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDA GOMEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDA GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDA GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDA HERNANDEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDA LOPEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDA MARTINEZ AVELLANET | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDA MARTINEZ AVELLANET | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDA MENDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDA MONTANEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDA MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDA OQUENDO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDA OQUENDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDA QUINONES CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDA RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDA RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDA RODRIGUEZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDA SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDA VAZQUEZ ABRAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINA ALVAREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINA COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINA CRUZ SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINA D ALERS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINA GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BERNARDINA LAZU FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINA RODRIGUEZ RIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINA SALVA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINA SALVA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINO APONTE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINO BLAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINO CARDONA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINO CARTAGENA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINO ESPOSITO NOTIZIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINO FELICIANO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINO GARCIA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINO GONZALEZ HERNAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINO MALDONADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINO MARTINEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINO MORA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINO ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINO RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINO RIVERA VALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINO RIVERA VALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINO RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINO ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINO ROSARIO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINO SALDANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINO VALENTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINO VEGA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDITA CARRASQUILLO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDITA L BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO A A MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO A ROBLES CARDEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO ACOSTA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO ALAMO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO ALICEA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BERNARDO ALVAREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO APONTE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO ARGUIAZONI RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO AROCHO VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO B MUNIZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO BERRIOS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO CABRERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO CARATTINI FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO COLLAZO SALOME | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO COLON NOGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO CORRALIZA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO COTTO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO ESCUDERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO FIGUEROA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO FLECHA CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO FONSECA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO FUENTES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO GARCIA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO GARCIA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO GELABERT CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO GONZALEZ CORTEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO HERNANDEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO MARQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO MARQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO MARTIR LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO MERCED RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO MOLINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO MOLINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO MORALES ESPERANZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO NAZARIO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO NEGRON MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO NIEVES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO NUNEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BERNARDO ORAMA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO ORAMA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO ORTIZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO PEREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO PINTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO QUINTANA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO RAMOS FRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO RIVERA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO ROQUE TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO ROSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO ROSARIO ALVARE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO ROSARIO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO VEGA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO VIERA MALDONAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNAVELA SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNICE M FLORES PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNICE ROMERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNICE TORRES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNICE TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERONICA REYES ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERSAIDA ROSA MONTAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERSAIDA ROSARIO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERTA ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERTA ARISTUD PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERTA HERNANDEZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BERTA L JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERTA L SIURANO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERTA LANZO SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERTA MOJICA NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERTA MORALES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERTA MURCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERTA OROSCO DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERTA OROSCO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERTA PERALTA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERTA PERALTA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERTA RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERTA RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERTA RIVERA DANOIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERTHA HOYOS MESSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERTHA M RAFFO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERTHA M VICENTE SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERTILIA ROQUE ANGELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERTINIO GUZMAN FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERTIS DELGADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERTIS E E RUIZ SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERTO MENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERTO ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERTOLDINA REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BESSAIDA MARQUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BESSIE MATOS VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHSAIDA ARRIBA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHSAIDA CALIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHSAIDA COSME ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHSAIDA SEGUI BOISSEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHSAIDA TORRES PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZABETH GUILLANI SILVESTRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA APONTE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA ARROYO PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA BADILLO BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA E E SEGUI BOISSEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA GARCIA PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA HERNANDEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BETHZAIDA HERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA M CAMPOS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA MORRO MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA SANTIAGO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA SERRANO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA TIRADO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSAIDA SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSAIDA VALENTIN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY A SALGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY ARROYO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY ARROYO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY ARROYO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY B CARTAGENA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY CASTILLO CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY DOMENECH BANUCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY E CRUZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY JUARBE JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY L L DOMENECH BANUCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY O IRIZARRY NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY PACHECO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY PIZARRO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY R SEGARRA GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY RETAMAR SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY VELEZ ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY A MULLINS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BETTY ALVARADO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY ALVAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY ARCE LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY AYALA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY AYALA MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY BETANCOURT CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY BIGORNIA SAMOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY BONILLA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY BORRERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CENTENO URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CIRINO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY ESTRADA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY L CEBALLOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY LARREGUI VILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY LEBRON ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY LEBRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY LOZANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BETTY M ANDRADES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY M DEBIEN ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY RAMOS PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY ROMERO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY SANTOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY VARGAS KUILANS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY VELEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZABETH GUILLANI SILVESTRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA ALAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA ALVARADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA ALVARADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA ALVAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA ANDINO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA ANTONETTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA BARRETO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA CARRION FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA CARTAGENA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA CENTENO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA CUBERO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA FELICIANO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA GERENA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA HERNANDEZ PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA LLANOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA LOZADA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA MARTINEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA MARTINEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA MEJIAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA MONTALVO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA NIEVES KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA OLIVENCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA OQUENDO PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA ORENGO OHARRIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BETZAIDA OYOLA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA PARRILLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA PEREZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA PEREZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA PEREZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA PEREZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA PEREZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA QUILES PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA ROLDAN CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA ROMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA ROSARIO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA TRUJILLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEULAH A ANDREWS MUSINAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEULAH CAPO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEVERLY GONZALEZ GALLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEVERLY MERCADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEVERLY RIVERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEVERLY SOLIVAN LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEVERLY TORRES MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEXAIDA CAMACHO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEXAIDA JESUS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEXAIDA RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEXSAIDA SANTOS BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIANCA SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIBIA CAPIELO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIBIANA APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIBIANA BETANCOURT SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIBIANA CONCEPCION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIBIANA GARCIA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BIBIANA MADERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIBIANA PAGAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIBIANA TORRES SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIBIANA TORRES SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIBIANO RODRIGUEZ VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BICIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIDALIA ACOSTA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA ABRIL BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA ALVAREZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA CARTAGENA BIENVENIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA CASTRO RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA COLON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA CRUZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA FEBO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA FIGUEROA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA FLECHA UBILE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA HENRIQUEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA HENRIQUEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA ISAAC SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA ISAAC SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA LOPEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA LUCIANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA LUZUNARIS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA MARTINEZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA MENDEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA MOLINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA PAGAN ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA PRADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA REYES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA RIVERA CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BIENVENIDA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA ROMAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA ROSADO QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA SALTARES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA SANABRIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA SANCHEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA SOTO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA SOTO PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA TOLEDO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA VEGUILLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA VELEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO ABREU SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO ABREU VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO ACEVEDO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO ACOSTA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO AGOSTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO ALEJANDRO CESTARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO ALEJANDRO CESTARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO ALEJANDRO CESTARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO ALEJANDRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO ALICEA HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO ALVARADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO ALVAREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO ALVAREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO BANCHS BORRELI | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO BERRIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO BURGOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO CABALLERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BIENVENIDO CARABALLO MORIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO CENTENO FLOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO CLAUDIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO CLEMENTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO CRUZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO DIAZ BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO DIAZ JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO DOMENECH GONZAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO DUMENG LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO ECHEVARRIA RIVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO ESTRADA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO FONT CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO GOMEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO GONZALEZ BIENVENIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO GUERRERO RODRIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO HEREDIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO HERNANDEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO JIMENEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO JIMENEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO JUARBE QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO LOPEZ LPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO LOPEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO LUGO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO MACHUCA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO MALDONADO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO MARIN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO MATIAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO MEJIAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO MILLAN ARTURET | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BIENVENIDO MOJICA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO MOLINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO OTERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO PEREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO RIVERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO RIVERA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO RIVERA RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO RODRIGUEZ BONANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO RODRIGUEZ HARRISON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO RODRIGUEZ JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO RODRIGUEZ JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO RODRIGUEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO RODRIGUEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO ROLDAN SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO ROSA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO ROSADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO ROSADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BIENVENIDO RUSSI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO SAMOT ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO SANCHEZ LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO SEPULVEDA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO TOLLENS LLOPIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO TORRES SANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO VELEZ COELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO VIDOT SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIEVENIDO FUENTES MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIGERMINA OTERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIJAN ASHRAFI MAHABADI | REDACTED | Undetermined | Contingent | | Unliquidated |
| BILDA ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BILL ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BILLY GUZMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BILLY MORAN OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BILLY VILA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BILMA VEGA PAMBLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIRILIA BILBRAUT ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIRLA M MARRERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BISERKA BERMUDEZ PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BISMARK ARZOLA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIVIANA APONTE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIXCIA NORIEGA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLADIMIRO ROMAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA A BONNET VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA A COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA A FELICIANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA A MELENDEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA A OSTOLAZA MUOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA A VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BLANCA ALAMO BILBAO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ALFONSO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ALICEA CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ALICEA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ALICIA MILLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ALVELO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ALVELO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ANDINO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ANDREU COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ANGUEIRA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA AROCHO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ARROYO ELUTICE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ARROYO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ARROYO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ATILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA AVILES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA BERRIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA BEUCHAMP FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA BORGES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA BURGOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA C PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CABRERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CAJIGAS MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CAMACHO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CANCEL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CARABALLO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CARAZO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CARDONA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CARDONA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CARRASQUILLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CARRASQUILLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CARRASQUILLO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CARRILLO CERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CARRUCCINI DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CARTAGENA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASAS CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASTILLO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASTRO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CASTRO SOLLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CERVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CESAREO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CHAPARRO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CLAUDIO PUERTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA COLON ANTONGIORGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA COLON PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CORDERO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CRUZADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA D LATORRE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA D LOPERENA TALAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BLANCA D ORTIZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA D RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA DIAZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA DIAZ SOBERAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA DOMENECH BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E CLASSEN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E CORREA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E CORREA TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E CRUZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E DIAZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E E COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E E SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E E SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E E SUAREZ BLANCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E FIGUEROA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E GONZALEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E LEON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E LUCIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E MARTINEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E MEDINA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E ORTIZ CERVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E OTERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E PANIAGUA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E QUILES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E RAMOS PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E SANCHEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BLANCA E SANTA CHABRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E SARDINA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E SEGARRA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E VELEZ DE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA FABRE LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA FELICIANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA FELICIANO DESPIAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA FELICIANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA FELICIANO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA FERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA FERRER DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA FIGUEROA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA FIGUEROA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA FLORES PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA FLORES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA FONSECA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA FONT CASANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA FORTY REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA FORTY REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA FUENTES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA G MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA G MOLINA ESTRONZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA G OLAVARRIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA GARCIA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA GERMAIN SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA GIRONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA GOMEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA GONZALEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA GONZALEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA GONZALEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BLANCA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA GONZALEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA GUTIERREZ LAJARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA GUZMAN APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA GUZMAN APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA GUZMAN GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA GUZMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA H H GOMEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA H MONTALVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA HILDA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I ALBINO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I BARADA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I BURGOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I CALDERON RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I CARDONA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I CARRILLO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I CINTRON ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I COLON CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I DIAZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I FERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I FRANQUIZ FULLADOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I GALARZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I GARCIA DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I GARCIA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I GASTON ORZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I GERENA PUJOLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I GINES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BLANCA I GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I GONZALEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I GONZALEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I HEREDIA VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I HERNANDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I HERNANDEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I I ALICEA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I I BERRIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I I BURGOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I I HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I I PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I I PEREZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I I QUINTANA BLANCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I I RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I I SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I I SANTOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I I TORRES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I I VAZQUEZ FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I I VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I I VIERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I ITARA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I ITARA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I LLAMAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I LOPEZ ARTURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I LOPEZ BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I MACHARGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I MANZANO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I MARIN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I MARQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I MATOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I MEDINA CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BLANCA I MELENDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I MENDOZA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I MERCADO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I NARVAEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I NAZARIO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I ORTEGA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I ORTEGA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I PEREZ AGOSTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I QUILES CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I RAMIREZ DONATO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I RESTO VILLALOBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I RIVERA ALBARRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I RODRIGUEZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I ROIG SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I ROSA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I SANCHEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I SANTANA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I SANTANA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I SANTIAGO SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I SANTOS AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I SEGARRA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I SIERRA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I SIERRA RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I VEGA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BLANCA I VELEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I ZAYAS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA IGARTUA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA JOVE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA L ADAMES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA L COLON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA L FELICIANO LOUBRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA L HOYOS LAGUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA L L JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA L L LEON ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA L L RODRIGUEZ COLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA L MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA L MOLINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA LEON GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA LIZARDI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA LOPEZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA LOPEZ GIRAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA LOPEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA LOPEZ PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA LORENZANA PINTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA M ALBELO IGLESIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA M AVILES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA M BALLESTER SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA M BRUNO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA M BULA CASASNOVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA M CASTELLANOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA M CRUZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA M FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA M M COLON TOSCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA M M DIAZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA M M JESUS ROCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA M M MIRANDA ARCHILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA M MARTINEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA M MATOS LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA M MATTA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA M MATTA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BLANCA M MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA M NAPOLEON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA M QUILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA M SOLIS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA M VALLE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MACHADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MALAVE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MALDONADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MALDONADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MALDONADO NICOLAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MARCHANT RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MARRERO LEDESMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MARRERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MARTE VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MARTINEZ BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MARTINEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MARTINEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MARTINEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MARTINEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MATOS MONTA?EZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MEDINA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MEDINA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MEDINA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MEDINA PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MEJIAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MELENDEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MELENDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MELENDEZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MELENDEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MELENDEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MELENDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MENA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BLANCA MENDEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MERCADO MANZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MERCED SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MONTANEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MONTES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MONTES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MORALES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MORALES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MORALES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MORALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MORALES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MOYA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MUNIZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MUNOZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA N AROCHO OZOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA N BAEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA N CASTRO BENJAMIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA N CORDERO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA N DIAZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA N DIEPPA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA N DORTA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA N GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA N MENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA N MENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA N MUNIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA N N AROCHO OZOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA N N CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA N N ECHEVARRIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA N N FERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA N N GUZMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA N OTERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA N RODRIGUEZ ARBOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA N RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---------------|---------|--------------|------------|----------|--------------|
| BLANCA N ROMAN ANGUEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA N SIVERIO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA N VARGAS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA NATAL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA NAZARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA NEGRON CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA NIEVES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA O MEDINA URIGUEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA OCASIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA OCASIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA OLAN AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA OLMO ALDEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ORTEGA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ORTEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ORTIZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ORTIZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA OSTOLAZA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA OTERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA OTERO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA PABON ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA PACHECO SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA PADILLA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA PADIN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA PADRO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA PAGAN CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA PAGAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA PASTRANA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA PERELES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA PEREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BLANCA PITRE AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA PLANELL ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA PRIETO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA PUJOLS DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA QUINONES FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA QUINTANA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA R FERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA R LAFUENTE MATHEW | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA R MACHIN GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA R MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA R NOVALES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA R OCASIO BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA R OQUENDO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA R ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA R R ALVAREZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA R R TORRES CARATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA R RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA R RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA R ROSA RULLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA R SERRANO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA R TOLEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA R VELEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RAMIREZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RAMIREZ IBARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RIOS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RIOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RIVERA ALAYON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RIVERA CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RIVERA PASTORIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RIVERA REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BLANCA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ROBLEDO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ROBLES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ROBLES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RODRIGUEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RODRIGUEZ CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ROMAN ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ROMERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ROSADO BAUTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ROSADO CACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ROSADO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ROSADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ROSADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ROTGER VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RUIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RUIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA S S PAONESSA BLANCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA SALGADO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA SALORT MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA SAN MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA SAN MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA SANCHEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA SANCHEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BLANCA SANCHEZ PICON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA SANCHEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA SANTANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA SANTANA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA SANTIAGO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA SANTIAGO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA SANTIAGO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA SANTIAGO CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA SANTIAGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA SANTIAGO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA SANTIAGO VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA SANTOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA SIBERIO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA SIERRA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA SOLLA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA SOTO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA SUAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA T VICENS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA TAPIA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA TIRADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA TIRADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA TOLEDO MOREDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA TORRES AMBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA TORRES CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA TOSADO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA TRINIDAD OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA V CORTES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA VALENTIN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BLANCA VALES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA VARGAS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA VAZQUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA VAZQUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA VELEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA VELEZ DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA VELEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA VELEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA VERA OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA VERA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA VERA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA VICENTY AYMAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA VIDAL FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA VIERA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA VIERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA VILLANUEVA LAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA Y TORRES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA Z GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ZAYAS VILLARONGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANTON RIVERA LOMENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLAS A MARRERO ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLAS CANINO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLAS F SALAS HERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLAS GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLAS M MARTINEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLAS MANFREDY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLAS MATEO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLAS MIRANDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLAS MOJICA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLAS MUNIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLAS NATAL ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLAS OCASIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLAS ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLAS ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLAS RAMIREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BLAS REYES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLAS RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLAS ROSADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLAS ROSARIO SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLAS SANTA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLAS TORRES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLAS VELAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLASDEMIRO RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLASINA CORA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLASINA CORTIJO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLASINA CORTIJO RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLASINA FIGUEROA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLASINA HERNANDEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLASINA RODRIGUEZ QUINT | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLASINA SERRANO SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLASINA VALENTIN BETANCES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLASINO APONTE FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLASINO GONZALEZ RODRIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLASITA P MIRANDA ECHEVARR | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLESILDA AVILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLESSY SOSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOABDIL PELLOT ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOANERGES HERRERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOANERGES HERRERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOBBY PEREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOLIVAR DELGADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOLIVAR GUZMAN MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOLIVAR LAFONTAINE AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOLIVAR MORALES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOLIVAR MORENO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOLIVAR ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOLIVAR PAGAN FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOLIVAR RAMOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOLIVAR RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOLIVAR RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOLIVAR ROMAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOLIVAR ROSA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BOLIVAR ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOLIVAR SERRANO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONIFACIA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONIFACIA ALVAREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONIFACIA COTTE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONIFACIA COTTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONIFACIA GARCIA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONIFACIA ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONIFACIA ROJAS SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONIFACIO BENITEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONIFACIO BERRIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONIFACIO BORRERO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONIFACIO CATALA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONIFACIO CEDRES ABARCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONIFACIO CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONIFACIO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONIFACIO GUEVARA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONIFACIO MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONIFACIO NEGRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONIFACIO NIEVES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONIFACIO ROMAN ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONIFICIA JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONOCIO A ARBONIES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONOCIO J RAMOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONOCIO ROMAN ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BORIS CALDERON JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRADIER ROHENA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRANDA DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAUFORD JUSTINIANO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIA ENCARNACION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIA MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIA ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO ARROYO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO CASTRO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO CHAVES FAJARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO DONATO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRAULIO GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO L GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO NIEVES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO ORTIZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO RESTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO RUIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO SAINTKITTS FIGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO SANCHEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO SEGUI VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO TORRES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO VALENTIN ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA AYUSO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA BERMUDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA BERMUDEZ PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA CALZADA ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA CINTRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA CLASSQ JURADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA COLLADO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA COLLAZO BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA COLON CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA COLON SOUSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA COLON TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA E SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA E VARGAS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA FERNANDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA GARCIA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA GOMEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA GOMILA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA GONZALEZ RODRIGUEZ ` | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA GRACIANI SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA GUZMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L QUIONES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRENDA L SAEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA LLANOS GRUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA LOPEZ DOMINICCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA M COLON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA MALDONADO GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA MARTINEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA MARTINEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA PENA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA PERFECTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA PLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA QUINONES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA R TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA ROBLES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA RODRIGUEZ GUASP | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA ROLDAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA SALAS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA SANCHEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA SANTIAGO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA SEMIDEY MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA SEPULVEDA CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA SERRANO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA TELLADO BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA VALCARCEL NOGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA VARGAS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA VELAZQUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALINA DONES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIAN COTES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIAN FONTANEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIAN PINTO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIAN QUINONES ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIAN SOTO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRICEIDA VILCHES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRIGID JIMENEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIGIDA AVILES CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIGIDA DALMAU RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIGIDA FELIX SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIGIDA FELIX SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIGIDA GAETAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIGIDA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIGIDA HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIGIDA HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIGIDA I RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIGIDA PIMENTEL JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIGIDA PIMENTEL JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIGIDA RIVERA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIGIDA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIGIDA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIGIDA SANCHEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIGIDA SEPULVEDA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIGIDA SOTO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIGIDA SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIGIDA T T BELTRAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIGIDO DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIGIDO GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIGIDO LABOY GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIGIDO LUGO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIGIDO NATAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIGIDO PAGAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIGIDO VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRINILILDA GONZALEZ SANTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRISEIDA MERCED ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRISEIDA RIVERA CHEVRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUCE E MC CANDLESS ADAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUCE SUAREZ MORCIGLIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNA MATOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNEDA TORRES SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNIE LOPEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA ABREU GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA AGOSTO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRUNILDA ALMEYDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA ALVARADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA ALVARADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA ANDREU WILLIAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA APONTE PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA AREIZAGA RIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA ARROYO FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA ARROYO SOTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA ARROYO SOTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA ARVELO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA AYALA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA BAERGA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA BONILLA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA BRUNO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA CANALES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA CARABALLO RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA CARO CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA CARRASQUILLO FORTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA CASTRO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA CENTENO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA COLLAZO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA COLLAZO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA COLLAZO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA COLON VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA CORA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA CORIANO CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA CORREA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA CORREA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA CORTES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA CREITOFF MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA CRUZ BRUNILDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA CRUZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA DEL C ESTRELLA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA DELGADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRUNILDA DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA DOMINGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA DOUGALL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA DURAN FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA DURAND LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA E E COLON VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA E RIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA ENCARNACION DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA ESTREMERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA FENEQUE CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA FERNANDEZ ALBERTORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA FERNANDEZ ALBERTORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA FERREIRA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA FIGUEROA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA FIGUEROA MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA FIGUEROA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA FLORES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA FLORES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA GABINO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA GARCIA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA GARCIA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA GARCIA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA GARCIA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA GIRONA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA GONZALEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA GONZALEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRUNILDA GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA IBARRA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA IRIZARRY ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA ITURRALDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA JESUS BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA JESUS CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA JESUS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA JIMENEZ ALANCASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA JIMENEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA JUDICE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA LOPEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA LOZADA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA LUGO TRANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA M MELENDEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA M SANTIAGO QUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA MALDONADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA MARTINEZ GARAYALDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA MARTINEZ LUCCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA MARTINEZ OLMEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA MEDERO GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA MEDINA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA MELENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA MENDEZ ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA MIRANDA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA MOLINA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA MONTALVO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA MORALES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA MORALES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA MUNOZ AREVALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA MUNOZ CAPELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA MUNOZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA NEGRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA NEGRON IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA NIEVES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA NUNEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRUNILDA ORTIZ TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA ORTIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA PAGAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA PAGAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA PEREZ CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA PEREZ MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA PEREZ ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA PIZARRO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA PLAZA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA QUILES MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA QUILES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA QUINONES BRUNILDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA QUINONES OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RAMIREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RAMIREZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RAMOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RAMOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RENTAS PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RIVERA DESPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RIVERA ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RIVERA MARROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RIVERA NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RIVERA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RIVERA SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA ROBLES CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRUNILDA RODRIGUEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RODRIGUEZ FRANCESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RODRIGUEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA ROMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA ROMAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA ROMAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA ROMAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA ROSA BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RUBIO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RUIZ MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA SALAS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA SALICRUP SANTAELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA SANCHEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA SANCHEZ JAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA SANTANA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA SANTANA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA SANTANA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA SANTIAGO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA SANTIAGO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA SANTIAGO MORAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA SANTIAGO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA SANTIAGO RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA SEDA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA SEPULVEDA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA SERRANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRUNILDA SERRANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA SKERRETT CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA SOTO DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA SOTO DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA SOTO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA SOTO SANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA SOTOMAYOR CHAVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA SUAREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA SUAREZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA TORRES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA TORRES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA VALDIVIESO COSTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA VALENTIN CANTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA VEGA AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA VELAZQUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA VELEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA VELEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA VELEZ MARTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA VELEZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA VIDAL ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA ZACHEUS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA ZAPATA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDO ROBLES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNO C CALDERON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNO DECLET OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNO DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNO DUENO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNO LEBRON CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNO LEBRON MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNO NUNEZ FELIICANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNO PAGAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRUNO PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRYAN L LARA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENA V FELICIANO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA ACEVEDO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA BELTRAN NIEVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA BERRIOS PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA BOCANEGRA CRU | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CAMBRELEN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA CRUZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA DAVILA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA GOMEZ MENDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA MEDINA DUR | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA MEDINA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA MERCED FRESS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA RIVERA MORALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA RODRIGUEZ VEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA VALLE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA VARGAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---------------|---------|--------------|------------|----------|--------------|
| BUENAVENTURA VELAZQUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BYRON MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CABILDO PIZARRO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAIN ORTIZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAIN SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALEB ABREU ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALEB LASEN DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTA ALDEA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTA ANTONETTI CUBILLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTA ARROYO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTA B RIVERA AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTA BURGOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTA CENTENO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTA CRUZ SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTA GONZALEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTA PEREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTA RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTA ROMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTO ALICEA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTO DIAZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTO DIAZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTO E PEREZ PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTO FLORES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTO J RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTO JIMENEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTO LEBRON MONCLOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTO M GONZALEZ NADAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTO RIVERA RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTO RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTO RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTO ROHENA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTO ROSARIO PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTO SANTOS PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTO SIERRA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTO VELAZQUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CALMEN GUADALUPE MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALVI N NADAL CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALVI NADAL CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMELIA ALICEA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMELIA ALMESTICA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMELIA BERETTA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMELIA CABRERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMELIA CORDERO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMELIA DIAZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMELIA GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMELIA HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMELIA NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMELIA PADILLA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMELIA QUINTANA SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMELIA RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMELIA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMELIA RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMELIA RUIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMELIA TORRES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMELIA TROCHE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMEN COLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMEN N N GONZALEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMEN PETERSON CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILA CANALES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILA GOMEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILA GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILA LLANOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILA URBAN BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILLE MARTINEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILO AGOSTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILO ALMEYDA EURITE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILO AYALA MARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILO COLON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILO COTTO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILO FALCON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILO G FARINAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILO GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CAMILO GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILO GUTIERREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILO IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILO MALDONADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILO MERCADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILO MONTALVO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILO OLMEDA VIDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILO OSORIO MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILO RAMIREZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILO RAMOS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILO RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILO RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILO RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILO ROSADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIA ALICEA FERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIA ALICEA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIA BAEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIA CORTES SOLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIA CRUZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIA DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIA GHIGLOTTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIA GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIA LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIA MARRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIA PEREZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIA ROSADO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIA ROSADO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIA SALAS RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CANDELARIA SURITA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIO ALEJANDRO ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIO BERRIOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIO CONCEPCION ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIO CRESPO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIO ESCUDERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIO FIGUEROA OQUEND | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIO FONTANEZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIO MACHUCA CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIO RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIO REYES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIO RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIO SANABRIA BLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIO SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIO SOSA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIO STRIKER ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIO VAZQUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELAS CAPDEVILA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA A JUSINO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA A PEREZ LATIMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA A RODRIGUEZ CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA AGOSTINI CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA ALMA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA ALONSO AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA ALONSO AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA ALTUS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA ALVARADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA AYALA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA BAEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA BENITEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA BERMUDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA BORGES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA BORGES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA BURGOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA BURGOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CANDIDA BURGOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA C MUNIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA CABASSA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA CABRERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA CAJIGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA CALDERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA CANCHANI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA CANDELARIA CANDIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA CANDELARIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA CARDONA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA CARRASQUILLO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA CEDENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA CHAPARRO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA COLON AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA COLON ESTURIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA COLON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA CONCEPCION ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA CONTRERAS ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA CORTES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA COSS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA CRUZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA CRUZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA CUADRA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA CUADRADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA DELGADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA DONES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA E E IRIZARRY MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA FERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA FIGUEROA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA FIGUEROA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA FIGUEROA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA FUSTER MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CANDIDA GOMEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA GONZALEZ DE BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA GONZALEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA GONZALEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA GUERRERO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA GUERRERO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA GUZMAN ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA I CARINO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA ISAAC DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA JESUS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA JESUS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA JESUS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA L MELENDEZ ALVARAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA L MOLINA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA L MONTILLA GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA LEON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA LOPEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA M GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA M TORRES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA MADERA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA MALAVE SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA MALDONADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA MALDONADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA MARTINEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA MARTINEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA MARTINEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CANDIDA MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA MATOS BOCACHICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA MIRANDA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA MOJICA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA MONTES CRISTOBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA MONTES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA MORALES ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA MORALES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA OCASIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA OLIVERAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA OLIVERAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA OLMO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA OQUENDO BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA OQUENDO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA ORTEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA ORTIZ MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA ORTIZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA ORTIZ REMIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA ORTIZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA ORTIZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA OSORIO LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA OTERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA PAGAN ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA PENA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA PIMENTEL ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA PIZARRO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA QUINONES CANDIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA R ANDERSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA R ANDERSON NADAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA R CINTRON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA R CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA R CRUZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CANDIDA R MIRANDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA R NIEVES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA R ORTIZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA R PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA R R ALGARIN VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA R R COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA R R CRUZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA R RENTAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA R RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA R RODRIGUEZ CANDIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA R RODZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA R SANTOS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA R SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA R VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA RAMOS IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA RAMOS MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA REINAT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA RIOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA ROBLES MUJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA ROBLES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA ROBLES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA RODRIGUEZ MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CANDIDA RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA ROJAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA ROMAN CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA ROMAN GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA RONDON CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA ROSA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA ROSA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA ROSADO GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA ROSARIO CANDIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA ROSARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA ROSARIO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA ROSSY BAERGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA SANABRIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA SANCHEZ CANDIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA SANCHEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA SANDOVAL CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA SANDOVAL DE BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA SANTANA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA SANTIAGO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA SANTIAGO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA SANTOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA SEMIDEY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA SERRANO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA SILVA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA SORRENTINI MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA SOTO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA SOTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA SOTO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA SOTO MAISONAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA SOTO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CANDIDA SOTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA SUAREZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA TIRADO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA TIRADO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA TORRES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA TORRES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA TORRES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA VALENTIN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA VELAZQUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA VELEZ LOUBRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA VICENTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA W BERENGUER CASIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO ALAMO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO ALVARADO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO ALVARADO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO ANDINO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO BAEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO BENITEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO CALDERON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO CALDERON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO CALDERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO CAMACHO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO CARILLO CARILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO CENTENO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO CLAUDIO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO COLLAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO COLON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO CORREA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CANDIDO CORTES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO CRESPO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO DELGADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO E RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO ECHEVARRIA RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO FEBRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO FERNANDEZ TERONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO FIGUEROA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO FIGUEROA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO FRANCO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO GARCIA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO GOMEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO GONZALEZ ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO GONZALEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO GONZALEZ GAVILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO HERNANDEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO HIRALDO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO JIMENEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO L AYALA CADIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO L COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO LAZA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO LEBRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO LIBRAN BERROCAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO MALDONADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO MARTINEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO MOJICA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO MOLINARY FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO MORALES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CANDIDO MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO NAVARRO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO OQUENDO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO ORTIZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO PADILLA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO PADILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO PANTOJA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO PEREZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO PEREZ CASTELLAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO R CASTRO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO REYES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO RIJOS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO RODRIGUEZ ARAUJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO RODRIGUEZ OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO RODRIGUEZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO ROLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO ROSARIO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO ROSARIO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO ROSARIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CANDIDO RUIZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO SUAREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO VELAZQUEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO VELEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO VILLEGAS CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO VILLEGAS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO YULFO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDITA BONILLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDITA CENTENO MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDITA CORTES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDITA MENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDITA MORALES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDITA MORAN MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDITA PABON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDITA RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANNY RODRIGUEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANTALICIA ALGARIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANTALICIA RIVERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANTALICIO RODRIGUEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAQRMEN RODRIGUEZ CLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAREMEN RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARIDAD ALEJANDRO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARIDAD ALFARO CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARIDAD BAYARD ROBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARIDAD BORIA GASTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARIDAD CANALS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARIDAD CASTRO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARIDAD COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARIDAD DEL OLMEDA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARIDAD GARCIA LICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARIDAD JIMENEZ COLOMBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARIDAD LOPEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARIDAD LOPEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARIDAD M GOMEZ QUEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARIDAD MARTINEZ GIRAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARIDAD OLIVO OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARIEL D PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARINA G ESTREMERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARL PEREZ LAMELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARL S S BACHE SIMONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARL SODERBERG MAYORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA ABREU ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA CUBERO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA GONZALEZ LAGOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA LEON SUSTACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA M MATOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA RIVERA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLAS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLINA DIAZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLINA JORGE CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLINA LLANOS CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLINA LOPEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLINA MONTALVO HOYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLINA OLMO OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLINA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLINA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLINA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLINA ROSARIO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLINA SERRANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLINA SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLINA SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLINA TORRES ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLINA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLINA VILLEGAS AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLITA NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A A BURGOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A A BURGOS SEMIDEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A A COLON AULET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A A COLON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A A CORDERO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS A A DELGADO LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A A FORTIER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A A GONZALEZ ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A A HOYOS CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A A LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A A MIRANDA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A A PEREZ TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A A QUINONES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A A SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A A TOLEDO MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ACOSTA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ADORNO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ALICEA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ALMEDA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ALVARADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A APONTE QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A AROCHO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A AVILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A BARBOSA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A BONET MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CABAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CAJIGAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CARRASQUILLO OPIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CARRION GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CASTRO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CHAPARRO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CHARNECO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CHARNECO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CHARRIEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CHEVERE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CINTRON VINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A COLON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A COTTO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CRUZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A DE LEON AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS A ENCARNACION CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A FARIS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A FERNANDEZ NEGR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A FERRER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A FIGUEROA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A FLORES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A FRATICELLI FRATICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A FRATICELLI NAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A GARCIA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A GARCIA SOTELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A GERENA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A GONZALEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A GONZALEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A GONZALEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A GRAULAU JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A HERNANDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A HERNANDEZ VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A LONGO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MALDONADO SEMPRIT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MARRERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MARRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MARTI NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MEDINA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MELENDEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MENDEZ ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MIRO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MOLINA LLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MONTALVO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MORALES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MORALES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MUNIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS A NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A NIEVES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ORTIZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ORTIZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A OTERO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A OTERO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A PEREZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A PIZARRO CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A PONS FONTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A QUIDGLEY VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RAMIREZ FANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RANGEL DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A REYES VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RIOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RIVERA CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RIVERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RODRIGUEZ GALLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RODRIGUEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RODRIGUEZ MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ROMERO BARCELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ROSA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ROSA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ROSADO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ROSADO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RUIZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS A SALAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SANTANA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SANTIAGO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SANTOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SILVA ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SILVESTRIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SOTO MARIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A TEJERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A TORRES CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A TORRES MIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A VARGAS KORTRIGHT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A VAZQUEZ ALDEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A VAZQUEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A VELEZ AGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A VELEZ MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A VIERA ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A VIGIL DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A VILLEGAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ABREU DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ABREU OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ABREU ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ACEVEDO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ACEVEDO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ACOSTA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ACOSTA CORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ACOSTA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ADORNO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ADORNO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS AGOSTO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS AGUILERA FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALAMO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS ALAYON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALBARRAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALBINO BOU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALBINO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALBINO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALDARONDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALDARONDO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALEJANDRO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALEJANDRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALEJANDRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALEMAN COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALEMAN FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALICEA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALICEA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALICEA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALICEA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALICEA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALICEA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALMEIDA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALMENAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALVARADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALVARADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALVARADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALVARADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALVAREZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALVAREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALVAREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALVAREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALVAREZ PEARSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALVAREZ PEARSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALVAREZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALVAREZ SEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALVERIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALVERIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS AMARO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS AMARO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS ANDINO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ANDINO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ANDINO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ANDINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ANDRADES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ANDUJAR FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ANSELMI RUEMMELE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS APONTE ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS APONTE BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS APONTE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS APONTE ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS APONTE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS APONTE SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS AQUINO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ARAYA BRENES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ARCELAY MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS AROCHO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ARROYO ALOMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ARROYO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ARROYO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ASTACIO MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS AVILES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS AYALA CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS AYALA CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS AYALA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BACO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BADILLO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BALADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BARBOSA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BARBOSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BARRERAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BARRERAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BARRETO DENIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BARRETO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BARRIENTOS COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BASABE ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS BATISTA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BELLO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BELTRAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BELVIS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BENITEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BERMUDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BERMUDEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BERNARD BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BERRIOS MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BERRIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BEY SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BLAS BLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BOGLIO RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BONANO VILLARREAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BONILLA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BORIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BORRERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BORRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BRACETE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BRADOR MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BRIGANTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BRUGMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BRUNO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BUFFILL FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BUITRAGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BULTRON ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BURGOS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BURGOS CIURO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BURGOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BURGOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CABRERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CABRERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CABRERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CALCANO CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS CALDER ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CAMACHO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CAMACHO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CANALES CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CANCEL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CANDELARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CANTISANI LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CARABALLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CARABALLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CARABALLO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CARABALLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CARABALLO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CARDONA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CARDONA NUYEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CARDONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CARLO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CARRASQUILLO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CARRASQUILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CARRASQUILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CARRASQUILLO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CARRION CORSI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CARRION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CARRION RUSSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CASILLAS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CASTANO MONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CASTELLAR MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CASTILLO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CASTILLO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CASTRO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CASTRO FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CASTRO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CASTRO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CASTRO MUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CASTRO OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CATALA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CEDENO UBINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CENTENO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS CERDA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CEREZO RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CESAREO PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CESTERO CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CHARDON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CINTRON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CINTRON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CINTRON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CINTRON JACOME | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CINTRON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CINTRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COFINO BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLLAZO LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLMENARES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLON ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLON ALSINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLON BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLON LEFEBRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLON MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLON ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLON SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLON TELLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLONDRES CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CONCEPCION FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CONCEPCION ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CORA CORCINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CORA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CORCHADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS CORCHADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CORCHADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CORCHADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CORDOVA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CORRALIZA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CORREA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CORRETJER DOMENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CORTES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CORTES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CORTES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CORTES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COSTALES ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COTTO CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRESPO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRESPO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRESPO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRESPO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRESPO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRESPO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ MARTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CUEBAS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CUEVAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CUEVAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D ALICEA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D ARROYO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D FLORES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D FUXENCH ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D LOPEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D RAMOS CISNERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D RODRIGUEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DALMAU RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DAVILA BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DAVILA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DAVILA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DE JESUS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DE JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DE JESUS HOMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DELERME RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DELGADO CARDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DELGADO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DELGADO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS DIAGO DIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DIAZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DIAZ BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DIAZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DIAZ GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DIAZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DIAZ MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DIAZ PATRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DOMINGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DOMINGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DONES CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DUENO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E ALICEA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E APONTE MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E BATISTA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E BENITEZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E CAAMANO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E CARDONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E CHEVERE ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E CINTRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E CRUZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E DAVILA DEODATTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E DOMENECH ALFONZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E E DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E E LASANTA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E E RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E E ROCHET RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E E ROLON ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E FERRER HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E FERRER HUECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E GIERBOLINI HOYOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS E GOMEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E GONZALEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E GONZALEZ GIERBOLINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E GONZALEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E HERNANDEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E HERNANDEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E MALDONADO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E MARTINEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E MAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E MERCADO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E MOJICA MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E MONGE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E MONGE JIIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E MORA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E OTERO VILARDEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E OTERO VILARDEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E RAMOS ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E RIVERA MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E RIVERA PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E ROSA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E SAEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E SANCHEZ BOBONIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E SEDA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E SIERRA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E SUAREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E VAZQUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E VIRELLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E VIVAS DULIEFRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ECHEVARRIA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS EMMANUELLI MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ENRIQUE GONZALEZ DEL PILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ESCALERA CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ESCARTIN BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ESPADA MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ESTRELLA ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ESTRELLA WILLIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F ALVARADO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F AROCHO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F BALLESTER MEDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F COLLAZO PAGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F COLLAZO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F CORREA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F F RIVERA PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F LEON VALIENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F ROIG BERNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F SANCHEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F SANTIAGO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F TORRES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FABREGAS PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FAJARDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FEBO FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FELICIANO CAQUIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FELICIANO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FELICIANO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FELIX GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FELIX MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FERNANDEZ CHAVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FERNANDEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS FERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FERRER MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FERRERIS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FIGUEROA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FIGUEROA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FIGUEROA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FIGUEROA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FIGUEROA SELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FINES FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FLORES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FLORES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FLORES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FONTANEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FRANCO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FRIAS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FUENTES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FUENTES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FUENTES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G ACOSTA ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G CRUZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G ELIAS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G JIMENEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G LUGO PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G OCHOA LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G PINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G RIVERA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G VELEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GALARZA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GALINDEZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GANDIA BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GARAY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS GARAY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GARCIA FIRPI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GARCIA JAUNARENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GARCIA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GARCIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GARCIA TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GARCIA TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GAUD VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GERENA LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GERENA LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GIOVANETTY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GOMEZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GOMEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GOMEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GOMILA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS GONZALEZ DEYNES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ FERRARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ SILVESTRIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GRACIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GRAGIRENES RODRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GRANIELA RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GRANIELA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GREEN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GUADALUPE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GUERRA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GUILBE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GUTIERREZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GUTIERREZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GUTIERREZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS GUZMAN PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GUZMAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GUZMAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H ALAMO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H BURGOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H FERMAINT RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H H DIAZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H H FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H NIEVES PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H REYES OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H SUAREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS HADDOCK ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS HERNAIZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS HERNANDEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS HERNANDEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS HERNANDEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS HERNANDEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS HERNANDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS HERNANDEZ MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS HERNANDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS HERNANDEZ PLUGUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS HERNANDEZ SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS HIRALDO FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I ADORNO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I CORTES CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I I NOGUERAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I MARTINEZ MONTERROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I NEGRON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I NIEVES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I OCASIO FERRAO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I ORTIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I RIVERA CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I SOTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS IGLESIAS CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS IRIZARRY CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS IRIZARRY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS IRIZARRY MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ACEVEDO ARRIAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ALVARADO LAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ASTACIO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J BAEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J BENITEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J BETANCOURT CED | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J BONILLA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J BOURDONY BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J BURGOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J BURGOS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J BURGOS PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CAMACHO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CAMACHO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CIRINO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CORREA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J COSTAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CRUZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS J CRUZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CRUZ MORIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J DELGADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J DIAZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J DIAZ REXACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J DIAZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ENRIQUE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ESCALERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J FERRER RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J GARCIA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J GONZALEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J HERNANDEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J J BERRIOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J J MATTEI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J J MONGE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J J PEREZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J J RUIZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J J SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J JESUS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J LOPEEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J LOPEZ ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J LOPEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J LOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J LUNA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MALDONADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MANZANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MARRERO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MATOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MENDEZ BELARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MENDEZ COCCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J NOGUERAS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J OLMO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ORTIZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS J ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J PAGAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J PENALOZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J PENDAS CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J PEREZ ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J QUILES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J QUINONES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RENTAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RENTAS DUBOC | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J REYES REPOLLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ROJAS DAVIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ROMERO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J STERLING WILLIAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J SUAREZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J SUAREZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J TROCHE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J VARGAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J VEGA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J VELAZQUEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JESUS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JIMENEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JIMENEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JUAN DIAZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS L ALMODOVAR ALMODOV | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L ARCELAY FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L BAEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L CABRERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L CADIZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L CINTRON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L CLAUSSEL REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L COLLAZO RDZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L FELICIANO ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L FIGUEROA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L FLORES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L GARCIA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L L CIARES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L L FARGAS BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L L GUZMAN COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L L MARCHANY FAJARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L L MARTINEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L MACHADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L MENDOZA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L NOVOA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L ORTIZ DUMONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L RIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L RIVERA CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L RIVERA CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L ROSADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L SANCHEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L T NOVOA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L TERREFORTE MONTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L TORRES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS L TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L VELEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L ZAYAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LAGUERRE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LAMBOY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LAMBOY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LANZOT CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LARRACUENTE GIERBOLINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LARRACUENTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LARREGUI PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LAUREANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LAUREANO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LAVIENA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LEBRON ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LECLERC VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LEFRANC CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LEON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LEON GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LEON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LINARES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LIZARDI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ WEBER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LORENZANA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LORENZO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LUGO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LUGO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LUGO SERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LUNA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LUNA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ADORNO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M AGUILU LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ALICEA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ALOMAR ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ALVARADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ALVAREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ALVAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M AVILA JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M BERRIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M BURGOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M BURGOS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CABRERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CADIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CAMACHO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CAMACHO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CARRASQUILLO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CARRERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CARTAGENA CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CEPEDA ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS M CHARBONIER CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CHARRIEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M COLON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CONCEPCION OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CONCEPCION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CONSTANTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CORE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M DARDER CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M DAVILA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M DAVILA SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M DE LA ROSA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M DEL VALLE BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M DEL VALLE MUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M DISDIER PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ENCARNACION PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M FERNANDEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M FIGUEROA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M FIGUEROA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M FUENTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M FUENTES OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M GALARZA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M GARCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M GONZALEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M GUZMAN MALDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M HOYOS ESCANIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M HYLAND RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M LOPEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS M M ACEVEDO CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M M AYALA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M M BONET FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M M CHAVES CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M M COLON MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M M FELICIANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M M GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M M HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M M MARCANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M M MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M M MOLINA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M M MORALES MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M M MORALES SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M M RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M M RIVERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M M RODRIGUEZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M M ROSA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M M SANTIAGO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M M SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M M TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MARQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MARRERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MARRERO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MATOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MEDINA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MELENDEZ AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MELENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MELENDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MONGE GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MONROIG SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MONTES MONSEGUR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MORALES LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MORAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MORET CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M NAZARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M NEGRON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS M NIEVES CAMANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M NIEVES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ORTIZ ALMESTICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M PENA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M PEPIN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M PINEDA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RAMIREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RAMOS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RESTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RIVERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RIVERA FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RIVERA GEIGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RIVERA RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RODRIGUEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RODRIGUEZ MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ROMAN JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ROSARIO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ROSARIO FIGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M SAAVEDRA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M SANTANA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS M SANTIAGO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M SANTIAGO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M SANTIAGO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M SIERRA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M TAPIA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M TOLENTINO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M TORRES NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M TORRES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M VALENTIN AVELLANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M VALENTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M VALENTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M VALENTINE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M VAZQUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M VEGA BENEJAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M VELAZQUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M VENTURA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M VILLANUEVA CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M VILLARONGA BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MADERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MAISONET GALIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MALARET RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MALAVE COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MALDONADO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MALDONADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MALDONADO MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MALDONADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MALDONADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MALDONADO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS MALDONADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MALDONADO SEMPRIT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MALDONADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MALDONADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MANTARAS PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARCANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARIN MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARIN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARQUEZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARRERO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARRERO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARTI DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARTINEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARTINEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARTINEZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARTINEZ ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARTINEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARTINEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARTINEZ TENORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARTINEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARTIR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MATEO ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MATEO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MATOS ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MATOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MATOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MATOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS MATOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MATOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MATTA PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MATTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MEDINA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MEDINA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MEDINA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MEDINA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MELENDEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MELENDEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MELENDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MELENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MELENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MELENDEZ SELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MENDEZ CAJIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MENDEZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MENDEZ SAURI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MERCADO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MERCADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MERCADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MERCADO PUMARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MERCADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MERCED LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MERCED POU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MERCED TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MIRANDA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MIRANDA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MOJICA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MOLINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS MOLINA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MOLINA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MOLINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MOLINI MARIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MOLL BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MONTALVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MONTALVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MONTERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MORALES ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MORALES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MORALES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MORALES PARSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MORALES PIEVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MORALES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MORALES VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MORENO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MORENO DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MORENO ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MORENO ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MOYENO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MUJICA MUJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MULER NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MULERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MUNERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MUNIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MUNIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MUNIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MUNIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MUNOZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS N ACEVEDO FAJARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS N ACEVEDO PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS N N MEDINA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS N QUINONES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS N RAMOS CISNERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS NARVAEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS NATAL PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS NEGRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS NEGRON MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS NEGRON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS NEGRON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS NEGRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS NIEVES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS NIEVES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS NIEVES CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS NIEVES CAMARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS NIEVES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS NIEVES SEMPRIT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS NIEVES SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS NIEVES SUSTACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS NIEVES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS NOEL PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS O AROCHO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS O JIMENEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS O MORALES BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS O RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS OCASIO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS OCASIO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS OCASIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS OJEDA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS OJEDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS OJEDA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS OLIVENCIA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS OLIVERAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS OLIVERAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS OLIVO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS OQUENDO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS OQUENDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORDUNA BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS ORTIZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ SANCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ VILLODAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS OTERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS OTERO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS OTERO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS OTERO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS OYOLA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS P RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PABON DENNIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PACHECO ALMESTICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PACHECO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PACHECO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PACHECO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PADILLA MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PADILLA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PADILLA MUÑOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PADILLA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PADILLA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PADIN MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PAGAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PAGAN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PAGAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PAGAN MEDIAVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PANTOJA MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PARIS MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PAZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PELLOT LALLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PELLOT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PENA BETANCES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PENA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREIRA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ FIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ KOLB | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ MALARET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PINTO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PIZARRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PIZARRO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PIZARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PIZARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PIZARRO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PLAZA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PLUMEY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PORTALATIN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PUJOLS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS QUILES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS QUINONES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS QUINONES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS QUINONES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS QUINONES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS QUINONEZ VISBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ALEMAR FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ALFONSO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ALVAREZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ANDUJAR GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ARROYO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ARROYO TULL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R BAEZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R BARRETO LIMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R BURGOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R CASILLAS ARGOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R CINTRON LORENZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R CINTRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R COLLAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R COLON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R COLON NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R CRUZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R FALERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R FERRER ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R FIGUEROA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R GADEA MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R GOMEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R GONZALEZ HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R GONZALEZ PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R GONZALEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R HORNEDO BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R IRIZARRY LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS R LEBRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R LOPEZ BENEJAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R LOPEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R LOPEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R LUGO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R LUGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R LUNA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R MAURAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R MEDINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R MELENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R MIRANDA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R NUNEZ BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ORTEGA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ORTIZ ABRAHAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ORTIZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R PACHECO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R PAGAN RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R PEREZ ZAVALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R R COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R R CORDERO ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R R MARTINEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R R PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R R RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R R SANCHEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RIOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RIOS TREVINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS R RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ROSARIO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R SAEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R SANTIAGO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R SIERRA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R SIMONS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R VALLE MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R VELEZ DUENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R VELEZ FRADE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R VELEZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R VIZCARRONDO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMIREZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMIREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMIREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMIREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMIREZ SOLTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMOS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMOS HILERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMOS LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMOS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMOS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMOS SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS REMEDIOS NAVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RENTAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RESTO CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS REY COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS REYES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS REYES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS REYES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS REYES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS REYES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS REYES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIJOS SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIJOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIOS ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIOS SABATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVAS BAZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVAS GABINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA DELFONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA GALINDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA GEIGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA PANIAGUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA URRUTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROBLES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROBLES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROBLES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROBLES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROCHE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ CANTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ CRUZADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ FEBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ FRADERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ JOURNET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ LAGARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ VICENTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROJAS CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROLON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROMAN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROMAN CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROMAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROMAN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROMERO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROMERO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROMERO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROMERO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RONDON ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROSA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROSA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROSA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROSA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROSA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROSA SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROSADO CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROSADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROSARIO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROSARIO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RUIZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RUIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RUIZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RUIZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS RUIZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RUIZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RUIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RUIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RUIZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS S BERMUDEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS S FERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS S MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS S QUIROS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS S S AYALA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS S VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SAEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SALAS CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SALGADO CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SAMALOT ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SAMALOT OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANABRIA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANCHEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANCHEZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANCHEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANCHEZ OFARRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANCHEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANDOVAL ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANJURJO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANJURJO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTANA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTANA FRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTANA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTANA RABELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTANA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS SANTANA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO LEGRAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO MALDNADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTISTEBAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTOS CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTOS NOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTOS ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SEDA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SEMIDEY ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SEPUELVEDA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS SERRA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SERRANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SERRANO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SERRANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SIERRA MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SIERRA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SILVA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SILVA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SOBERAL HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SOLER NADAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SOLER OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SOLER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SOLIS MERLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SOSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SOSA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SOTERO JACOME | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SOTO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SOTO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SOTO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS STRUBBE ONGAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS T T PIZARRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS T VIDAL ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TAPIA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TAPIA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TEJEDA DELMONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TIRADO SIRAGUSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TIRADO SIRAGUSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TIRADO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORO GALLARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES SOLTREN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRUELLAS IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TOSCA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TOSCA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TRAVIESO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TROCHE FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS U AVILES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS V COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS V ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS V RODRIGUEZ CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS V RUSSE CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS V SALGADO OPIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VADI JAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VALENTIN ALSINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VALENTIN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VALLE ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VALLE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VALLES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VARELA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VARGAS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VARGAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VAZQUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VAZQUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VAZQUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VAZQUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VAZQUEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VAZQUEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VAZQUEZ NARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VAZQUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VAZQUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VAZQUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VAZQUEZ URDANETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VEGA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VEGA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VEGA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VEGA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VEGA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VEGA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VEGA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VEGA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VEGA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VEGA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VEGA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VELAZQUEZ CRISPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VELAZQUEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VELAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VELAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VELEZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VELEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VELEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VELEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VELEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VELEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VELEZ RUPERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VERDEJO AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VICENS SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VICENTE LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VIDAL SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VIERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VIERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VILLANUEVA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VILLANUEVA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VILLANUEVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS VILLANUEVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VILLAVERDE VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VILLEGAS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VINCENTY VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VIVES BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VIVES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VIZCARRONDO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS W CARABALLO MORIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS W LEBRON GIRAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS W MENDEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS WISCOVICH TERUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ZAMBRANA VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ZAMORA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ZAVALETA PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOTA A SOTO ZALDUONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOTA ALEMANY RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOTA BEITIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOTA BEITIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOTA BELEN CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOTA BENITEZ ANGULO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOTA BRADY DE BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOTA BRADY RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOTA FLORES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOTA GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOTA HERNANDEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOTA OQUENDO MALPICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOTA OQUENDO MALPICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOTA ORTIZ MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOTA P ANDINO LLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOTA REXACH RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOTA RIVERA MESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOTA SANCHEZ GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOTA SANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLUIN SANCHEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARME CARBONELL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARME GIBOYEAUX DE GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELA BERRIOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMELA CRESPO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELA DAVILA ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELA LASALLE CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELA MERCADO FEAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELA OCASIO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELA OQUENDO BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELA PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELA SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELA SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELA SERRANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELINA BERRIOS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELINA COTTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELINA FRATICELLI VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELINA GARCIA ESQUILI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELINA GOMEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELINA GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELINA LLANOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELINA MALDONADO STGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELINA MEDINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELINA MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELINA NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELINA NEGRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELINA ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELINA RIVERA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELINA RODRIGUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELINA ROSARIO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELINA SANES ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELINA VARGAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELINA VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELITA COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELITA NEGRON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELITA ORTIZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELITA ROSA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELITA SANCHEZ ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELITA WILLIAMS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO A BREBAN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMELO A JIMENEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ACEVEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ADORNO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO AGUILAR MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO AGUILAR MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO AGUILAR ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ALGARIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ALICEA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ALICEA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ALICEA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ALLENDE QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ALVARADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ALVARADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ALVAREZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO AMADOR ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ANTUNA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ARAGONES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ARCHILLA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ARGUELLES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ARROYO ELEUTICE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ARZOLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO AVILA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO AYALA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO BAEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO BAEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO BALAGUER SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO BARRETO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO BARRETO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO BENITEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO BERRIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO BERRIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO BERRIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMELO BERRIOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO BERRIOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO BIRRIEL SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO BURGOS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CACERES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CALDERAS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CALDERON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CALDERON OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CANALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CANCEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CARDONA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CARMONA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CARRASQUILLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CARRASQUILLO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CARRASQUILLO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CARRERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CASTRO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CASTRO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CENTENO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CEPEDA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CHAVES VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CIURO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO COLLAZO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO COLON BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO COLON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO COLON LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO COLON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CONCEPCION LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CONCEPCION MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CONTRERAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CORDOVA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CORREA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMELO COSTACAMPS SANFIORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO COSTALES ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO COTTO ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO COTTO CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO COTTO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO COTTO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO COTTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CRESPO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CRESPO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CRISPIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CRUZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CRUZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CRUZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CRUZ ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CRUZ FALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CRUZ MATIENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CRUZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CRUZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CRUZ ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO DELGADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO DIAZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO DIAZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO DIAZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO DIEPPA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO DIEPPA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO DOMINGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO E ROMAN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ECHEVARRIA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMELO ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ESCALERA MORCILIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO FEBLES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO FEBRES BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO FELIX CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO FELIX TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO FERNANDEZ SOLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO FIGUEROA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO FIGUEROA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO FIGUEROA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO FIGUEROA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO FLORES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO FONSECA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO FONTAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO GALINDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO GARCIA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO GARCIA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO GARCIA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO GARCIA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO GARCIA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO GIUSTI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO GOLDEN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO GOMEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO GOMEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO GONZALEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO GONZALEZ BOCACHICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO GONZALEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO GONZALEZ CORRETJER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO GONZALEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO GONZALEZ NADAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMELO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO GRAU SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO GUEVARA CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO GUZMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO HERNANDEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO HERNANDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO HIRALDO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO I MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO IRIZARRY NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO IRIZARRY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO IRIZARRY SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO IRIZARRY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO J DAVILA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO JESUS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO JIMENEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO JIMENEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO JIMENEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO LACEN CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO LEBRON AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO LLANOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO LOPEZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO LOPEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO LOPEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO LOPEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO LOPEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO LOPEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMELO LORENZANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO LORENZANA VILLAFA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO LUGO CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO LUYANDO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO M MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MACHADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MALAVE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MARCANO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MARQUEZ ENCARNACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MARQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MARQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MARRERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MARTINEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MARTINEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MARTINEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MARTINEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MARTINEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MARTINEZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MATOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MATOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MEDINA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MEDINA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MEDINA VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MELENDEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MELENDEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MELENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MENA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MENDEZ BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MENDEZ DROSS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMELO MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MERCADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MOLINA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MONTERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MONTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MORALES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MORALES SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MORALES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MORENO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MULERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO NAVARRO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO NAVARRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO NAZARIO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO NAZARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO NAZARIO NORIEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO NAZARIO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO NAZARIO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO NEGRON GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO NEVAREZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO NEVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO NIEVES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO OCASIO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO OCASIO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO OCASIO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO OLAVARRIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO OLIVERAS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO OQUENDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ORTEGA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ORTEGA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ORTIZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ORTIZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ORTIZ CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMELO ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ORTIZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ORTIZ MAHIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ORTIZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ORTIZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO OTERO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO OYOLA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO PACHECO MEDIAVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO PADILLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO PADILLA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO PADIN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO PAGAN CUBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO PANTOJAS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO PARIS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO QUIYONES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO R SASTRE ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RAMIREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RAMOS CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RAMOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RAMOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO REYES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO REYES REPOLLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO REYES RODRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMELO RIOS BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVAS MCCLIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ROBLES CHAMORRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMELO ROBLES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ MILANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ SANTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ROJAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ROMAN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ROMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ROMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RONDON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ROSA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ROSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ROSADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ROSADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ROSARIO AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RUIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMELO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO SANTANA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO SANTANA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO SANTANA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO SANTIAGO BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO SANTIAGO VILLANUEV | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO SANTOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO SERRANO QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO SIERRA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO SOTO BOSQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO SOTO TIESO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO SUAREZ GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO SUAREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO TIRADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO TOLEDO PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO TORRES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO TORRES CABELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO TORRES CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO TORRES CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO TORRES DE LA SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO TORRES OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO TORRES SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO VALENCIA OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO VARGAS ALTIERY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO VARGAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO VARGAS MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMELO VARGAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO VARGAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO VAZQUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO VELAZQUEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO VELAZQUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO VELAZQUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO VELAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO VERA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO VIERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO VILLAFANE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO VILLEGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ZAYAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A ARROYO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A BARRETO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A BARRETO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A BERRIOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A BLANCO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A BONILLA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A BONILLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A BORELLI APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A CANDELARIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A CASTRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A COLLAZO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A CRUZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A DAVILA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A FIGUEROA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A GRACIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A IRIZARRY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN A A JESUS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A MACHUCA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A MELENDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A MENENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A MOLINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A MONTERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A MORALES IRIZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A MUNOZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A QUINONES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A RABELL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A RESTO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A REYES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A RIVAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A ROSARIO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A ROSARIO SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A SALDANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A SANTIAGO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A VELEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A A WILLIAMS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ABREU ALDARONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ACOSTA ANGLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ADROVER SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A AGOSTO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ALCAIDE ALCAIDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ALICIA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ALLENDE DE HENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ALTORAN MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN A APONTE FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ARIAS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A BERMUDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A BERRIOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A BURGOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A CALDERIN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A CAMACHO ARENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A CARBALLO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A CINTRON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A COLLAZO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A CORCHADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A CORDERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A CORDERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A CORREA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A COSME FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A COSME LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A CRESPO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A CRUZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A CRUZ JANEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A CRUZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A DAVILA GALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A DAVILA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A DAVILA PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A DAVILA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A DAVILA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A DE THOMAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A DIAZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A DOMINGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A DONATE CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A DONATE CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ENCARNACION ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ESPARRA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN A FEBO ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A FELICIANO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A FELIX PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A FERRER SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A FIGUEROA CHARDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A FIGUEROA IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A FIGUEROA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A FLORES CHEVALIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A FLORES RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A GARCIA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A GARCIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A GAUTHIER FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A GOMEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A GONZALEZ YULFO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A GOYTIA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A HERNAIZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A HERNANDEZ GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A HERNANDEZ RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A HUERTAS MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A HUERTAS MESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A IBANEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ILARRAZA ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A IRIZARRY COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A JESUS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A JESUS GAUTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A JESUS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A JIMENEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A LAGARES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN A LEON CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A LEON CERICH | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A LOPEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A LOPEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A LOPEZ DORCILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A LOPEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A LOPEZ QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A LUGO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MACHADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MALDONADO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MALDONADO ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MALDONADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MARRERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MARRERO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MARRERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MARTINEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MARTINEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MARTINEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MARTINEZ SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MARTINEZ WILLIAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MATEO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MATOS LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MEDINA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MEDINA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MEDINA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MEJIA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MELENDEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MOLINA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MOLINA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MOLINA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MONELL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MONTALVO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MORALES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN A MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MORALES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MORENO CARBANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A NEGRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A NIEVES BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A OLIVERA OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A OLIVIERI SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A OLIVO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ORTIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A PADILLA PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A PADILLA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A PAGAN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A PAGAN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A PARRILLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A PEREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A PEREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A PIA FRAGOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A PIMENTEL OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A PINA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A PINERO CEDRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RAMIREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RAMIREZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RAMIREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RAMOS ISERN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN A RAMOS SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RAMOS VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A REY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A REYES COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A REYES FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A REYES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RIVERA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RIVERA CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RIVERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RIVERA LEVEST | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RIVERA PASCUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RIVERA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RIVERA TACORONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RODRIGUEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RODRIGUEZ CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RODRIGUEZ MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RODRIGUEZ TORR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ROLDAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ROMAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ROMAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ROMERO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ROSA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ROSADO MANZANET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ROSADO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ROSARIO FABREGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ROSARIO SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RUIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RUIZ SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A SALGADO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A SALGADO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN A SANCHEZ CABEZUDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A SANCHEZ CEDREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A SANCHEZ CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A SANCHEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A SANTANA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A SANTANA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A SANTIAGO CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A SANTIAGO DUCOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A SANTIAGO MIRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A SEDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A SEDA TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A SERRANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A SOTO TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A SUAREZ BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A SUSTACHE TIRAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A THOMAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A TORO WRIGHT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A TORRES PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A TORRES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A TORRES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A URIONDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A VARGAS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A VAZQUEZ CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A VAZQUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A VAZQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A VAZQUEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A VEGA CIRILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A VEGA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A VEGA VALLEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A VICENTE CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN A VIERA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A VILLODAS LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ZAYAS DE QUIONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ZAYAS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ABRAHAMSON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ABREU PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ABREU RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ABREU TRICOCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ACABA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ACANTILADO BERNABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ACEVEDO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ACEVEDO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ACEVEDO CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ACEVEDO CASARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ACEVEDO DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ACEVEDO ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ACEVEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ACEVEDO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ACEVEDO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ACEVEDO PRECIADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ACEVEDO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ACEVEDO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ACEVEDO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ACEVEDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ACOSTA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ACOSTA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ACOSTA JAFFET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ACOSTA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ACOSTA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ACOSTA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ADAMES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ADORNO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ADORNO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ADORNO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ADORNO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AFANADOR FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AGOSTO CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AGOSTO CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AGOSTO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AGOSTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AGOSTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AGOSTO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AGOSTO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AGOSTO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AGOSTO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AGOSTO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AGOSTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AGUAYO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AGUIAR MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AGUIAR SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AHEDO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALAMO DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALAMO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALAMO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALBELO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALBERTI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALBERTORIO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALBINO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALBINO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALBINO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALBIZU ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALCALA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALCARAZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALEGRIA ESTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALEJANDRINO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN ALEJANDRO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALEJANDRO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALEJANDRO VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALEMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALEQUIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALEQUIN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALERS DUMENG | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALFONZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALGARIN CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALGARIN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALICEA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALICEA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALICEA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALICEA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALICEA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALICEA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALICEA MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALICEA MORET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALICEA PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALICEA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALICEA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALICEA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALICEA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALICEA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALIFONSO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALLENDE SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALMENAS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALMODOVAR RODRIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALMODOVAR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALMODOVAR ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALONSO COLL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALONSO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALONSO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALONSO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALSINA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN ALTIERY ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVARADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVARADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVARADO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVARADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVARADO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVARADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVARADO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVARADO MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVARADO MONZON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVARADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVARADO PEPEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVARADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVARADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVARADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVAREZ BECERRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVAREZ BERGANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVAREZ CAMERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVAREZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVAREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVAREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVAREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVAREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVAREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVELO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVERIO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVERIO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVERIO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVERIO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN ALVERIO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AMADEO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AMADOR AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AMADOR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AMARO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AMARO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AMBERT CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AMELY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AMEZQUITA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AMOROS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ANA ALICEA CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ANA FONSECA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ANA MARIN REY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ANA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ANDINO DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ANDINO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ANDINO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ANDINO LIND | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ANDINO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ANDINO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ANDINO PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ANDRADE CABOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ANDREU COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ANGUEIRA DE ALMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ANGUERO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN APONTE CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN APONTE DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN APONTE DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN APONTE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN APONTE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN APONTE NOGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN APONTE PASCUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN APONTE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN APONTE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN APONTE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AQUINO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AQUINO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AQUINO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ARANA BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ARAUD PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ARBELO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ARCE CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ARCE ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ARCE EGIPCIACO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ARCE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ARCE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ARCE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ARCE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ARCELAY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ARCEY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ARCEY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AREIZAGA IGUINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ARENAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ARES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ARGUINZONI RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ARLEQUIN GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ARRIAGA FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ARROYO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ARROYO CHINEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ARROYO CIRILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ARROYO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ARROYO ELEUTICE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ARROYO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ARROYO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ARROYO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ARROYO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ARROYO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ARROYO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ARROYO POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ARROYO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN ARROYO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ARROYO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ARVELO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ARZUAGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ASENCIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ASTACIO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ASTACIO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ATANACIO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ATILANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ATILES ARBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ATILES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AUGER CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AULET MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AULET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AVELLANET RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AVILA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AVILA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AVILES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AVILES CARRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AVILES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AVILES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AVILES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AVILES LAUSELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AVILES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AVILES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AVILES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AVILES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AYALA CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AYALA CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AYALA DE VAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AYALA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AYALA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AYALA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AYALA NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AYALA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN AYALA OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AYALA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AYALA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AYALA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AYUSO BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AYUSO BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AYUSO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B ADORNO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B AYALA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B B ACEVEDO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B B CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B B MELENDEZ TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B BARBOSA PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B COUVERTIER DE DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B DONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B ESCOBAR GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B FAK VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B FIGUEROA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B GOMEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B GONZALEZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B GUERRA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B JIMENEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B LOPEZ VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B NEGRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B ORTIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN B ORTIZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B PACHECO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B PADILLA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B PEREZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B PEREZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B QUINONES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B RESTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B RIOS LASBIT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B RIVERA MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B RIVERA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B RODRIGUEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B RODRIGUEZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B RODRIGUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B SANTIAGO FORTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B SEMPRIT TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B VAZQUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B VAZQUEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BACO VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BAEZ ARMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BAEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BAEZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BAEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BAEZ ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BAEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BAEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BAEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BAEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BAEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BAEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN BAEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BAEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BAEZ VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BAJANDA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BAREA GIRAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BARREIRO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BARRERAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BARRETO ORLANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BARRIENTOS ILDEFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BASCO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BATISTA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BATISTA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BATISTA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BAYRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BEHN JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BELEN VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BELEN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BELLIDO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BELLO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BELLO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BELTRAN BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BELTRAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BELTRAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BENITEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BENITEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BENITEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BENITEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BENITEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BENITEZ REPOLLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BENITEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BENITEZ VIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BERBERENA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BERMUDEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BERMUDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BERMUDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BERMUDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN BERMUDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BERMUDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BERNARDY BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BERRIOS CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BERRIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BERRIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BERRIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BERRIOS MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BERRIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BERRIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BERRIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BERRIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BERRIOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BERRIOS VELAZQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BESTARD SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BETANCOURT BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BETANCOURT CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BETANCOURT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BIDOT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BIGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BIGIO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BIRRIEL FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BIRRIEL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BLANCO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BOCANEGRA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BONILLA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BONILLA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BONILLA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BONILLA PINEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BONILLA PINEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BONILLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BONILLA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BONILLA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BORGES GUILLAMA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN BORRALI TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BORRERO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BOSQUES BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BOU MORGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BRACERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BRAVO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BRUNET MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BUDET GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BUFFILL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BURGOS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BURGOS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BURGOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BURGOS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BURGOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BURGOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BURGOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BURGOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BURGOS FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BURGOS FORTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BURGOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BURGOS LEPLEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BURGOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BURGOS TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BURGOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BURGOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C C AVILES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C C CASTRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C C COLON CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C C DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C C DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C C RIVERA BRENES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C C ZAYAS CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C CAMPOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C CANDELARIA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN C CARRILLO FRAGUADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C CARRILLO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C CHAPMAN CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C DURAN GRAULAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C FEIJOO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C FUENTES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C GOMEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C HERNANDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C IRIZARRY BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C MACHUCA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C MARCANO QUINTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C MEDINA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C MELENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C MOLINA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C MORALES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C MORALES ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C OSORIO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C PEREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C QUINONEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C RAMIREZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C RAMOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C RIVERA LAMPON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C ROMERO LAZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C SAN MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C SANCHEZ CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C SANTIAGO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C SERRANO OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C SOLIS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN C TAPIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C VIDAL VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CABALLERO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CABALLERO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CABALLERO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CABAN CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CABAN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CABEZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CABEZUDO CLASSEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CABEZUDO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CABIYA MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CABRERA FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CABRERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CABRERA GRAGIRENES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CABRERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CABRERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CABRERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CABRERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CABRERA TORRUELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CACERES PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CADIZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CALDERON BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CALDERON CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CALDERON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CALDERON ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CALDERON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CALDERON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CALDERON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CALDERON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CALDERON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CALDERON SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CALDERON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CALIXTO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CALIZ LUGARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CALIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN CALOCA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CALVO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CALZADA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CAMACHO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CAMACHO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CAMACHO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CAMACHO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CAMACHO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CAMACHO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CAMACHO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CAMACHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CAMARENO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CAMERON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CAMPOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CAMPOS ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CAMPOS ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CANALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CANALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CANALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CANALES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CANCEL ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CANCEL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CANCEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CANCEL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CANCEL TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CANCEL VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CANDELARIA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CANDELARIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CANDELARIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CANDELARIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CANDELARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CANTRE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARABALLO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARABALLO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARABALLO AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN CARABALLO DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARABALLO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARABALLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARABALLO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARABALLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARABALLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARABALLO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARABALLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARCADOR SERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARCADOR SERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARCANO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARDONA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARDONA CAMARENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARDONA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARDONA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARDONA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARDONA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARDONA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARDONA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARIRE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARLO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARLO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARLO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARLO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARMONA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARMONA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARMONA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARMONA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARMONA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARMONA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARRASQUILLO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN CARRASQUILLO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARRASQUILLO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARRASQUILLO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARRASQUILLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARRASQUILLO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARRASQUILLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARRASQUILLO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARRERAS CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARRERAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARRERAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARRERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARRERO HILERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARRERO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARRILLO DE SANGUINETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARRILLO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARRION ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARRION GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARRION VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARTAGENA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARTAGENA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARTAGENA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARTAGENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARTAGENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARTAGENA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARTAGENA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASANOVA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASANOVA SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASANOVA URQUIZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASAS LOMBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASIANO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASIANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASIANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASILLAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASILLAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASTANEDA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN CASTELLANO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASTELLANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASTELLANOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASTILLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASTILLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASTILLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASTILLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASTILLO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASTILLO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASTRO ALBERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASTRO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASTRO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASTRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASTRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASTRO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASTRO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASTRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASTRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASTRO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASTRO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASTRO MOYET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASTRO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASTRO OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASTRO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASTRO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASTRO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASTRO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASTRO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASTRO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASTRODAD GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASTRODAD RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CATALA RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CATALA VARCALCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CEBALLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CEDENO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CENTENO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CENTENO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN CENTENO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CENTENO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CEPEDA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CEPEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CEPERO AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CEREZO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CEREZO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CERVONI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CHARDON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CHAVES CECILIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CHAVES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CHEVERE SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CHEVEREZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CHICLANA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CHICLANA TORRALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CINTRON ANGLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CINTRON ATANACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CINTRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CINTRON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CINTRON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CINTRON GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CINTRON MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CINTRON MCKIBBEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CINTRON NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CINTRON NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CINTRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CINTRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CINTRON QUESADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CINTRON RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CINTRON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN CINTRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CIURO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CLARK RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CLAS CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CLAUDIO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CLAUDIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CLAUDIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CLAUDIO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CLAUDIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CLEMENTE ALTIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CLEMENTE CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CLEMENTE CRISPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CLEMENTE FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CLEMENTE PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLL HADDOCK | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLLAZO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLLAZO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLLAZO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLLAZO CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLLAZO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLLAZO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLLAZO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLLAZO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLLAZO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLLAZO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLLAZO RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLMENARES DE MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON ARRUFAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON CABEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON CABEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON CANTERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN COLON CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON PEDROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON VILARINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLONDRES CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLONDRES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CONCEPCION ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CONCEPCION HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CONCEPCION LAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CONCEPCION LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CONCEPCION VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CONCEPCION VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CONCEPCION VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CONCEPCION WINCLAIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CONDE ARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CONSTANTINO VALEDON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN CONTRERAS CAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORCHADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORCHADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORDERO AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORDERO AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORDERO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORDERO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORDERO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORDERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORDERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORDERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORDERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORDERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORDERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORDERO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORDERO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORDOVA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORDOVA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COREANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORRALIZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORREA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORREA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORREA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORREA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORREA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORREA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORTES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORTES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORTES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORTES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORTES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORTIJO GOYENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORUJO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORUJO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN COSME DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COSME FARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COSME GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COSME ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COSME SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COSTAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COTTE CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COTTE JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COTTO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COTTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COTTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COTTO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COTTO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COTTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COTTO LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COTTO MONSANTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COTTO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COTTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COTTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COTTO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COTTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COTTO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRESPO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRESPO CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRESPO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRESPO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRESPO MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRESPO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRESPO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRESPO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRESPO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRESPO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRESPO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRESPO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRESPO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRESPO VD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRESPO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN CRISPIN ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRISTOBAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRODOVA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRU MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ ANDALUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ CORUJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ FREITAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ JANEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ LATIMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ MARIEGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ PINTADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ PORFIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN CRUZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ UBARRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZADO RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CSANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CUADRADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CUADRADO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CUADRADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CUADRADO SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CUADRADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CUADRADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CUBA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CUEVAS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CUEVAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CUEVAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CUEVAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CUEVAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CUEVAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CUEVAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CUEVAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CULPEPER RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CURSIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D AGOSTO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ALICEA CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN D ALVARADO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ALVARADO JURADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ARROYO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ASENCIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D BAEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D BAYONA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D BERDECIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D BERMUDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D BERRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D BONILLA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D BRAVO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D CABEZA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D CALDERON PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D CANDELARIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D CANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D CARDONA ALVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D CARDONA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D CARRASQUILLO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D CARRASQUILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D CARTAGENA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D CASTELLANO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D CASTILLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D CASTRO NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D CHAPARRO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D CINTRON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D COLON MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D COLON ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D CORDERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D CORRALIZA ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D CORREA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D COTTO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D COTTO LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D COTTO LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D COTTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN D COTTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D CRUZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D CRUZ CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D CRUZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D CRUZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D D ALICEA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D D ALVAREZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D D AROCHO BULERIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D D BELLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D D BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D D BETANCOURT CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D D BOCANEGRA SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D D CANCEL FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D D COLON VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D D CRESPO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D D CRUZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D D CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D D CRUZ ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D D DELGADO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D D DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D D DIAZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D D FELICIANO FONTANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D D GONZALEZ PLUGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D D JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D D LAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D D LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D D MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D D MENDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D D MORAN LAGUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D D NAZARIO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D D NAZARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D D ORTEGA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D D ORTIZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D D PAGAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D D PARRILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN D D PINERO FAJARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D D RAMOS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D D RAMOS SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D D RIOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D D RIVERA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D D RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D D RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D D SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D D TOLEDO VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D D TORRES SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D D VELAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D DEL VALLE NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D DELGADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D DIAZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D DIAZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D DIAZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D DIAZ TORRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D DIAZ TORRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D DORCIL MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ENCARNACION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D FELICIANO AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D FELICIANO AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D FELICIANO PERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D FERNANDEZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D FERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D FIGUEROA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D FIGUEROA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D FIGUEROA PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D FLORES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D FUENTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D GARCIA VADIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D GAUTIER TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN D GOMEZ ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D GOMEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D GONZALEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D GONZALEZ ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D GONZALEZ BANUC | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D GONZALEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D GONZALEZ SAMPAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D GREEN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D GREGO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D GUADALUPE ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D GUERRA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D GUEVARA MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D GUZMAN GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D GUZMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D HERNANDEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D HERNANDEZ GARC | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D HERNANDEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D HERNANDEZ RIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D IRIZARRY RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ISAAC CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D JESUS SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D JIMENEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D JIMENEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D LAZU FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D LIZARDI ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D LOPEZ JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D LOZADA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MACHADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MALDONADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MALDONADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MARIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MARQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN D MARRERO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MARTINEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MARTINEZ NIEVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MATIAS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MESTRE MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MOJICA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MOLINA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MOLINA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MOLINA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MOLINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MORALES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MORAN LAGUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D NAVEDO DE MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D NAZARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D NIEVES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D NIEVES LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D NIEVES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D NIEVES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D OJEDA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D OLIQUE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ORTIZ GALARZE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ORTIZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ORTIZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ORTIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D OSORIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D OSORIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D OTERO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN D PAGAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D PAGAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D PASTRANA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D PEREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D PEREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D PEREZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D PRATTS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D PRIETO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RAMOS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RAMOS RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D REYES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D REYES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D REYES MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D REYES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D REYES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RIOS GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RIOS SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RIVERA CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ROBLES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ROBLES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN D RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RODRIGUEZ ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RODRIGUEZ FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RODRIGUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RODRIGUEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ROMAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ROSADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ROSARIO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ROSARIO DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ROSARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ROSARIO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D SANTANA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D SANTIAGO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D SANTOS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D SEPULVEDA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D SERRANO DE SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D SERRANO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D SILVA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D SOTO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D TOLENTINO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D TORRES ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D TORRES ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D TORRES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN D TORRES MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D TORRES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D VALENTIN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D VARGAS FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D VEGA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D VEGA MORCIGLIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D VELAZQUEZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D VELEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D VIERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D VILA SURO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D VILLEGAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D VILLEGAS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D VIZCARRONDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ZAYAS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ZAYAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DALMAU AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DALMAU BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DANOIS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DAVILA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DAVILA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DAVILA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DAVILA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DAVILA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DAVILA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DAVILA LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DAVILA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DAVILA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DAVILA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DE JESUS HERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DE JESUS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DE JESUS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DE JESUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DE L ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DE L SILVA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DE LA CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DECLET SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DEL CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DEL MOJICA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DEL P FRANCO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DEL P P FELICIANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DEL P RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DEL PILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DEL PILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DEL R GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DEL R SANTIAGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DEL RIO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DEL VALLE NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DELGADO BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DELGADO CASTRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DELGADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DELGADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DELGADO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DELGADO DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DELGADO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN DELGADO GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DELGADO GREGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DELGADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DELGADO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DELGADO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DELGADO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DELGADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DELGADO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DELGADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DELGADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DELGADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DELGADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DENIS CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DENIS CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DETRES QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DEVIVIE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN DIAZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ CUELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ GRAFALT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ RALAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ TIZOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN DIAZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DOMENA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DOMENECH CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DOMENECH SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DOMINGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DOMINGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DOMINGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DONES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DONES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DORCIL MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DREVON CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DURAN JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DURAN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DURIEUX HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E ACEVEDO CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E AGOSTO ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E AGOSTO ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E ALICEA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E ALVAREZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E AMEZQUITA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E ANDINO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E ANDINO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E AVILES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E BAEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E BARRIOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E BERMUDEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E CARDONA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E CARTAGENA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E CINTRON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E COLON CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E COLON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E COLON VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E CONCEPCION ISERN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E CORCHADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN E COTTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E COUVERTIER CEREZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E CRUZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E CRUZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E DIAZ FORTIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E DIAZ JURADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E DIAZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E E APONTE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E E BARRETO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E E BIRRIEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E E BORRERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E E CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E E DUPREY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E E GONZALEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E E GONZALEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E E HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E E MONGE BENABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E E MONTANEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E E MUNOZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E E NOGUE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E E PEREZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E E RAMIREZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E E RODRIGUEZ PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E E RUIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E E SERRANO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E E VALENTIN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E E VARGAS BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E E VELAZQUEZ ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E FIGUEROA AGUIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E GOMEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E GONZALEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E GONZALEZ DROZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN E GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E GREEN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E GUERRERO RAMIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E GUZMAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E IRIZARRY SARRAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E JIMENEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E LOPEZ RIBOLEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E LOPEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E MACHICOTE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E MELENDEZ MAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E MELENDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E MELO GARIB | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E MONROIG GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E MONTALVO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E MORALES CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E MORALES DE CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E MORALES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E NAVARRO YUMET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E OCASIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E OLIVENCIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E ORTIZ GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E ORTIZ GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E ORTIZ MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E ORTIZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E PEREZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E PEREZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN E PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E PUJOLS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E RAMIREZ DE IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E RAMOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E RAMOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E RIOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E RIOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E RIOS ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E RIVERA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E RIVERA CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E RIVERA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E RIVERA LUQUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E RIVERA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E RODRIGUEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E RODRIGUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E ROMAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E ROSADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E SANTANA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E SANTIAGO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E SERGES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E SERRANO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E SERRANO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E SERRANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E SERRANO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E SIAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E TIRADO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E TORRES FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN E TORRES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E VALENTIN GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E VARGAS ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E VAZQUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E VEGA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E VELAZQUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ECHEVARRIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ECHEVARRIA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ECHEVARRIA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ECHEVARRIA LIARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ECHEVARRIA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ECHEVARRIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ECHEVARRIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN EFRECE MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ELICIER REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ELISA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ENCARNACION HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ENCARNACION NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ESCALERA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ESCANDON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ESCOBAR BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ESCOBAR GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ESCOBAR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ESPADA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ESPADA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ESPADA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ESPARRA DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ESPINET ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ESPINOSA ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ESPINOSA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ESPINOSA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN ESQUILIN BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ESQUILIN CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ESQUILIN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ESRADA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ESTEVES ELLIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ESTRADA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ESTRADA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ESTRADA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ESTRADA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ESTRADA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ESTRADA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ESTRADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ESTRADA VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN F BETANCOURT NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN F COSS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN F F MARRERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN F GONZALEZ DE CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN F MORALES ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN F PADOVANI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN F RIVERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN F RIVERA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN F RUIZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN F VALDES PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FACUNDO FAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FAJARDO ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FALCON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FALU DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FALU FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FARGAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FARIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FEBRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FEBRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FEBUS FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FEBUS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FEBUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FELICIANO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FELICIANO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN FELICIANO AUGUSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FELICIANO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FELICIANO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FELICIANO DE QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FELICIANO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FELICIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FELICIANO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FELICIANO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FELICIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FELICIANO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FELIU SOLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FELIX AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FELIX HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FELIX MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FELIX QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FENEQUE PEREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FERNANDEZ ALSINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FERNANDEZ CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FERNANDEZ HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FERNANDEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FERNANDEZ MURCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FERNANDEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FERNANDEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FERNANDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FERNANDEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FERREIRA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FERRER ALMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FERRER MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FERRER PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FERRER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FERRER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN FIGUEROA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA CHARDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA NORMANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN FLORES CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FLORES CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FLORES GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FLORES MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FLORES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FLORES PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FLORES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FLORES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FLORES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FLORES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FLORES SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FLORES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FONCECA CHARRIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FONSECA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FONSECA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FONTAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FONTANEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FONTANEZ CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FONTANEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FONTANEZ PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FONTANEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FONTANEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FONTANEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FORTIS HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FRAGOSO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FRAGOSO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FRANCESCHINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FRANCO BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FRANCO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FRANCO CONCEPCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FRANCO PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FRANQUI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FRANQUI ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FRATICELLI CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FREYTES FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN FUENTES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FUENTES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FUENTES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FUENTES ROBINSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FUENTES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FUENTES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FUSTER ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G ACEVEDO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G ACEVEDO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G ALGARIN MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G ARCHILLA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G AREIZAGA IGUINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G ARROYO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G AYALA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G BAYRON RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G BERRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G BEZARES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G BURGOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G CALDERON CHICLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G CANDELARIO CHINEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G CARLO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G CASTRO CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G CINTRON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G CORDOVA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G COSME OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G CRESPO MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G CRESPO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G CRUZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G CRUZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G CRUZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G CRUZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G DE JESUS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G DEFONTAINE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN G DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G DIAZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G FALCON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G FLORES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G G ALBARRAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G G ALGARIN MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G G AVILES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G G BERRIOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G G CARRASQUILLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G G CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G G DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G G DIAZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G G GARCIA SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G G GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G G MALDONADO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G G MEDERO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G G MEDINA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G G MENDOZA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G G MORAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G G ORTIZ ARBONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G G RAMIREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G G RIVERA PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G G ROSARIO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G G TORRES BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G G TORRES MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G G VARGAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G GABRIEL RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G GARCIA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G GARCIA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G GARCIA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G GONZALEZ GELABERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G GONZALEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G HERNANDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN G JESUS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G LOPEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G LOPEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G LUGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G LUYANDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G MARTINEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G MARTINEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G MAYSONET FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G MERCADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G MIRANDA MONTALBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G MIRANDA PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G MOJICA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G MOLINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G MONTEZUMA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G MORA SIVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G MORALES FLORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G NAZARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G ORTIZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G ORTIZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G OUFFRE RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G PALLARES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G PANTOJA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G PANTOJAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G PITRE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G PIZARRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G PIZARRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G PIZARRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN G QUINONES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G RAMIREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G REYES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G RIOS LAJES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G RIOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G RIOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G ROBLES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G ROBLES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G ROMAN DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G ROMAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G ROSADO PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G ROSARIO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G RUIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G SANTIAGO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G SANTIAGO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G SANTIAGO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G SANTOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G TIRADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G TORRES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G VAZQUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN G VELAZQUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G VELAZQUEZ DE PULLIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G VELAZQUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G VICENTE PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G VILLANUEVA GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G VILLEGAS SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GABRIEL ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GABRIEL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GALARZA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GALARZA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GALARZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GALARZA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GALARZA VALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GALINDEZ MILLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GAMBARO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARAY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA ARBONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA ESPINET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA ESPINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA FANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA LOUBRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA MENDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA MESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN GARCIA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GAUD MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GAUD RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GAUD VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GAUDIER DALMAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GENOVAL MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GERENA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GERMAIN OPPENHEIMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GERMAIN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GEYLS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GIL CADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GINES ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GINES ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GOMEZ ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GOMEZ BARRIAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GOMEZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GOMEZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GOMEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GOMEZ CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GOMEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GOMEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GOMEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN GOMEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GOMEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GOMEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GOMEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GOMEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GOMEZ NUÑEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GOMEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GOMEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GOMEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GOMEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GOMEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GOMEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GOMEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GOMEZ VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ ALBERTORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ BARBOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ COLOM | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN GONZALEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ GALLARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ GALOFFIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ REY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ REY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ SAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ SAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ UGARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GRACIA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GRACIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GRACIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GRAJALES DE CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GRANIELA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GRAU RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GRAULAU HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GREO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GREO VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GRILO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GUACH CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GUAL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GUARDIOLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GUARDIOLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GUARDIOLA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GUEDES MIJARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GUERRA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GUERRA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GUERRA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN GUERRA ISSUAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GUERRERO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GUEVAREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GUEVARRA ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GUILLOTY MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GUTIERREZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GUTIERREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GUTIERREZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GUTIERREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GUZMAN CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GUZMAN CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GUZMAN COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GUZMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GUZMAN LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GUZMAN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GUZMAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GUZMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GUZMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GUZMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H AYALA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H BELLBER HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H CARRION AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H COLON CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H CORDERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H CRESPO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H CUADRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H ESTADES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H ESTEVES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H H AGOSTO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H H ANDRADES OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H H ARCE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H H BELBER HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H H COLON NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN H H NIEVES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H H REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H H SANTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H HEREDIA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H LEON MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H LUCIANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H MARTINEZ DE FERRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H MATOS MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H MONTALVO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H NUNEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H OLAVARRIA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H ORTIZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H RIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H SEGARRA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H VAZQUEZ MANDRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H VAZQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H ZAYAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HANCE DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HENRIQUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HEREDIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ CANTRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN HERNANDEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ FRANQUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ RIERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN HERNANDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ ROLLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ SANTAELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ VALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ VAZQZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERRERA 0 | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERRERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN HORTA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HUERTAS BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HUERTAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HUERTAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HUMPHREYS HERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ALBINO LUYANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ALEJANDRO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ALICEA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ALICEA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ALMESTICA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ALVAREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ALVAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I APONTE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ARROYO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ARROYO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I AYALA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I BELTRAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I BENITEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I BERNIER ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I BONET CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I BONILLA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I BORIA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I BRUNO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I BURGOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I BURGOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I BURGOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CABALLERO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CALZADA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CAMACHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CARABALLO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CARABALLO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CARDONA ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CARDONA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CARMONA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CARMONA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN I CARMONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CARRION RUSSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CASTRO MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CELA FERREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CINTRON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CLAUDIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CLAUSELL CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I COHEN JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I COIRA CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I COLON FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I COLUDRO CASTIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CONDE DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CONTRERAS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CORCHADO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CORTES SANDOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I COTTO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I COTTO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CRESPO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CRESPO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CRUZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CRUZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I DALMAU BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I DALMAU FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I DEL MORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I DEL MORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I DELIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I DIAZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I DIAZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN I DIAZ CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I DIAZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I DROZ BAYONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ESPADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ESTEVES LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ESTRADA RIJOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I FIGUEROA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I FLORES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I FORTY MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I GARCIA CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I GARCIA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I GARNIER PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I GOMEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I HERNANDEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I HERNANDEZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I HERNANDEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I I AGOSTO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I I AVILLAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I I AYALA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I I CANTERO OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I I CARABALLO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I I CARRIL JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I I CASANOVA SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I I CASTRO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I I CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I I CRUZ ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I I DEL MORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I I DELGADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I I DIAZ GRAGIRENES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I I DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN I I DONIS DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I I FLORES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I I GONZALEZ HERMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I I JUARBE SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I I LUGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I I MERCADO ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I I MERCADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I I ORTIZ NERIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I I PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I I QUINONEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I I RAMIREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I I REYES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I I RIVERA CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I I RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I I RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I I RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I I ROMAN OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I I ROSA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I I ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I I SANCHEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I I SANCHEZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I I SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I I SIERRA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I I SUAREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I I TORRES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I I VEGA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I I VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I JESUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I KERCADO LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I LAFFITTE BURY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I LEBRON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I LEBRON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I LEBRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I LOPEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I LOPEZ CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I LOPEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I LOYO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN I LUNA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MARQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MARQUEZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MARRERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MARTINEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MARTINEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MARTINEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MARTINEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MARTINEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MATOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MENDEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MERCADO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MERCED VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MOJICA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MOLINA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MONGE OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MONTERO MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MORALES SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MUSSENDEN ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I NIEVES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I OLIVARES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I OLMEDA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ORTIZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ORTIZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I OSORIO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I PADIN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I PAGAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I PAGAN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I PAGAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I PENA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN I PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I PEREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I PEREZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I PEREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I PICCARD RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I PRATTS MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RAMIREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RAMOS AMILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RAVELO MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RESTO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I REYES AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I REYES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I REYES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I REYES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIOS KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIVERA BENET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIVERA CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIVERA CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIVERA CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIVERA DE RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIVERA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIVERA GOYCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIVERA LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIVERA MASJUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIVERA PANINAGUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN I ROBLES ROSES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RODRIGUEZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RODRIGUEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RODRIGUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ROSA CORSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ROSA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ROSADO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SALAMAN SALAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SALAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SALAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SANCHEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SANCHEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SANTANA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SANTIAGO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SANTIAGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SANTIAGO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SOLER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SOTO ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SOTO ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SOTO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SUREN TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I TORRES BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN I TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I TORRES SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I TORRES VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I TRINIDAD RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I VARGAS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I VARGAS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I VAZQUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I VAZQUEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I VELAZQUEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I VERDEJO LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN IBANEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN IGLESIAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN IGLESIAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN IGUINA COLL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ILLAS LASSALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN INES ENGELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN INGLES LUCRET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN IRIGOYEN APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN IRIS CORTES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN IRIZARRY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN IRIZARRY HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN IRIZARRY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN IRIZARRY MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN IRIZARRY QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN IRIZARRY RIBOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN IRIZARRY ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN IRIZARRY VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN IRIZARRY VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN IRIZARRY VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ISABEL DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN ITURREGUI PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN IZQUIERDO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J AHEDO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J ALICEA GELY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J ALVARADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J ALVARADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J ARROYO ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J ASIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J BELTRAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J BENITEZ UBILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J BENITEZ UBILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J BERRIOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J BONILLA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J CABRERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J CALDERON MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J CARDONA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J CASANOVA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J CASTRO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J CEPEDA LACEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J CINTRON SANTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J COLON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J CORA SANTORY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J COREANO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J CORTIJO FRAGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J CRESPO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J CRUZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J DE ARMAS ESTEBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J DE JESUS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J DEKONY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J DIAZ FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J DIAZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J ESCOBAR OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J ESQUILIN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J FANTAUZZI MTNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J FEBRES CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN J FEBRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J FELICIANO ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J FERNANDEZ LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J FLORES MARCIAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J GARCES JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J GARCIA CANTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J GERENA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J GUEITS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J GUZMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J GUZMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J J BARNECETT TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J J BARRETO ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J J BENIQUEZ PITRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J J CANALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J J COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J J COLON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J J DALMAU VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J J DELGADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J J GARCIA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J J GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J J HERNANDEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J J HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J J JESUS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J J JESUS SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J J MAISONET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J J MUNOZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J J NAVARRO SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J J OTERO PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J J PASCUAL TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J J QUINONES BENJAMIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J J RAMOS BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J J RICARD VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J J RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J J ROMERO CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN J J SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J J SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J J SANTIAGO FORTIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J J VELEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J JESUS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J LABOY ALBIZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J LOPEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J LOZADA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J LUGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J MARIANI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J MARIN OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J MARRERO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J MARTINEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J MAS MAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J MATOS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J MEDINA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J MEDINA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J MELENDEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J MENDEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J MERCADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J MERCED TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J MIRANDA REVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J MONTALVO RIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J NAVIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J ORTIZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J OYOLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J PACHECO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J PALACIOS ESTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J QUINONEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RAMIREZ PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN J RICARD VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RIVERA MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J ROCAFORT GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J ROLDAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J ROLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J ROMAN CECILIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J ROMAN FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J ROSAS MINGUELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RUIZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RUIZ NOEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RUIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RUZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J SALINAS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J SANCHEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J SANTA MILANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J SANTIAGO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J SANTIAGO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J SANTOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J SANTOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J SERRANO SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J TORRES BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J TORRES FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN J TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J VARGAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J VIERA VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J VIZCARRONDO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JESUS CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JESUS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JESUS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JESUS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JESUS CRISTOBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JESUS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JESUS ESPAROLINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JESUS FAGUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JESUS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JESUS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JESUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JESUS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JESUS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JESUS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JESUS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JESUS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JESUS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JESUS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JESUS VILLANUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JIMENENZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JIMENEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JIMENEZ CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JIMENEZ CARAMBOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JIMENEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JIMENEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN JIMENEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JIMENEZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JIMENEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JIMENEZ MARENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JIMENEZ MARTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JIMENEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JIMENEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JIMENEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JIMENEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JIMENEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JIMENEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JIMENEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JIMENEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JIMENEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JIMENEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JIMENEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JIMENEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JORDAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JORGE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JUARBE CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JULIA AYENDE RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JULIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JUSINO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN KARMA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN KORTRIGHT GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ACEVEDO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ACEVEDO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ALCALA DE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ALVARADO VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ALVAREZ COSTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ALVAREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ALVAREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN L ALVELO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ALVIRA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ANDINO CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L APONTE SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ARENAS PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ARNAU NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ARROYO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L AYALA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L AYALA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L AYALA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L BAEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L BAEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L BARBOSA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L BARRIOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L BATISTA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L BEAUCHAMP OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L BELLO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L BELTRAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L BENITEZ FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L BURGOS FANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CABRERA CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CALCANO ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CAMACHO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CAMERON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CAPELES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CARABALLO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CARABALLO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CARDONA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CARLO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CARRASQUILLO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CARRASQUILLO CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN L CARRASQUILLO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CARRERO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CARRION RAMIRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CARRON LAMOUTTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CASELLAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CASIANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CASTRO DE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CASTRO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CENTENO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CHEVRES NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CINTRON ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CIRINO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L COLON CLAVELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L COLON HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L COLON LARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L COLON NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L COLON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L COLON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CONCEPCION PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CORDOVA SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CORTES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L COTTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L COTTO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CRUZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CRUZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN L CUEVAS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CURET LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DAVID SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DAVID SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DAVILA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DELGADO ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DIAZ ALBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DIAZ ANTONETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DIAZ ANTONETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DIAZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DIAZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DIAZ GIRONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DIAZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DIAZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DIAZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DIFFUT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DOMINGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DONES PELLICIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DONES PELLICIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ECHEVARRIA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L EGIPCIACO BOU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ESCOBAR BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ESTRADA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ESTRADA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ESTRADA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FALCON OSTOLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FALU MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FEBRES ALMESTICA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN L FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FELICIANO CLAVELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FELICIANO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FELICIANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FELICIANO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FERNANDINI RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FERRER ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FERRER LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FERRER MENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FIGUEROA ESTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FIGUEROA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FIGUEROA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FIGUEROA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FIGUEROA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FIGUEROA RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FLORES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FONSECA CHARRIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FRAGOSO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FUENTES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FUENTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GARCIA PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GARCIA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GARCIA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GARCIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GINES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN L GIRONA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GOMEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GOMEZ GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GONZALEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GONZALEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GONZALEZ MONSEGUR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GRACIA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GRACIA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUERRIDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUEVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUTIERREZ ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUZMAN CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUZMAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L HERNANDEZ CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L HERNANDEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L HERNANDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L HERNANDEZ MELENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L HERNANDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN L HERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L HERRERO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L IRIZARRY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L IRIZARRY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L IRIZARRY PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L IRIZARRY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L JESUS HERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L JESUS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L JESUS OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L JIMENEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L JIMENEZ ESTEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L JIMENEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L JIMENEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L JIMENEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L JIMENEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L JORDAN MANZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L JUSINO LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L ACEVEDO ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L ACOSTA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L ALICEA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L ALVAREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L ALVERIO ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L ANDINO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L BADILLO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L BARBOSA POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L BELTRAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L BETANCOURT OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L BORRERO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L BURGOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L CABEZA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L CABRERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L CALDERON VELAZQUE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN L L CANDELARIO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L COLON RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L CORREA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L CRUZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L CRUZ GAUTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L DAVILA MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L DELGADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L ESQUILIN FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L FERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L FIGUEROA GARCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L GARCIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L HERNANDEZ LARREGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L HORTAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L HUECAS NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L HUERTAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L L BETANCOURT VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L LEON MAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L LUGO ESCANIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L LUGO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L MEDERO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L MOLINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L MOLINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L MONGE FRASQUERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L MONTALVO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L MONTES ESTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L NAVAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L OLAN VICENTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L OLIVERAS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN L L OTERO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L PEREZ MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L QUILES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L REYES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L RIVERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L RODRIGUEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L ROSARIO CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L SOTO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L SOTO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L VARGAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L VAZQUEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L L VICENTE VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L LABOY FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L LAJARA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L LEON COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L LEON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L LEON NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L LLANOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L LLANOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L LLANOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L LLANOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN L LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L LOPEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L LOPEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L LOPEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L LOPEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MAISONET MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MALAVE BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MALDONADO CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MALDONADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARQUEZ DIEPPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARQUEZ PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARRERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARRERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARRERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARRERO PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARRERO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARRERO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARTINEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARTINEZ CABASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARTINEZ LEVY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARTINEZ LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARTINEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARTINEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARTINEZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARTINEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARTINEZ NARANJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARTINEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN L MARTINEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MASSO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MATOS NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MATTA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MAYSONET BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MEDERO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MEJIAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MELECIO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MELENDEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MELENDEZ POUPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MELENDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MENDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MERCADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MERCADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MERCADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MERCADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MERCADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MERCADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MERCADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MERCED CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MIRANDA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MIRANDA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MIRANDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MOLINA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MOLINA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MONROIG JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MONTALVO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MONTES MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MORALES ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MORALES ARZUAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MORALES DUMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MORALES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN L MORALES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MORENO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MULERO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MUNIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MUNIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MUNIZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MUNOZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L NATAL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L NAZARIO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L NEGRON ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L NEGRON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L NEGRONI GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L NIEVES OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L NIEVES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L OCANA VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L OCASIO ESTEBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L OFERRAL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L OJEDA CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L OLIVER FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L OLIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L OLMO ORELLANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ONEILL CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ONEILL DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L OQUENDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L OROZCO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ORRIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ORTIZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ORTIZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ORTIZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ORTIZ CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ORTIZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ORTIZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ORTIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN L ORTIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L OSORIO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L OTERO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L OTERO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L OTERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L OTERO REY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PADILLA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PADILLA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PAGAN VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PANIAGUA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PEREZ DALMAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PEREZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PEREZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PEREZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PIMENTEL OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PINEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PIZARRO BULERIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PIZARRO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PLAZA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PLAZA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PONCE DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PORTALATIN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L QUILES CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L QUILES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L QUILES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L QUINONES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN L QUINONES CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L QUINONES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L QUINONES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L QUINONES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L QUINONES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L QUINONES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L QUINTANA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RAMIREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RAMIREZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RAMIREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RAMOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RAMOS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RENOVALES AMPUDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L REVERON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L REYES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L REYES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L REYES MIRAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L REYES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L REYES SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L REYES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RICHARSON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIOS CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN L RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA PASCUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN L ROBLES ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ CORR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ ESTR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ VELAZQU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ROMAN AGUILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ROMAN FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ROMAN QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ROMERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ROMERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ROSA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ROSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ROSADO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN L ROSADO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ROSADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ROSARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ROSARIO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RUIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SANCHEZ CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SANCHEZ ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SANCHEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SANCHEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SANTANA CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SANTANA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SANTIAGO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SANTIAGO MALDONAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SANTIAGO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SANTIAGO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SANTORY PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SANTOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SANTOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SANTOS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SANTOS QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SANZ SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SAURI SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SEDA VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SERRANO RODRIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SEVILLA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SIERRA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SIERRA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SIERRA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SMITH GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SOSA LOPERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SOSA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN L SOTO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SOTO MARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SOTO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SOTO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L STUART DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SUAREZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SUAREZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SUAREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L TORRES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L TORRES BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L TORRES DE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L TORRES INGLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L TORRES LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L TORRES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L TORRES RIPOLL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L TORRES RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L TORRES TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L TRAVERSO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L TRINIDAD VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VALENTIN BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VALENTIN BONIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VARGAS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN L VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VAZQUEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VEGA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VEGA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VELAZQUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VELAZQUEZ CALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VELAZQUEZ COLÓN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VELAZQUEZ HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VELAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VELAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VELAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VELEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VELEZ CARAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VELEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VELEZ DE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VELEZ MASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VELEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VICENTE ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VICENTE ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VICENTY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VIERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VIERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ZAPATER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ZAYAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ZAYAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LABOY ARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LABOY CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LABOY MILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LABOY PERDOMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LABOY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LABOY PIRELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LABOY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LABOY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LAGUER FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN LAGUNA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LAJARA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LAMOSO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LANAUSSE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LANDRAU FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LANDRAU GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LANDRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LANGE MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LARACUENTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LAREZ BELISARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LARRAGOITY FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LARROY MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LASANTA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LATIMER TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LAURA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LAUREANO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LAUREANO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LAUREANO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LAUREANO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LAUREANO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LAUREANO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LAUREANO TRINIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LAUSEL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LAZU AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LAZU FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LEANDRY VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LEBRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LEBRON MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LEBRON MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LEBRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LEBRON SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LEBRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LEDDE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LEDEE CHEVALIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LEDEEE DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN LEGUILLOW PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LEON ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LEON ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LEON BAYONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LEON CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LEON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LEON FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LEON RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LEON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LEON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LEON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LEON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LEON SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LIBRAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LICIAGA ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LINA CEPEDA VELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LINARES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LINARES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LIND FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LINDEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LISBOA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LIZARDI JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LIZARDI OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LIZARDI ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LLANOS ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LLANOS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LLANOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LLANOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LONGO QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN LOPEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ CEDE?O | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ JACA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ SABATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ VICTORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LORENZANA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOURIDO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOYOLA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOZADA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOZADA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOZADA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOZADA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOZADA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN LOZADA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOZANO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUCIANO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUCRET INGLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUGO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUGO CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUGO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUGO CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUGO ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUGO ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUGO FOURNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUGO MOLINARY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUGO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUGO MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUGO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUGO PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUGO PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUGO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUGO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUGO VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUGO ZAYAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUIS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN LUNA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUZ FELICIANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUZ PIZARRO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LYDIA MORALES CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LYDIA ORTIZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ACEVEDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ACOSTA VILLALOBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M AGOSTO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M AGUAYO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ALAMO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ALEDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ALFARO CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ALFONZO CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ALMEYDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ALMODOVAR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ALMODOVAR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ALVAREZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ALVAREZ GALVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ALVAREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M AMIL OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M AMILL FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ANDINO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ANDINO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ANDINO NORMANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ANDUJAR MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M AQUINO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ARAUD SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ARMSTRONG DE GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M AROCHO LARUY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ARROYO ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ARROYO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ARROYO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ARROYO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ARROYO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M AVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M AVILES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M AYALA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M AYALA BERNALD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M AYALA CUERVOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M AYALA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M AYUSO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BADILLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BAEZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BARCELO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BARRIOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BAYRON LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BENITEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BERRIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BETANCOURT CEDRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BETANCOURT TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BILBRAUT SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BOJITO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BORRERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BRUNO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BURGOS CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BURGOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BURGOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BURGOS LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CABALLERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CABEZUDO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CABRERA TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CACERES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CALCAO RODRIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CALDERON CINTR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CALDERON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CALDERON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CAMACHO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CANALES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CANCEL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M CANCEL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CANDELARIO LATIMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CAPO DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CARDONA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CARDONA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CARDONA VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CARDOZA VIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CARMONA HANCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CARRASCO BAQUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CARRILLO CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CARRION CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CARRION PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CARTAGENA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CASANOVA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CASELLAS GUILBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CASTRO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CASTRO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CASTRO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CASTRO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CASTRO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CASTRO SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CATALA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CENTENO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CHEVERE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CHICLANA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CINTRON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CINTRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CINTRON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M COLLAZO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M COLLAZO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M COLLAZO VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M COLON CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M COLON IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M COLON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M COLON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M COLORADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CONCEPCION LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CORTES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CORTES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M COTTO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CRESPO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CRESPO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CRUZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CRUZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CRUZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CRUZ CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CRUZ CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CRUZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CRUZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CRUZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CRUZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CRUZ MARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CRUZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CRUZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CRUZ SANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CUEVAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CURETTY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CUSTODIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DAVILA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DAVILA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M DAVILA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DE HOYOS ESCANIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DE JESUS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DE JESUS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DE JESUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DE LA TORRE SIBERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DESPIAU CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DIAZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DIAZ CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DIAZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DIAZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DIAZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DIAZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DIAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DIAZ SANQUICHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DIAZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DONES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DORTA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ECHEVARRIA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ECHEVARRIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ELIZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M EMMANUELLI GONZAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ESCABI PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ESCALERA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ESPINOSA ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ESTREMERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M FELICIANO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FELICIANO GLEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FELICIANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FERREIRO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FIGUEROA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FIGUEROA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FIGUEROA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FIGUEROA RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FIGUEROA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FIGUEROA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FLORES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FLORES GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FONALLEDAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FONSECA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FONTAINE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FRANQUI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FUENTES ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GALARZA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GALARZA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GARCIA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GARCIA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GARCIA FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GARCIA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GARCIA LLEGUAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GARCIA MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GARCIA PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GAUD MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GAZARD IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GERENA OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M GINES SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GONZALEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GONZALEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GONZALEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GONZALEZ ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GONZALEZ RODRGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GONZALEZ SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GONZALEZ SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GRAJALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GUEVARA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GUEVAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GUIVAS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GUZMAN HERMINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GUZMAN LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GUZMAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GUZMAN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GUZMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M HERNANDEZ BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M HERNANDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M HERNANDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M HEYLIGER LICIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M HUERTAS OLAGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M IBARRA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M IGLESIAS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M IGLESIAS HOMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M INGLES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M IRIZARRY BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M JACKSON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M JAIMAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M JESUS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M JESUS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M JESUS LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M JIMENEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M JIMENEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M JIMENEZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M JUSINO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M JUSINO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M KUILAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LABORDE MENCHACA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LABOY COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LABOY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LAMOUTTE ANNONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LAO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LAUREANO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LEBRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LEON CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LEON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LEON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LEON NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LLANOS SKERRET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LOPEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LOPEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LOPEZ CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LOPEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LOPEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M LOPEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LOPEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LOPEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LOPEZ RUYOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LOPEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LOPEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LUGO DE NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LUGO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LUIS SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LUNA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M ADORNO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M ALAMO NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M APONTE CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M AQUINO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M ASTACIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M BAEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M BARBOSA ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M BENITEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M BONILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M BONILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M CANCEL AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M CANCEL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M CANDELARIA CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M CASTRO ROLLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M CINTRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M CLAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M CLAUDIO GONZAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M CONCEPCION KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M CULSON PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M DE JESUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M M DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M FELICIANO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M FELICIANO DUEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M FIGUEROA ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M FIGUEROA RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M FLORES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M FONTAINE FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M FONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M FRANCESCHI SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M FUENTE CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M GARCIA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M GARCIA LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M GONZALEZ ESTAVILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M GUILBE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M GUZMAN RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M HERNANDEZ RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M HERNANDEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M HERNANDEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M IRIZARRY ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M JESUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M JONES CADENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M LEON OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M MALDONADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M MARTELL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M MARTI DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M MARTINEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M MELENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M MENDEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M MOLINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M MORALES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M MORELL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M M NATAL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M ORTIZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M OYOLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M PEDRO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M PEREZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M PETERSON CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M PIMENTEL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M QUINONEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M QUINONEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M REINAT MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M RIERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M RIVERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M RIVERA FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M RODRIGUEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M RODRIGUEZ FARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M ROSADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M ROSARIO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M RUIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M M RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M SALIVIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M SANABRIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M SANTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M SANTANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M SERRANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M SERRANO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M SOTO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M SOTO MARIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M TORRES MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M VARGAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M VAZQUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M VAZQUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M M ZAYAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MALDONADO ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MALDONADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MALDONADO GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MALDONADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MANGUAL BUDET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARCANO ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARCANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARCANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARQUEZ FRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARRERO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARRERO IRLANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARRERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARRERO MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARRERO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARTINEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARTINEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARTINEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARTINEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARTINEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARTINEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARTINEZ URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MATEO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MATOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MAYSONET HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MEDINA CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MEDINA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MEDINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MEDINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MELENDEZ ALMODOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MELENDEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MELENDEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MELENDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MENDOZA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MENDOZA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MENDOZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MERCED FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MERCED FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MILLAN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M MILLAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MIRANDA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MOHARRIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MOJICA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MOJICA NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MOLINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MONROIG MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MONSERRAT MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MONTALVO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MONTALVO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MORA MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MORALES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MORALES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MORALES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MORALES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MORALES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MOREIRA FRAGOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MORENO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MOYA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MULERO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MUNIZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MUNIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M NARVAEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M NAVARRO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M NEGRON CALDERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M NEGRON DE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M NEGRON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M NEGRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M NEVARES CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M NEVAREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M NIEVES CACHOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M NIEVES HERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M NIEVES MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M NIEVES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M NIEVES OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M NIEVES SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M NOVOA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M NUNEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M OJEDA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M OJEDA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M OLIVIERI CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M OLIVO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ONEILL OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M OQUENDO TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTEGA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTEGA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTEGA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTIZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTIZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTIZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTIZ BIAGGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTIZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTIZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTIZ LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTIZ OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M OTERO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M OTERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M OTERO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M OTERO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M OVERMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M OYOLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PACHECO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PACHECO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PACHECO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PADILLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PADIN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PAGAN DE VILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PAGAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PAGAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PARRILLA DREW | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PASTRANA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PASTRANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PENA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PENA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PENALBERT DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PEREIRA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PEREZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PEREZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PEREZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PEREZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PEREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PEREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PEREZ LUMBANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PEREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PIMENTEL SALGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PINEIRO ALFRARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PINERO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PINO ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PINO ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PIZARRO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PIZARRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PIZARRO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PIZARRO PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PIZARRO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PORRATA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M QUILES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M QUILES PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M QUINONES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M QUINONES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M QUINONES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M QUINONES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M QUINONES SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M QUINONEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M QUINTANA CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M QUINTANA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M QUINTANA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M QUINTANA TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M QUIONES DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M QUIONES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RABELO ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RAMIREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RAMIREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RAMOS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RAMOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RAMOS SABATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RAMOS SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RESTO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M REVERON PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M REYES MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M REYES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M REYES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M REYES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M REYES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA CANUELAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA QUIONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROBLES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROBLES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROCHETT CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M RODRIGUEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ HERR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ PERELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M RODRIGUEZ SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROMAN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROMAN CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROMAN DE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROMAN JESU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROMAN NOGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROMAN VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROMERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSA OLIVARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSA RAFOLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSADO CURRAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSADO CURRAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSADO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSADO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M ROSADO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSARIO ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSARIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSARIO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSAS PRECIADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RUBERT VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RUEDA ARENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RUIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RUIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RUIZ MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RUIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RUIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RUIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SALAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SALGADO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SALGADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SALGADO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SALGADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SALICRUP TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANCHEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANCHEZ DIEPPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANCHEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTA CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTALIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTANA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTANA DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M SANTANA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTIAGO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTIAGO CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTIAGO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTIAGO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTIAGO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTIAGO SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTIAGO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTIAGO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTIAGO TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTOS CASTRODAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTOS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SEGARRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SEMIDEY SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SERRANO CHRISTIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SERRANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SERRANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SERRANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SERRANO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SEVILLA CARDENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SEVILLA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SIERRA DONATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SIERRA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SOLA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SOLER GALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SOTO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SOTO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SUAREZ ARISTUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SUAREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SUAREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TIRADO BERNARDY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TIRADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TOLEDO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRECH OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRES GUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRES LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRES OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TRINIDAD SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TROCHE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M UMPIRRE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VALCARCEL MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VALDES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VALENCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VALENTIN FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VALENTIN MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VALENTIN VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VALLEJO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M VALLEJO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VARGAS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VARGAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VARGAS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VAZQUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VAZQUEZ CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VAZQUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VAZQUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VAZQUEZ LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VAZQUEZ OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VAZQUEZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VEGA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VEGA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VEGA BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VEGA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VEGA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VEGA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VEGA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VELASCO RULLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VELAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VELAZQUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VELEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VELEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VELEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VELILLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VENDRELL LICEAGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M VILLAFANE PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VIZCARRONDO CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ZAYAS GRAJALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MACEIRA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MACHADO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MACHADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MACHADO ROEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MACHUCA MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MACHUCA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MACHUCA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MADERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MADERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MADERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MADERA MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MADERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MAFREDI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MAISONET HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALAVE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALAVE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALAVE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO GRAZIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO INDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN MALDONADO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO RODRIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MANGUAL GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MANGUAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MANGUAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARBET NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARCANO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARCANO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARCANO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARCANO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARCANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARCANO VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN MARCANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARCANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARIA CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARIA MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARIA OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARIANI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARIN JAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARIN MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARIN MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARQUEZ CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARQUEZ COUVERTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARQUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARQUEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARQUEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARQUEZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARQUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARRERO ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARRERO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARRERO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARRERO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARRERO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARRERO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARRERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARRERO KESSINGER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARRERO LANDRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARRERO LAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARRERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARRERO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARRERO MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARRERO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARRERO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARRERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN MARRERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARRERO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARRERO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARRERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARRERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARRERO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARRERO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTIN RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTIN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ CHEVEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ MARTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ MEDIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ PESANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ TORRENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTIR GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTIR GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTIR SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTIS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MAS DE MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MASSO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MASSOL SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MATEO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MATEO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MATEO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MATEO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MATEO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MATEO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MATEO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MATHEWS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MATIAS LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MATOS ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN MATOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MATOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MATOS CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MATOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MATOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MATOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MATOS FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MATOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MATOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MATOS IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MATOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MATOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MATOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MATOS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MATOS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MATOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MATOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MATOS SOISA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MATTA PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MAYORAL MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MAYSONET MAYSONE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MAYSONET MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MEDERO ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MEDINA ANGULO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MEDINA BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MEDINA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MEDINA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MEDINA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MEDINA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MEDINA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MEDINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MEDINA MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MEDINA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MEDINA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN MEDINA MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MEDINA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MEDINA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MEDINA PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MEDINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MEDINA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MEDINA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MEDINA VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MEDINA VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MEJIAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MEJIAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MELENDEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MELENDEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MELENDEZ ARCELAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MELENDEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MELENDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MELENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MELENDEZ LICEAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MELENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MELENDEZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MELENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MELENDEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MELENDEZ OFERRALL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MELENDEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MELENDEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MELENDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MELENDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MELENDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MELENDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MELENDEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MENA ANGUEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MENA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MENDEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MENDEZ CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MENDEZ CORRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MENDEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MENDEZ ORSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MENDEZ PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MENDEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MENDEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MENDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MENDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MENDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MENDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MENDOZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MENDOZA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MENDOZA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MENENDEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MERCADO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MERCADO ANTONETTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MERCADO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MERCADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MERCADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MERCADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MERCADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MERCADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MERCADO JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MERCADO JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MERCADO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MERCADO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN MERCADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MERCADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MERCADO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MERCADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MERCADO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MERCADO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MERCADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MERCED CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MERCED RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MESTRE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MIELES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MILAGROS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MILAN BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MILAN CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MILLAN CHESTARY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MILLAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MILLAN LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MILLAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MILLAN PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MIRANDA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MIRANDA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MIRANDA CARDENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MIRANDA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MIRANDA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MIRANDA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MIRANDA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MIRANDA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MIRANDA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MIRANDA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN MIRANDA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MIRANDA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MIRNDA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MIRO SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MOCZO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MOJICA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MOJICA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MOJICA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MOLINA CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MOLINA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MOLINA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MOLINA NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MOLINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MOLINA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MOLINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MONAGAS PALAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MONCLOVA ANSELMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MONDRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MONGE LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MONROIG CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MONROIG JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MONSERRATE COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MONSERRATE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MONTALVO ALBERTORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MONTALVO ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MONTALVO PAREDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MONTALVO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MONTALVO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MONTALVO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MONTALVO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MONTALVO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MONTANEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MONTANEZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MONTANEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MONTANEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MONTANEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MONTANEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN MONTANEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MONTERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MONTES ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MONTEZUMA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MONTIJO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MONTIJO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MONTOYO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORA PITRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES CAAMANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES CUMPIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES GAUTHIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN MORALES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES NUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES SAMOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES SIMMONS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORAN PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORCIGLIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MOREIRA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORENO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORENO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORENO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORENO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORENO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORENO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MOREU IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MOTTA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MOULIER CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MUJICA MUJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MULERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MULERO SANTOLIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MUNDO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MUNIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MUNIZ CARANONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MUNIZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MUNOZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MUNOZ COBIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MUNOZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MUNOZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN MUNOZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MUNOZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MUNOZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MUNOZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MUNOZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MUNOZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MUNOZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MUNOZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MUNOZ SANTONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MURIEL AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MURIEL VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MURPHY AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MUSSENDEN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N AGUAYO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N ALVARADO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N AMADOR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N AMEZQUITA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N ANDUJAR LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N APONTE DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N AREVALO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N ASENCIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N BONILLA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N BURGOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N CADIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N CARRASQUILLO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N CENTENO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N CENTENO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N COLON ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N CONCEPCION CANTRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N CONCEPCION LAGUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N CORREA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N DIAZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN N DIAZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N DIEPPA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N FIGUEROA DE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N FONSECA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N GARCIA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N GARCIA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N GOMEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N GONZALEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N HERNANDEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N IBARRA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N LYNN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N MARRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N MEDINA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N MELENDEZ NAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N MERCADO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N MUNIZ MARCIAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N N ACOSTA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N N CARO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N N CEDENO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N N FIGUEROA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N N GARCIA PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N N GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N N GUERRA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N N JESUS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N N LOPEZ VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N N LUGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N N LUGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N N MARQUEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N N MARTINEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N N MENDOZA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N N MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N N MUNOZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN N N NIEVES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N N ORTIZ MONCLOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N N ORTIZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N N ROSADO CRUZADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N N ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N N ROSAS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N N RUIZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N N TROCHE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N N VEGA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N NIEVES MELECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N NIEVES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N ORTEGA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N PAGAN LORENZANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N PENA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N PEREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N PEREZ SESENTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N PORTELA OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N RAMIREZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N RIOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N RIOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N ROBLES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N RODRIGUEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N ROSARIO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N ROSARIO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N RUIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N RUIZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N SANABRIA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N SANTIAGO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN N SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N SANTOS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N SEGARRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N SIERRA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N SOLA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N TORRES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N TORRES FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N TORRES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N VALENTIN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N VARGAS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N VARGAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N VARGAS MUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N VARGAS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N VILLANUEVA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NADAL ZARRAGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NARVAEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NARVAEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NARVAEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NARVAEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NATAL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NATAL MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NATAL MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NATER OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NAVARRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NAVARRO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NAVARRO MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NAVARRO PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NAVARRO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NAVEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NAVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NAVEDO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NAZARIO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NAZARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NAZARIO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN NAZARIO PASCUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NAZARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NAZARIO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NAZARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NAZARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NEGRON BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NEGRON COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NEGRON CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NEGRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NEGRON DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NEGRON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NEGRON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NEGRON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NEGRON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NEGRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NEGRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NEGRON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NEGRON VURUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NEGRONI DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NERIS CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NEVAREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NIEVES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NIEVES ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NIEVES BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NIEVES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NIEVES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NIEVES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NIEVES CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NIEVES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NIEVES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NIEVES FORTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NIEVES FRANCESCHINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NIEVES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NIEVES GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NIEVES LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NIEVES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NIEVES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NIEVES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NIEVES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NIEVES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NIEVES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NIEVES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NIEVES PANISSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NIEVES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NIEVES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NIEVES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NIEVES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NIEVES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NORAT ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NUNEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NUNEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NUNEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NUNEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NUSSA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NUYEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN O ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN O ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN O ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN O CALDERON GALVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN O CLEMENTE CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN O COLON HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN O GARAY DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN O GARCIA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN O LUCIANO BOBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN O NAZARIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN O NIEVES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN O O LOPEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN O O MARQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN O O RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN O ORTIZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN O OTERO ADROVET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN O PANTOJA GONZAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN O PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN O RAMIREZ CABRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN O RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN O RODRIGUEZ CIRILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN O RODRIGUEZ ORTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN O SANCHEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN O VILLEGAS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OCASIO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OCASIO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OCASIO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OCASIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OCASIO EMANUELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OCASIO FERRAO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OCASIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OCASIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OCASIO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OCASIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OCASIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OCASIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OCASIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OCASIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OCASIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OCTAVIANI ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OFARRILL ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OFARRILL MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OJEDA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OJEDA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN OJEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OLAVARRIA FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OLAVARRIA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OLIVENCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OLIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OLIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OLIVERAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OLIVERAS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OLIVERAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OLIVERO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OLIVO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OLIVO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OLIVO ZALDUONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OLIVO ZALDUONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ONEILL APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OPIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OQUENDO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OQUENDO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OQUENDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OQUENDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OQUENDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORENCE HERMINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORLAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OROZCO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTA FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTEGA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTEGA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTEGA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTEGA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN ORTIZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ BRIGNONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ CUADRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ DE ASMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ LAVIENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ MARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ PESANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ SANTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ VILANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OSORIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OSORIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OSORIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OSORIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OSORIO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OSORIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OSTOLAZA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OSTOLAZA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OTERO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OTERO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OTERO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OTERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OTERO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OTERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OTERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OTERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OTERO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OTERO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OTERO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OTERO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OTERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OTERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN OTERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OTERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OTERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OTERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OYOLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OYOLA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OYOLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OYOLA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OYOLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OZOA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P ALMODOVAR TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P AVILA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P BLANC GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P CHICO ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P GONZALEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P HERNAIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P HERNAIZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P HERNANDEZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P HERNANDEZ REST | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P JIMENEZ FRONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P MALAVE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P MALAVE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P MANSO CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P MORALES RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P P ESCALERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P P LUGO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P P RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P P RUIZ VALDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P PELLOT FDZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P PONCE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P RIOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN P RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P SANTOS IZAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P SEVILLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P VELAZQUEZ CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P VERGARA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PABEY SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PABLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PABON AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PABON DE MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PABON DENIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PABON MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PABON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PACHECO ALOMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PACHECO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PACHECO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PACHECO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PACHECO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PACHECO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PACHECO QUIDLEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PACHECO TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PACHECO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PADILLA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PADILLA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PADILLA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PADILLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PADILLA MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PADILLA MOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PADILLA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PADILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PADILLA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PADIN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PADIN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PADOVANI MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PAGAN ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PAGAN AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PAGAN BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN PAGAN CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PAGAN CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PAGAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PAGAN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PAGAN MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PAGAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PAGAN OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PAGAN PERELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PAGAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PAGAN PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PAGAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PAGAN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PAGAN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PAGAN SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PAGAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PANET TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PANTOJA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PANTOJAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PANTOJAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PARDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PARDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PARRILLA CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PARRILLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PARRILLA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PARRILLA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PARRILLA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN PARRILLA OLMEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PAZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEDROGO MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEDROSA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PELLOT ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PELLOT HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PELUYERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PENA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PENA CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PENA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PENA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PENA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PENA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PENA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PERALES CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREA MOULIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREIRA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREIRA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREIRA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ PATINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ POLLOCK | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PILAR LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PILLOT DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PIMENTEL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---------------|---------|--------------|------------|----------|--------------|
| CARMEN PIMENTEL MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PINERO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PINERO SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PINO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PIZARRO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PIZARRO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PIZARRO CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PIZARRO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PIZARRO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PIZARRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PIZARRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PIZARRO ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PIZARRO ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PIZARRO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PIZARRO HANCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PIZARRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PIZARRO MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PIZARRO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PIZARRO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PIZARRO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PIZARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PIZARRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PIZARRO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PLACERES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PLAZA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PLUMEY PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN POL ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN POL ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN POL GIRAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN POLANCO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PONCE ABREW | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PONCE DE LEON PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PONCE LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PONCE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PONS LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PONTON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PORTALATIN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN PORTO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN POVENTUD RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PRIMS ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PUIG GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PUIG POLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PUIGDOLLER JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PUJALS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PUJOLS MACHIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PUMAREJO LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUIJANO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUILES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUILES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUILES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUILES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUILES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUILES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUINONES ANGLADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUINONES ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUINONES CASTILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUINONES CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUINONES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUINONES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUINONES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUINONES DE MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUINONES DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUINONES FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUINONES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUINONES HITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUINONES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUINONES JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUINONES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUINONES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN QUINONES MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUINONES MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUINONES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUINONES VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUINTANA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUINTANA DIDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUINTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUIROS RODRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R AGOSTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R ALICIA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R APONTE DE HDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R ARCE MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R ARCE MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R BARBOSA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R BORIA GASTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R BORRERO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R BOU SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R BUXO ALMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R CADIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R CADIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R CANDELARIA ESPANOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R CENTENO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R COLON CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R CORDERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R CORREA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R CRUZ MARIEGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R DE JESUS DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R DIAZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R DUCRET RAMU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R DURAN DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R FELIBERTY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R FELIBERTY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R FELIX RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN R FIGUEROA FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R G DE RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R GUTIERREZ DE RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R HERRERA PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R LANDRO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R LIZARDI CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R LUGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R MARTINEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R MARTINEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R MATHEW QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R MATOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R MEDINA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R MELENDEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R MERCADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R MOLINA MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R MORALES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R MURGA ALBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R NARVAEZ AFANADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R NATAL LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R OQUENDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R ORTEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R ORTIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R PABON SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R PACHECO TORRELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN R PADILLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R PADIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R PAGAN NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R PEDROZA SAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R PEREZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R PEREZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R PEREZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R PIMENTEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R PURCELL CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R R ALAMO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R R ANDRADES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R R CAMACHO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R R CANDELARIA CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R R CHICLANA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R R DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R R GONZALEZ CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R R GUERRA CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R R MALDONADO SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R R PADUA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R R RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R R RAMOS SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R R ROBLES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R RAMOS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R RAMOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R REYES MADERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R REYES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R REYES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R RIVERA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN R ROMAN CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R ROSA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R ROSARIO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R ROSARIO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R SEGUNDO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R SEGUNDO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R SEVILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R SUAREZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R TIRADO CUMBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R TOLEDO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R TORO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R TORRES CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R VALENTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R VALIENTE DE BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R VARGAS DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R VARGAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R VELEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R VERESTIN ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R VICENTE COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RABELO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAICES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMIREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMIREZ ANGLADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMIREZ CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMIREZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMIREZ COTTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMIREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMIREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMIREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMIREZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN RAMIREZ QUIRINDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMIREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMIREZ VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMONA CONCEPCION CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS FLOREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS FRAGOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS LAVEZZARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN RAMOS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAYA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RENDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RENTAS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RENTAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RENTAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RESPETO CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RESTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RESTO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RESTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN REVERON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN REVERON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN REYES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN REYES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN REYES CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN REYES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN REYES CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN REYES DE ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN REYES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN REYES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN REYES MANZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN REYES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN REYES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN REYES POLITI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN REYES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN REYES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN REYES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN REYES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN REYES URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN REYES VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIOS CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIOS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIOS GUADARRAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIOS MADERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIOS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIOS MOLLENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIOS OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN RIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIOS VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVAS SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA ALFONZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA AYUSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA BALADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA CARDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA CARRETERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA CHEVERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA CORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA CUASCUT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA DURAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA FARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA HUYKE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA LALLANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA MONZON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN RIVERA PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA PRESTAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA UBILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA VILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROBINSON TORRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROBLES AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROBLES BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROBLES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROBLES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROBLES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN ROBLES SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROBLES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROBLES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROBLES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROCA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROCAFORT GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ BARROSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ BIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ CEDRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN RODRIGUEZ CIRILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ ESTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ FELICI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ GASCOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ JACKSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ PARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RUBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ VILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ ZAMBRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROHENA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROJAS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROJAS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROJAS CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROJAS COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROJAS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROJAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROJAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROLDAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROLDAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROLON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROLON PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROLON SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROMAGUERA VALLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROMAN BANOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROMAN CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROMAN CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROMAN CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN ROMAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROMAN GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROMAN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROMAN PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROMAN SURITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROMAN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROMAN VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROMERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROMERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROMERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROMERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROMERO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROMERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROMERO SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RONDA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RONDON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RONDON VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROQUE CUMBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSA MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN ROSA NOGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSA OLMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSA SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSA TEJADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO GUERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN ROSADO MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO VICENTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO ABRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO LEQUERICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN ROSARIO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO PASTORIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSAS LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSAS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSELLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSSY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROTGER VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RUBERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RUBERTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RUBET ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RUBIO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RUIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RUIZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RUIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RUIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RUIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RUIZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RUIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RUIZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RUIZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RUIZ MONTOLIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RUIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RUIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RUIZ NOGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RUIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RUIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RUIZ PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RUIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RUIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RUIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RUIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RUIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RUIZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RUIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S ALVAREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S ANDINO FARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S AYOROA SANTALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S BAEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S CANTRES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S CASTRO DE FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S COLON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S COLON GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---------------|---------|--------------|------------|----------|--------------|
| CARMEN S COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S CORA BILBRAUT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S DELGADO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S DELGADO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S DIAZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S FIGUEROA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S FIGUEROA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S FLORES CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S FREIJO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S GARCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S GARCIA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S GARCIA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S GONZALEZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S HERNANDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S LATIMER TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S LEBRON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S LIND LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S LORENZO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S LOZADA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S LUCIANO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S MALDONADO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S MALDONADO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S MALDONADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S MARCANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S MATHEW SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S MATHEW SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S MATOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S MEDINA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S MENDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S MERCADO INGLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S MIGNUCCI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S MIRANDA CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S MORALES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN S OQUENDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S ORTIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S ORTIZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S PACHECO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S PAGAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S PAGAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S PEREIRA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S PEREZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S PEREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S PESCADOR VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S RENTA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S RICHARDSON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S RIVAS SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S RIVERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S RODRIGUEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S RODRIGUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S RODRIGUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S ROSA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S ROSA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S ROSARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S S ACEVEDO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S S ACEVEDO UGARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S S ALVAREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S S ANDALUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S S AYALA MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S S CARDONA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S S CARRASQUILLO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S S COLLAZO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S S COTTO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN S S DALMAU CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S S JESUS TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S S MATOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S S MORALES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S S PAGAN APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S S QUINTANA RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S S SANCHEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S S SANTANA VILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S S TIRADO BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S S VIVOLA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S SANCHEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S SANTOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S SUAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S THOMAS DE ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S THOMAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S TORRES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S TORRES MILIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S VEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S VEGA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S VILA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SAEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SALAMAN SALAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SALAMO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SALCEDO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SALDANA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SALGADO AGUEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SALGADO AMEZQUITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SALGADO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SALGADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SALGADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SALGADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN SALGADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SALICHS POU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SALINAS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SALVADOR PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SAN FELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SAN MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANABRIA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANABRIA BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANABRIA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANABRIA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANABRIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANABRIA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANABRIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANABRIA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ LLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ LLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN SANCHEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ VELASQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANDOVAL TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANJURJO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANJURJO MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANJURJO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANJURJO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANQUICHE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTAELLA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN SANTAELLLA FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTAMARIA RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTANA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTANA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTANA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTANA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTANA CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTANA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTANA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTANA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTANA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTANA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTANA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTANA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO NIGAGLIONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTINI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTINI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTINI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTONI FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTOS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN SANTOS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTOS MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTOS MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTOS SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SARRANO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SEDA BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SEDA CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SEDA VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SEGARRA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SEGARRA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SEIJO COSTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SEMIDEY MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SEMIDEY RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SEPULVEDA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SEPULVEDA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SERBIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SERBIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SERPA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SERRANO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SERRANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN SERRANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SERRANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SERRANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SERRANO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SERRANO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SERRANO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SERRANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SERRANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SERRANO MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SERRANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SERRANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SERRANO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SERRANO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SERRANO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SERRANO TRAVERSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SERRANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SERRANO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SERRANO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SEVILLA NAVIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SIERRA BARROSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SIERRA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SIERRA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SIERRA GORRITZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SIERRA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SIERRA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SIERRA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SIERRA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SIERRA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SIERRA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SIERRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SIERRA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SIERRA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SILVA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SILVA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SILVA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SILVA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN SILVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SILVA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SOLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SOLDEVILA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SOLER CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SOLER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SOLER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SOLER VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SOLIS AYUSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SOLIS DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SOLIS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SOLIS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SOLIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SOLIVAN APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SOSA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SOSA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SOSA TELLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SOTO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SOTO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SOTO FEAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SOTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SOTO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SOTO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SOTO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SOTO MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SOTO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SOTO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SOTO SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SOTO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SUARES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SUAREZ BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SUAREZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SUAREZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN SUAREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SUAREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SUAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SUAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SUAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SUAREZ PAGANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SUAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SUAREZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SUAREZ WILLIAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SURIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SUSTACHE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T ANDRADES GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T ANGUITA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T BARRETO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T CAEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T COLON JEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T FUENTES PUIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T GONZALEZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T GONZALEZ TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T GREGORY PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T IGLESIAS VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T JIMENEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T LOMBA GAUTHIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T MATEO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T MONTALVO SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T OLIVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T ORTIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T OTERO MONTALVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T PADILLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T PESQUERA CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN T PESQUERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T ROBLES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T SANTIAGO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T SEPÚLVEDA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T T AGOSTO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T T ALEMANY VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T T CORREA LAZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T T DELGADO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T T LARACUENTE GON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T T LOMBA GAUTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T T MALDONADO CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T T MELENDEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T T ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T T RAMIREZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T T ROMERO AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T T TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T T VALLE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T TORRE COURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TACORONTE PLUGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TANCO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TAPIA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TAPIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TAPIA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TAPIA TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TELLADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TENORIO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TERESA GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TEXIDOR OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TILLERO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TIRADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TIRADO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TIRADO CAPELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TIRADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TIRADO CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TIRADO ILDEFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN TIRADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TIRADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TIRADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TIZOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TOLEDO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TOLENTINO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TOMASINI TARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TOMASSINI CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES ANGUEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES BELPRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN TORRES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES ECHAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES GUERRIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES GUINDIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES SARRAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES SAUNDERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES SUREN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES VALENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES VAQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES VIZCARRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES Y MIGUEL A VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TOSADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TOSADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TROCHE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN UBARRI APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN UBARRI ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN UBILES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN UBILES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN UMPIRRE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN URBINA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN URDANETA LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN V ANDINO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V BERRIOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V BURGOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V CANDELARIA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V CARABALLO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V CASTRO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V DAVILA ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V HERNANDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V MENDOZA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V MORALES ANDIARENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V MORIS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V PIETRI MORIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V RIVERA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V RIVERA GINORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V RODRIGUEZ AMOROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V ROSADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V TORO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V V BLANCO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V V CASTRO PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V V CORTES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V V GAMBARO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V VAZQUEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VALCARCEL VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VALDES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VALDES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VALDES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VALDES SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VALDEZ CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VALE CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VALENCIA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VALENCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VALENTIN ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN VALENTIN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VALENTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VALENTIN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VALENTIN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VALENTIN SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VALLE MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VALLE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VALLECILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VALLES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VARELA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VARGAS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VARGAS BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VARGAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VARGAS GRATACOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VARGAS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VARGAS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VARGAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VARGAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VARGAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VARGAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VARGAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VARGAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VARGAS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VARGAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VARGAS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VARGAS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VARGAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VARONA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ AGRAMONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN VAZQUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ CUSTODIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ CUSTODIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ GALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ RODRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ SALOME | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VEGA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VEGA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VEGA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VEGA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VEGA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VEGA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VEGA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VEGA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VEGA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN VEGA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VEGA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VEGA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VEGA ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VEGA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VEGA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VEGA TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VEGA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VEGA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VEGA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VEGA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VEGUILLA GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELAZQUEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELAZQUEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELAZQUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELAZQUEZ CAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELAZQUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELAZQUEZ FELICI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELAZQUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELAZQUEZ FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELAZQUEZ MARCUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELAZQUEZ MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELAZQUEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELAZQUEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELEZ CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELEZ ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELEZ MILLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELEZ ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELEZ PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VENDRELL IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VENTUREIRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN VERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VERDEJO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VERDEJO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VERGARA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VICENS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VICENTE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VIDAL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VIERA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VIERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VIERA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VIERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VIGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VILA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VILLAFANE SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VILLANUEVA ALVARE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VILLANUEVA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VILLANUEVA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VILLANUEVA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VILLANUEVA MOREL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VILLANUEVA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VILLAR FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VILLARONGA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VILLEGAS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VILLEGAS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VIÑAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VIRELLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VIZCARRONDO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VIZCARRONDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN WALKER BULTRÓN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN WALKER CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN WALKER LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN WALKER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN WILLIAM PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN WILSON LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y BAEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN Y CARRASQUILLO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y FELICIANO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y GARCIA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y MEDINA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y ORTIZ POU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y PAGAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y TEJADA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y TORRES MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y VELAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y Y DIAZ VALLELLANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y Y MARRERO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN YAMBO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z CORA GARRAFA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z DELGADO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z FLORES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z GONZALEZ CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z MORALES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z ROBLES CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z ROSARIO NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z SOSA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z Z DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z Z MARRERO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ZABALETA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ZAMBRANA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ZAMBRANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ZAYAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ZAYAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ZAYAS ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ZORAIDA DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMENCITA SANTIAGO PE?A | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMENIRMA GARCIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMENS S FIGUEROA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMENS SALGADO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMENSILA VAZQUEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMIN BUESO NIEVA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMIN ESPADA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMIN GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMIN MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMIN MORALES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMIN RODRIGUEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMINA ACEVEDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMINA GARCIA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMINA LEON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMINA REYES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMINA TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMITA ACEVEDO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMNE PROSPERO ALTIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL A A RICHARDSON CAROL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL CARTER EDMONDS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL DOMINGUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL GORDIAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLINA BURGOS DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLINA RAMOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLINE HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLYN BAEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLYN BURAWSKY KOWALSKI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLYN RODRIGUEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLYNN GIBSON ERNST | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARPUS RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARRASQUILLO BETANCOURT AIDA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASANDRA RODRIGUEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASANDRA RODRIGUEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASANDRA RODRIGUEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASELIN RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASELIN RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASIANO GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASIANO GOMEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASIANO LOPEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASIANO NIEVES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASIANO SANTANA CUASCUT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASIANO SANTANA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASIANO SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CASILDA ALVAREZ SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILDA CAMACHO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILDA CASIANO GUILLIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILDA CHAMORRO MICHELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILDA CRUZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILDA CRUZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILDA HERNANDEZ CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILDA HERNANDEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILDA MERCADO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILDA ORTIZ MOLINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILDA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILDA PEREZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILDA QUINONES ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILDA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILDA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILDA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILDA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILDA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILDA ROSADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILDA SANCHEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILDA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILDA SANTOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILDA TIRADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILDA TORRES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILDA VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILDA VEGA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILDO AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILDO RUBERT MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILDO SERRANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASIMIRA ALVAREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASIMIRA GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASIMIRA MARTINEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASIMIRA MONTANEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASIMIRO CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASIMIRO GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASIMIRO GORDILLO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASIMIRO MELENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CASIMIRO NUNEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASIMIRO RIOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASIMIRO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASIMIRO RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASIMIRO RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASIMIRO ROSA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASIMIRO ROSA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASIMIRO TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASSEY L CARRILLO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTA D TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTA G GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTA M MORALES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTA RAMIREZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTA VELAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTO R RIVERA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTOR DELGADO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTOR RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTORA GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTORA RIVERA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTORA VELEZ GAVINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTULA FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTULA MONTESINO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTULO COLON SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTULO GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTULO HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTULO PADILLA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTULO PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTULO ROSADO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA ACOSTA BISBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA ALEMANY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA ALVARADO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA ARROYO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA ARROYO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA AYALA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA AYALA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---------------|---------|--------------|------------|----------|--------------|
| CATALINA AYALA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA BAEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA BENITEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA BENITEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA BERGOLLO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA BORRERO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA CABRERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA CAMPOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA CARRERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA CENTENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA CLAUDIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA CLAUDIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA CLAUDIO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA COLOM COLL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA COLON ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA CORDERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA CORDERO VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA CRESPO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA CRESPO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA DELGADO INOSTROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA ENCARNACION CORCINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA ESTRELLA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA FELICIANO RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA FERRA OSTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA FLORES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA GARCIA FEBRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA GARCIA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA GONZALEZ CARDE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CATALINA GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA GONZALEZ NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA GONZALEZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA GUADALUPE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA GUADALUPE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA GUERRIDO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA GUZMAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA IGARTUA PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA JESUS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA JESUS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA KUILAN CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA LABOY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA LAUREANO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA LEON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA LEON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA LEON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA LLANOS LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA MACHUCA CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA MACHUCA CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA MALDONADO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA MARTINEZ LASANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA MARTINEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA MARZAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA MATOS MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA MERCED DE MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA MUNIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CATALINA NAVARRO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA NAVARRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA NEGRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA NOGUERAS GUTIERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA OCASIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA ORAMAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA ORTIZ ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA PACHECO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA PEREIRA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA PEREIRA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA PEREIRA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA PEREZ CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA PIERLUISSI SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA RAMOS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA RAMOS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA RAMOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA RENTAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA REYES OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA REYNES VICENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA RIVAS FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA RIVAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA RIVERA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA RIVERA DE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA RIVERA DE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA RIVERA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA RIVERA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA RODRIGUEZ ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA RODRIGUEZ NERIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA RODRIGUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA RODRIGUEZ RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA RODRIGUEZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CATALINA RODRIGUEZ SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA RODRIGUEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA RODRIGUEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA RODRIGUEZ VELAZQU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA ROHENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA ROSARIO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA ROSARIO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA ROSARIO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA ROSARIO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA ROSARIO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA ROSARIO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA S COLON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA SALGADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA SANCHEZ MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA SANTA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA SAVIGNON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA SILVA MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA SILVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA SOTOMAYOR MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA TROCHE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA U PICO PIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA VALCARCEL CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA VARGAS BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA VARGAS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA VAZQUEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA VEGA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA VIDAL MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CATALINA VILLEGAS TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA ZAYAS SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO ADORNO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO ANDINO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO APONTE BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO APONTES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO AVILES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO BABILONIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO CAMARERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO CARMONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO COSME ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO DELGADO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO FIGUEROA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO FIGUEROA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO FRANCO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO GARCIA AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO GONZALEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO JESUS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO LOPEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO MALDONADO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO MALDONADO GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO MARRERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO MARTINEZ MEDIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO PEREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO RAMOS JURADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO REYES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO RIVERA ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO ROSARIO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO SOTO HESTRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CATALINO TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO VELAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO VELAZQUEZ MORALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE CORTES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE D MAC CORMICK | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE FIGUEROA CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE PAGAN FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE SALICRUP SANTAELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHY CARTAGENA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATIAYARI JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAYETANO COTTO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAYETANO CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAYETANO CRUZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAYETANO DROUYN MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAYETANO FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAYETANO QUINONES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAYETANO RIVERA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECIIO MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILE I CORREA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILE PARMENTIER MEYENBERGER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA ACEVEDO ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA ALAMO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA ALICEA MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA ALMESTICA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA ALVAREZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA AMILL COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA ARENA LITARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA AYALA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA BARBOSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA BARBOSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA BRUNO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA CARABALLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA CARRERO PEREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA CATALA FRANCESCHINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA CATALA FRANCESHINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA CENTENO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CECILIA CHICLANA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA CLAUDIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA COLLADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA CORDERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA COTTO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA CRESPO BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA CRUZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA D ROSARIO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA DE LEON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA DE LEON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA DELGADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA DIAZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA ESCALANTE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA ESCRIBANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA ESPADA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA FERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA FIGUEROA FIGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA FILOMENO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA FLORES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA FRANCO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA GALINDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA GARCIA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA I HDEZ HDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA JESUS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA JIMENEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CECILIA KILGORE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA LEBRON LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA LEON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA LLANOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA LOPEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA LOPEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA LUGO OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA M DIAZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA MALDONADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA MATOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA MEDINA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA MELENDEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA MELENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA MOJICA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA MONTALVO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA NADAL PACHOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA NAVARRO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA NEGRON BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA NEGRON TALAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA NIEVES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA NIEVES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA ORTEGA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA PABON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA PADILLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA PAGAN SALOME | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA PENA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA PEREZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA PEREZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CECILIA PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA PRINCIPE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA QUINONES DE VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA QUINONES VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA QUINTANA TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA RAMIREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA RAMOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA REYES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA REYES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA RIOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA RIVERA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA RIVERA SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA RIVERA TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA ROBLES CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA RODRIGUEZ ABELLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA RODRIGUEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA ROLON VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA ROSARIO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA RUIZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA SALDANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA SAMO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA SANCHEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA SANCHEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA SANJURJO PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CECILIA SANTANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA SANTIAGO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA SANTIAGO TRICOCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA SANTOS CARABALL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA SANTOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA SILVA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA SOLIS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA TORRES ALOMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA TRUJILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA VALENTIN OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA VAZQUEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA VAZQUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA VELAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA VELAZQUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA VILLEGAS BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA VINAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO ALICEA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO ALVAREZ GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO ATANACIO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO BAEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO BURGOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO CALDERON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO CANALES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO CANDELARIO RIVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO CASANOVA PERAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO CASANOVA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO CASTRO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO CASTRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO CINTRON LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CECILIO COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO CONCEPCION SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO CRISPIN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO CRUZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO CRUZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO DIAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO DOMENECH RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO FAJARDO ALTURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO FANTAUZZI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO FANTAUZZI RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO FLORES PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO GOMEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO GONZALEZ BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO GUARDARRAMA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO LEBRON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO LEON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO MARTINEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO MARTINEZ LIMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO MEDINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO MENDEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO MIELES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO MORALES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO ORTIZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO OTERO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO PEREZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO PEREZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CECILIO PEREZ SEMIDEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO QUILES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO QUINTANA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO REYES ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO RODRIGUEZ ALBIZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO VALENTIN MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO VAZQUEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO VEGA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILY DAM PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEDIA V RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINA CABRERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINA FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINA GARCIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINA MOLINA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINA OTERO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINA SILVERIO ALMONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINO BAEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINO BATISTA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINO CARO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINO CONCEPCION DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINO DIAZ ANGULO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINO DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINO DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINO FELICIANO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINO FLORES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINO HERNANDEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINO LEBRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CEFERINO MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINO MARTINEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINO MENA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINO MIRANDA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINO OTERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINO PACHECO GIUDICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINO PEREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINO PEREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINO PLAZA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINO REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINO RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINO RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINO SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINO SANCHEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINO SANTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINO SOLA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINO VALENTIN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINO VARGAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINO VELAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEIDI VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELEDONIA ALVARADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELEDONIA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELEDONIA IRIZARRY CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELEDONIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELEDONIA RODRIGUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELEDONIA SOSA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELEDONIO ARROYO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELEDONIO DELGADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELEDONIO DELGADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELEDONIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELEDONIO LABOY JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELEDONIO MUNOZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELEDONIO PARDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELENIO SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELERINA DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELERINA PERAZA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESIA GARCIA MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CELESTE BENITEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTE BETANCOURT ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTE BEVERAGGI DUMONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTE CALZADA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTE D RODRIGUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTE FIGUEREO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTE MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTE MOLINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTE QUESADA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTE REYES MARTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTE ROLDAN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTE TORRUELLAS FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTE V LUGO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINA ALMODOVAR VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINA BAEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINA BAEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINA C ARROYO GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINA CENTENO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINA CENTENO RUBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINA CORA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINA CORA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINA COTTO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINA COTTO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINA DELGADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINA ENCHAUTEGUI SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINA MERCED BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINA MORALES RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINA ORTIZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINA PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINA PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINA PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINA PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINA PIZARRO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINA RIVERA MEJÍAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINA ROJAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CELESTINA SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINA TIRADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINA TIRADO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO ACEVEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO AGOSTO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO ALEJANDRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO CALCANO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO CAMACHO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO GOMEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO GONZALEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO L RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO MENDOZA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO ORTIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO PEREZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO PEREZ VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO RIVERA GORRITZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO RODRIGUEZ CELESTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO TORRES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA A APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA A MARCANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA A MARTINEZ SOBERAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA ACOSTA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA ACOSTA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA ALVAREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA ARCE MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA BENGOCHEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA BENGOCHEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA BOSCH GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA BOTTIA SOTELO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CELIA C CARRILLO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA CAMACHO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA CANALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA CARRILLO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA CEDENO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA COLOM RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA CORREA HENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA COTTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA CRESPO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA CRUZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA CRUZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA DELGADO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA DOMINGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA E E CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA E GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA FEBRES NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA GONZALEZ CARRASQUILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA GONZALEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA GOTAY ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA GUEVARA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA I CRUZ ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA I PAGAN ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA ISAAC CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA JIMENEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA JIMENEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA L L BARBOSA PEDROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA LEON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA LLANOS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA M ACEVEDO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA M M SANTIAGO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CELIA M M SEIJO MARKS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA M MARIN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA M RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA M RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA M SABATHIE NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA M VELEZ ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA MARIN DE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA MARTINEZ NENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA MARTINEZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA MARTINEZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA MARTINEZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA MOLANO MORIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA MOLINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA MONTALVO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA MONTANEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA NARVAEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA NARVAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA NIEVES AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA NIEVES AGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA OLIVO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA PADILLA NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA PAGAN MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA PEREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA R R CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA REMIGIO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA REYES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA RIOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA RIVERA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA RIVERA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA RIVERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CELIA RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA RODRIGUEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA RODRIGUEZ TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA ROSADO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA SANES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA SANJURJO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA SANTANA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA SEGARRA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA SOLER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA TORRES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA VELEZ GILORMINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA VICENTE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA VILLANUEVA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA ZAYAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELID QUINTANA POUEYMIROU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIDA ALMEYDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIDA CORDERO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIDA OLAVARRIA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIDE COLLAZO MILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIN IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIN SANTIAGO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELINA AYALA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELINA BURGOS LAZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELINA CAMACHO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELINA GALARZA DE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELINA HERNANDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELINA LOPEZ ARAUT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELINA MATOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELINA NEGRON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELINA ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELINA PINA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELINA RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELINA SANTOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELINA SANTOS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---------------|---------|--------------|------------|----------|--------------|
| CELINA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELINA TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELINA VALENTIN BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELINDA MONTALVO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELINDA NATER CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELINDA REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIO NUNEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIS COLLAZO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIS RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELITA CORA ALBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELITA GARCIA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSA ANGULO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSA CALDERON NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSA CANDELARIA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSA CEDENO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSA CORUJO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSA ESPINELL SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSA ORTIZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSA RIVERA BUTHELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSA VELEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSA VELEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSA VELEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSALINA GUZMAN RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSO A MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSO A MALDONADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSO AGOSTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSO ALVARADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSO BERNARD ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSO CARABALLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSO CARABALLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSO CARABALLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSO CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSO JESUS PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSO LORENZO GUITERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSO LORENZO ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSO MALDONADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSO MARTINEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CELSO MORET TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSO OYOLA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSO QUILES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSO RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSO ROSSY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSO RUIZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSO TORRES MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSO VALENTIN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CERAIDA MOLINA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CERBULO BERDECIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEREIDA COLON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEREIDA COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEREIDA MUNOZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEREIDA NUNEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEREIDA PIZARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CERELINA MATIENZO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CERMINA RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CERVANDO ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A A ADORNO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A A DIAZ PINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A A TORRUELLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A AMARO AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A BATISTA WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A CEPERO AYENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A CINTRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A GONZALEZ DERIEUX | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A LASSALLE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A MARINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A MARTE CORPORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A MERCADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A OSORIO CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A QUINTANA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A VARGAS WENDELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A VAZQUEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CESAR ABREU ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR ACEVEDO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR ACEVEDO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR ALBERT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR ALICEA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR ALOMAR MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR ARROYO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR BARRETO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR BATINE OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR BERBERENA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR BETANCOURT SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR BLONDET VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR BOSQUES BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR C VELAZQUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR CABAN CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR CANDELARIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR CARDONA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR CARRION NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR CASTILLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR CESTERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR COLON JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR CORDERO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR CORNIER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR CRUZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR CUADRADO ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR DALMAU GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR DELGADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR DELGADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR DELGADO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR E AMAEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR E BARRERAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CESAR E CABRERA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR E CAMINERO MILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR E CRESPO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR E DEL VALLE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR E DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR E E MERCADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR E MILLAN CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR E ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR E RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR E ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR E SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR FERNANDEZ PEDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR FIGUEROA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR GAMERO BEJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR GARCIA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR GONZALEZ PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR GRACIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR HERNANDEZ HDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR HERNANDEZ POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR I COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR J CRISTINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR J J SANTONI SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR JIMENEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR JORDAN MOLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR JUSINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR L DIAZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR L L RUIZ MIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR L VELAZQUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR L VELEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR LASALLE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CESAR LEBRON MONCLOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR LEON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR LIND JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR LOPEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR LOYOLA ARRAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR LOYOLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR LUGO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR M DIAZ CHARRIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR MALDONADO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR MALDONADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR MARTINEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR MENDEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR MERCADO DUCOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR MERCED VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR MIRANDA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR NATER OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR NAVARRO CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR O CRESPO KORTRIGHT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR OTERO AMEZAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR P PEREZ GAUTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR PABON NADAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR PEREZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR PINEIRO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR R COLLAZO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR R NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR RAMIREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR RAMOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR RIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CESAR RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR RIVERA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR RIVERA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR RIVERA SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR RODRIGUEZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR RODRIGUEZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR ROSARIO CESAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR ROSARIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR RUIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR S GUZMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR SANCHEZ BONNIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR SANTIAGO TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR SANTOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR SEDA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR SEPULVEDA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR SEPULVEDA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR SERRANO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR SOSTRE LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR SOTO GRANADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR SOTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR VELAZQUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR VERA MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR VIALIZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR VIERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR VIZCARRONDO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAREA CASTRO INOSTROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAREA REYES VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAREO AMARO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAREO JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CESAREO LAGUNA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAREO LAGUNA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAREO MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAREO NIEVES MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAREO ORTIZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAREO RUIZ CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESARIO CLAUDIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESARIO PEREZ SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESIA DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEYDA I MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHALT ORTEGA JAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES ALVARADO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES BARBER MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES CARDONA SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES CASTRO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES GOVER BELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES H BROWN CHARLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES H H HILLEBRAND VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES HERNANDEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES J DIAZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES J PEREIRA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES JIMENEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES LEDESMA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES M MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES MCKINLEY DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES ONEILL CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES QUEEMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES R TOMEI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES ROMNEY JOSEPH | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES ROMNEY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES SEIJO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES ZIMMERMANN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLEY JESUS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE ESCALERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CHARLIE FELIBERTY NUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE PEREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE VAZQUEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARON RAMOS COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHAROTIE ACEVEDO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHEILA RODRIGUEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHERYL RIOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHESTER R HAVER BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRIS TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN CARMONA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN CARRASQUILLO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN J PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN M CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN O ALICIA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN PEREZ ROSS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIE DIAZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTINA OSORIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTINE CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTINE MILLER COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER MARTINEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER ROSS PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHYNIA SUAREZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIELO AVILES KORTRIGHT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIELO MORALES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIELO VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIENI TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDIA FIGUEROA NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDY ALVAREZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDY BURGOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDY CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDY GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDY NOGUERAS JONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDY TALAVERA ALBARRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDY VAELLO BRUNET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIORAH J MONTES GILORMINI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CIPRIAN GONZALEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIPRIAN MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIPRIAN RODRIGUEZ HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIPRIAN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIPRIANO LOZADA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIPRIANO ROSA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRA GARCIA ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRA HERNANDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRA MEDINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRA RUIZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRA VILLANUEVA NAPOLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRILA BENITEZ CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRILA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRILA LEON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRILA LEON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRILA ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRILA QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRILA RENTAS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRILA RENTAS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRILA REYES CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRILA ROMAN ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRILA VELAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRILO BAEZ LAMOUTH | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRILO CRESPO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRILO GONZALEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRILO LEBRON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRILO LEBRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRILO LEON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRILO MARQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRILO MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRILO PELLICIER CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRILO REYNOSO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRILO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRILO RIVERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRILO ROSA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRILO RUIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRILO TIRADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CIRILO TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CISCAR FERNANDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CISCO PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA A DIAZ QUIONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA A RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA ALEJANDRO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA ALVAREZ GRAULAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA ANDINO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA ANDINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA ARROYO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA ASENCIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA AYALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA B FARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA B RESTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA BARTOLOMEY MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA BRUGAL MENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA C HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA C STEFANI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA CANTRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA CARABALLO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA CASIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA CHICO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA CONCEPCION LAZZARINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA CORTIJO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA CRESPO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA D LLAURADOR VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA DELGADO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA DIAZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA DIAZ QUIONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA DIAZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA E E RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA E GONZALEZ CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA E MERCADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA E PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CLARA E RENTAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA ESCALERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA GARCIA FILOMENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA GONZALEZ FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA GUZMAN CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA H CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA H GUILFUCHI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA H H ROMAN JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA H RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA HERNANDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA HERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA HIRALDO HANCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA HUERTAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA I CASIANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA J J FELICIANO GRAJALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA J J GONZALEZ LAABES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA JORGE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA L ACOSTA RECURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA L BATISTA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA L CANTERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA L COTTO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA L CRUZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA L DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA L DOMINGUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA L FERMAINTT RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA L FIGUEROA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA L GONZALEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA L GONZALEZ LLORENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA L GONZALEZ MOUNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA L L CARTAGENA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA L NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA L TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA L VARGAS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CLARA L VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA LACEN DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA LARA CLARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA M M CASTRO CLARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA M ONEILL QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA M SUAREZ ROSALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA MATIAS SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA MAYSONET ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA MORALES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA N ORFILA UGARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA NEGRON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA ORSINI MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA PADILLA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA PERALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA QUINONES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA RAMOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA RAMOS ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA REY CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA RIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA RIOS SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA RIVERA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA RIVERA MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA RIVERA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA ROCHE SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA RODRIGUEZ QUEZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CLARA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA ROMERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA ROMERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA ROMERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA ROMERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA ROSADO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA ROSADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA SANTIAGO LLORET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA SANTOS CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA SANTOS CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA T T ACOSTA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA TORRES ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA V PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA VELEZ AYMAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA VELEZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARABELL AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARENS PRESSOIR DESROCHES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL ACOSTA ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL BALAGUER CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL BARRIENTOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL CARMONA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL CHICO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL CLEMENTE PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL DIAZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL ESTRELLA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL FONT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL IBANEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL NIEVES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CLARIBEL ORTIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL ORTIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL ORTIZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL QUILES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL RAMIREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL RAMOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL RODRIGUEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL RODRIGUEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL ROLDAN BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL ROSADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL ROSARIO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL ROSARIO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL SANTIAGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL TIRADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL TORRES MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBELL RODRIGUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARINDA SANCHEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIPCIA ARCE ARRIZAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARISSA GONZALEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARISSA OTERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARISSA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARISSA ROMAN VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARITA DEL VALLE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARITA FANTAUZZY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARITA FELICIANO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARITA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARITA SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARITA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARITZA GUADALUPE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARITZA LATIMER MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARITZA LOPEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARITZA SANTIAGO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CLARIVEL SOTO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIVEL SOTO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARO HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARO J AYALA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARO QUINONES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARYTA FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDETTE LENHARDT WILSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIA BURGOS NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIA E PEREZ ESTEVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIA JESUS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIA MIRANDA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIA MOLINI DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIA P SKEET WILLIAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIA PEREZ PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIA SERRANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIA SKEET WILLIAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDINA BARBOSA TELLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDINA BOBE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDINA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDINA MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDINA MONTALVO ARANZAMENDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDINA MORALES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDINA ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDINA RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDINA TIRADO CLAUDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDINA VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDINA VELEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDINO GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDINO MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDINO MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDINO RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDINO SANTANA OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO A IRIZARRY QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO APONTE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO ARBELO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO CAJIGAS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO D GARCIA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CLAUDIO FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO GARCIA CANTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO GONZALEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO J ALBERTY GALAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO L PAGAN LAMOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO LOPEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO MARTINEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO MOLINAJIMENEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO OCASIO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO PEREZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO ROMAN BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO SANTANA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO VAZQUEZ MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO VEGA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO VEGA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUTIDIANO SANCHEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAYRE HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLELIA PELEGRINA OJUETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENCIA BENITEZ CONCEPCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENCIA COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENCIA HUERTAS BURGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENCIA PAGAN NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENCIA RAMOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENCIA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENCIA ROBLES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENCIA VELEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CLEMENCIA WALDRON GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTE ACEVEDO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTE ARISTUD OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTE DE JESUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTE DURAN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTE FLORES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTE FLORES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTE GOMEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTE HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTE JIMENEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTE JIMENEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTE JIMENEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTE MARQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTE MARQUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTE MARRERO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTE MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTE MATOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTE MOJICA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTE PEREZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTE PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTE RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTE RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTE RODRIGUEZ MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTE ROSADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTE RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTE VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTE VAZQUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTE VELEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTE VELEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTINA AYALA CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTINA HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTINA LABOY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTINA ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTINA ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTINA ROMERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTINA VAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CLEMENTINA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEOFE COLON ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEOFE MONTES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEOFE QUINONES GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEOFE SIERRA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEOPATRA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEOTILDE GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLISANTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLISANTA SOLER GALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLISANTO PACHECO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLISELIA CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLODOALDO PACHECO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLODOALDO QUEIPO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLODOMIRA ALBELO MINGUELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLORINDA MATOS TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDA COLLAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE ADORNO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE AYALA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE CALIXTO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE CANALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE CANCEL SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE CASTELLANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE CORTIJO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE COSME ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE COTTO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE CRUZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE FLORES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE JORDAN VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE MALDONADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE MELENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE MELENDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CLOTILDE MENENDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE ORTIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE PEDROGO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE PEREZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE PIZARRO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE POPE CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE POUL GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE QUINTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE RAMIREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE RIVERA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE RODRIGUEZ QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE RONDON ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE RUIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE RUIZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE TERREFORTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE TIRADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE VALENTIN JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE VAZQUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| COILDA PEREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| COINTA RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLIN OQUENDO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION ACEVEDO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION ALDIVA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION ANDUJAR LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION AYALA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION AYALA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION AYALA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION AYALA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION BEZARES DE ABOLAFIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION CARABALLO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION CARLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CONCEPCION COLON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION COLON LARRAURI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION CORDERO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION CORDOVA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION CORIANO GASCOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION CRUZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION CRUZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION CUADRADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION CURBELO CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION DE GRACIA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION DE GRACIA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION DEL C RIVERA MALPICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION DIAZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION DIAZ RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION DIAZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION DIAZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION FIGUEROA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION FIGUEROA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION GARCIA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION GARCIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION GASTON CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION GONZALEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION GONZALEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION GONZALEZ ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CONCEPCION GONZALEZ ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION GONZALEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION GONZALEZ RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION GUZMAN BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION HUERTAS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION JESUS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION JUAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION LANDRAU ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION LARREGUI SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION LAUREANO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION LOPEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION M NORA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION M SANTIAGO NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION MALAVE MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION MARCANO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION MARRERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION MARTINEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION MARTINEZ GLEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION MARTINEZ MADRAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION MARTIR MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION MARTIR MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION MEDINA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION MEDINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION MEDINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION MEJIAS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION MENDEZ CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION MENDEZ RDZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION MERCADO SANC | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION MILLAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION MIRANDA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CONCEPCION MIRANDA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION MONTES GANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION MONTIJO LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION MORALES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION MORALES FIGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION MORENO RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION NAVARRO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION OCASIO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION OCASIO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION OQUENDO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION ORTIZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION ORTIZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION PADILLA RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION PANTOJAS CANTRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION PARRILLA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION PINEIRO GARC | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION QUILES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION QUINONES DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION RAMOS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION REYES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION REYES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION RIVERA CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION RIVERA FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION RIVERA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION RODRIGUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION RODRIGUEZ ROSAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CONCEPCION RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION RODRIGUEZ SUARE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION ROJAS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION ROMERO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION ROSA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION ROSA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION ROSADO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION RUIZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION RUIZ MOCTEZUMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION S LEON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION SANCHEZ FANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION SANTOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION SERRANO ESTRELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION SIERRA MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION SOTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION TORRES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION TORRES FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION TORRES MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION VALENTIN HUERTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION VEGA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION VELAZQUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION VELEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCESA TORRES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CONCESA VALLE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCHA SANTIAGO GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCHITA ABOLAFIA BEZARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCHITA ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCHITA ALVAREZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCHITA BAUZA GELPI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCHITA BOSSO BERTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCHITA BOUZA CANCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCHITA CAMACHO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCHITA CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCHITA DELGADO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCHITA DOMENECH FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCHITA DOMINGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCHITA DOMINGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCHITA ESCRIBANO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCHITA FERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCHITA FIGAREDO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCHITA IGARTUA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCHITA MALAVE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCHITA ONGAY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCHITA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCHITA RIOS BUTLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCHITA ROJAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCHITA SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCHITA VERDEJO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCHITA WALKER SALAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR ACEVEDO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR ALAMO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR ALEJANDRO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR APONTE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR ARISTUD CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR BATISTA FRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR CALDERON MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR CORREA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR CORTES ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR ECHEVARRIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CONFESOR ESCOBAR SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR ESPINOSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR FERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR GUZMAN BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR HEREDIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR IRIZARRY PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR JESUS BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR MATOS CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR MIRANDA SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR NIEVES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR NUNEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR NUNEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR PAGAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR PAGAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR QUINONES OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR RESTO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR ROSARIO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR SANTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR SANTIAGO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR SANTIAGO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR SANTIAGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR VALENTIN FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESORA ACEVEDO BOZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESORA AGOSTO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESORA ARIAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESORA BERMUDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CONFESORA CANAHUATE DISLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESORA CARTAGENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESORA COSME GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESORA ENCARNACION DE DONOWA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESORA GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESORA GONZALEZ SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESORA JIMENEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESORA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESORA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESORA MILLAN ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESORA OCASIO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESORA ORTA BENITES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESORA RODRIGUEZ MORALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESORA SANABRIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESORA SANTIAGO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESORA SANTOS SAN INOCENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONNIE CARRASQUILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONNIE PARRILLA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONRADA COTTO CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONRADA DIAZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONRADA HIRALDO FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONRADA MERCED RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONRADA ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONRADA ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONRADA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONRADO ACEVEDO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONRADO C RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONRADO C RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONRADO COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONRADO CRUZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONRADO CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONRADO CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONRADO FERNANDEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONRADO RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONRADO REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONRADO SANTA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONRADO SANTIAGO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CONSOLACION RUIZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSORCIA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSTANCIA COLON NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSTANCIA CRUZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSTANCIA FORTYS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSTANCIA GERENA GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSTANCIA MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSTANCIA MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSTANCIA PASTRANA SANCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSTANCIA PEREZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSTANCIA RAMOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSTANCIA RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSTANCIA RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSTANCIA ROMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSTANCIA ROSA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSTANCIA ROSADO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSTANCIA TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSTANCIA VERDEJO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSTANTINA ALBERTORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSTANZA SILVA GUILFU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO A PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO ACEVEDO ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO APONTE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO ARROYO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO BABILONIA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO CABRERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO CABRERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO CAMPOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO COLLAZO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO DIAZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO DIAZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO FIGUEROA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO FUENTES OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CONSUELO GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO GARCIA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO GIRAL ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO GIRAL ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO GOTAY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO GRAJALES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO JESUS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO JIMENEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO LOPEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO MARRERO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO MARTINEZ DE APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO MELENDEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO MELETICHE FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO MONTANO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO MONTANO VALDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO MORALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO NUNEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO OCASIO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO ORTIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO OSORIO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO OVALLE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO PAGAN MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO PARRILLA LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO PASTOR SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO PEREZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO QUEZADA VILORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO RAMOS CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO RETEQUIS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CONSUELO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO ROSA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO SANCHEZ MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO SEGARRA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO SEPULVEDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO SERRANO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO VALLEJO VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO VARGAS CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO ZABALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORAL CASALS SCOTT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORAL GUTIERREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORAL RAMOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORALYS MALDONADO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORANADA MARTINEZ SEMIDEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORINNE JESUS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORNELIA DE LA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORNELIA FELICIER CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORNELIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORNELIA LEBRON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORNELIO ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORNELIO ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORNELIO RODRIGUEZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORONADA MOYET ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CORPUS GONZALEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORPUS M HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORSO ALICEA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| COSME GUZMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| COSME HERNANDEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| COSME RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| COSME VARGAS ALAYON | REDACTED | Undetermined | Contingent | | Unliquidated |
| COSME VELAZQUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| COSMELIN A HIRALDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| COSMELINA SANCHEZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| COVADONGA FERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRECENCIO C CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRECENCIO LABOY SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRECSENCIO GARCIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRESCENCIA ACOSTA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRESCENCIA CAJIGAS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRESCENCIA GAVILLAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRESCENCIA RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRESCENCIA SANTIAGO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRESCENCIA TORRES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRESCENCIO ALEJANDRO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRESCENCIO DIAZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRESCENCIO GONZALEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRESCENCIO LOPERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRESENCIA COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRIMILDA BONAPARTE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRIMILDA GONZALEZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRIMILDA MARTINEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRIMILDA MENDEZ BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRIMILDA MONTALVO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRIMILDA NOGUERAS SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRIMILDA QUINTANA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRIMILDA REVERON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRIMILDA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRIMILDA SAN MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRIMILDA SEPULVEDA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRIMILDA VELAZQUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CRISANTA ARROYO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISANTA OSORIO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISANTA QUINONES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISANTA ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISANTO J RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISELDA NAZARIO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISOSTOMO SANTANA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISPIN MARRERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISPIN REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISPULO ACEVEDO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISPULO DIAZ VENEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISPULO HERNANDEZ ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISPULO HERNANDEZ ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTABALINA RIVERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTAL Y AGOSTO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTALIANO GUZMAN ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTELIO GONZALEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTELIO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTIAN G HERNANDEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTIAN MARRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA ACEVEDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA ALMODOVAR CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA ALMONTE MARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA ANDINO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA ARMAS SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA ARTEAGA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA AVILLAN CRISTINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA BENITEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA BETANCOURT HERNAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA CALDERON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA CANDELARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA CASTILLO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA CASTRO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA CORREA LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA DEL CARMEN VELAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CRISTINA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA FIGUEREO BALADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA FIGUEREO BALADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA GARCIA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA GONZALEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA GONZALEZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA GUADALUPE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA GUADALUPE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA GUADALUPE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA GUZMAN MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA GUZMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA HERNANDEZ RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA I BROWN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA M FABIAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA M ORTIZ DE MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA MALDONADO FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA MALDONADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA MATIAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA MEDINA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA NEGRON COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA NIEVES ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA NUNEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA ORTIZ BILBRAUT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA ORTIZ DE LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA ORTIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA OSORIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA PENA OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA PEREZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA PICON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CRISTINA RIVERA ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA RIVERA DE RIVADENEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA RIVERA OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA RODRIGUEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA S REHBEIN SCHIERSAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA SALGADO DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA SANABRIA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA SERRANO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA SUAREZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA TIRADO FONTANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA V ROSADO SUARE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA VAZQUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA VEGA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA VELAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA VELAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA VELEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA VIZCARRONDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA ZAYAS TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINE BORIA ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO BERNAZARD MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO CARTAGENA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO CRUZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO CRUZ ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO FRANCO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO FUENTES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO FUENTES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CRISTINO GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO L MUNOZ SALICHS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO LAI DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO LUGO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO MATOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO MELENDEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO OYOLA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO ROSA QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO ROSADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO SANCHEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO SANTANA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO SANTIAGO BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO VELAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO VELAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO ZENO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL BORRAS SALABERRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL COLON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL COLON MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL COLON MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL CRUZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL CURET VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL DATIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL DEIDA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL DELGADO ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL DELGADO HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL ENCARNACION SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL FERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL FONTANEZ POUPART | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL GALLARDO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL GONZALEZ ALVA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CRISTOBAL GONZALEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL GRACIANO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL GUEVARA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL HENRIQUEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL HENRIQUEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL HIRALDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL IRIZARRY AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL JESUS ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL LARRUIZ ARCHEVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL LOPEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL LOPEZ GALLARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL MANSO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL MARI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL MUNIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL OBEN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL PADILLA NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL PEREZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL PILLOT CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL R RODRIGUEZ ARRILLAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL REYES ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL ROIG BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CRISTOBAL SANCHEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL SANTOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL SILVA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL SOLIVAN MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL SOTO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL TORRES VALLELLANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBALINA CRUZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBALINA HERNANDEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBALINA NAZARIO DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBALINA PAGAN RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBALINA SAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRMEN M MATTA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA ABRIL DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA ACEVEDO FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA ANGULO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA BADILLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA BERNARD PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA BONE GIBOYEAUX | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA CARABALLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA COLON SAURI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA CRUZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA CRUZ PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA ESCALERA LUMBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA GARCIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CRUCITA GOMEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA JESUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA JESUS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA MALDONADO GARCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA MARTINEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA MATOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA ORTIZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA PAGAN PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA PEDRAZA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA RAMIREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA RIVERA JORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA RIVERA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA RODRIGUEZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA ROSADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA SANCHEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA SANTANA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA SANTANA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA SANTANA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA VEGA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA VELAZQUEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA VELAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CRUCITA VIDAL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA VILLANUEVA ATANACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUSELINA GUTIERREZ PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUSITA MATOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUSITA TORRES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ A A GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ A A LEON ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ A A ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ A BORIA VILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ A DE JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ A MIRANDA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ A MIRANDA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ A RODRIGUEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ A SANTOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ A SERRANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ A SOTO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ A VALDERRAMA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ A VALDERRAMA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ A VELEZ CLAVIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ ACEVEDO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ ALICEA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ ALICEA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ ALICEA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ ALVAREZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ ANTONETTI ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ B LEHMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ BERRIOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ BERRIOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ BETANCOURT FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ BONILLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ C TORO ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ CANCEL RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ CANCEL RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ CARMONA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ CARRASQUILLO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ CARRASQUILLO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CRUZ CARRASQUILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ CARTAGENA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ CHEVERE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ COLON LARRAURI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ COLON LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ CORCHADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ CORDERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ CORRALIZA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ CORTES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ COSME OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ CRESPO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ CRESPO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ CRISPIN VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ CRUZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ CRUZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ CRUZ RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ D BENITEZ UBARRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ D ESTEVES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ D PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ D ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ D SANTOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ DEL C RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ DEL C RODRIGUEZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ DEL CARMEN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ DELGADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ DELGADO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ DELGADO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ E GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ E TORRES ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ ECHEVARRIA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ ECHEVARRIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ ECHEVARRIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ ENCARNACION ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ ESTEVES TAVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ F F BUXO BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ F RIVERA AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CRUZ FEBRES FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ FEBUS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ FELICIANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ FIGUEROA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ FLORES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ GARCIA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ GOITIA MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ GOMEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ GONZALEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ GONZALEZ ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ GONZALEZ ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ GONZALEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ GOYTIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ GUERRA DECHOUDENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ GUZMAN ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ GUZMAN VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ HERNANDEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ HERNANDEZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ I MEDINA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ J HERNANDEZ RODRIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ J RAMOS ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ JUARBE CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ LARREGUI HERRANZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ LEBRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ LICEAGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ LOPEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ LOPEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ LOPEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ LOZADA STELDEL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CRUZ LUGO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ LUNA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ LUNA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M ARROYO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M AYALA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M BONILLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M CASTRO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M CORTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M DIAZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M FONSECA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M FRANCES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M GONZALEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M GUZMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M GUZMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M LEBRON SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M M HERNANDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M M MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M M MATIENZO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M M ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M M RODRIGUEZ SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M MALAVE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M MARTINEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M MELENDEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M MONZON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M NIEVES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M OCANA MATHEW | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M PAGAN FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M PELUYERA POLLOCK | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M PEREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M QUILES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M QUINONES ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M RAMOS MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M RENTAS FORTIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M REYES BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CRUZ M RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M ROSA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M RUIZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M SANCHEZ MORET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M SANTIAGO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M SANTOS ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M SILVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M SOTO ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M TORRES COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M TORRES OSTOLASA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MA M ARREAGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MAISONET MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MALDONADO CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MALDONADO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MALDONADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MALDONADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MALDONADO VILLARONGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MARCANO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MARIA GONZALEZ CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MARIA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MARIA SANTOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MARQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MARRERO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MARTINEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MARTINEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MARTINEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MATOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MATOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MATTA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MAYSONET RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MAYSONET RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MEDINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MEDINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CRUZ MEDINA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MELENDEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MENDEZ BECERRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MENDOZA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MERCED VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MILLAN CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MONCLOVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MONTES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MORALES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MORALES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ N IRIZARRY VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ N N GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ NIEVES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ NIEVES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ NIEVES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ OROZCO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ ORTIZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ ORTIZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ PADILLA CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ PADILLA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ PARRILLA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ PARRILLA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ PEREZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ PEREZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ PEREZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ PEREZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ PEREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CRUZ PICON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ PIZARRO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ PRATTS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ QUINTANA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ R CORA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RAMIREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RAMIREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RAMOS PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RAMOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RENTAS ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RIOS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RIVERA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RIVERA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RIVERA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RIVERA QUI?ONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ ROBLES CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RODRIGUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ ROMAN FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ ROMERO PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ ROQUE CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ ROSADO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CRUZ ROSARIO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ ROSARIO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RUIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ S DOMINGUEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ S RIOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ SANCHEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ SANCHEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ SANTANA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ SANTANA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ SANTIAGO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ SANTOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ SERRANO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ SEVILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ SUAREZ CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ T DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ TIRADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ TORRES MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ TRINIDAD MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ V AYALA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ VAZQUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ VEGA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ VEGA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ VEGA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ VEGA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ VELAZQUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CRUZ VELAZQUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ VELAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ VELEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ VILLEGAS FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZA MARRERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZNELIA DAVILA ALBIZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZNELIA DAVILA ALBIZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CUSTODIO GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CUTBERTO MESTRE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CUTBERTO SANCHEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA A ELLIS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA A QUINONES RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA BURGOS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA CABRERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA CINTRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA CRUZ VALENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA GONZALEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA HERNANDEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA I PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA L ARBONA SIMMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA M MOLINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA MARRERO SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA MARTINEZ ADDARICH | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA MELENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA ORTIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA PAYTON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA ROSARIO POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA VIGO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTIA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DADISLAO FIGUEROA CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAFNE MIRANDA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAFNE QUINTANA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAFNE S TIRADO UBIDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAGMAR MARTINEZ CIMA DE VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAGMARA GIL MADRID | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAGOBERTO PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAGOBERTO RENTAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAGOBERTO RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAGOBERTO RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAHIR IRIZARRY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAHLIA A SELLES IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAHLIA DAVILA ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAHLIA DAVILA ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAHLIA DAVILA ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAHLIA E DAVILA ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAHLIA E DAVILA ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAHLIA MORALES BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAHLMA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAIANA GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAILA HENRIQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAILY SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAINNEL DEIDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY A AYALA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY ACEVEDO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY ALBINO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY ALEJANDRO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY ANTUNA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY APONTE BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY AYALA BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY BAEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY BONILLA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY BORGES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY BORRERO LAPORTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY BOSCH CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY CALDERON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY CAMACHO GALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY CANDELARIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY CASTELLANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAISY CLAUDIO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY COLL TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY CORDERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY CRESPO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY CUADRADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY DEGRO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY E ARIZA DEMIESES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY E IRIZARRY ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY E ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY E SOTO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY ESCOBAR NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY ESPADA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY ESTRADA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY ESTRADA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY FELICIANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY FELICIANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY FERNANDEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY FLORES CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY FLORES CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY GARCIA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY GARCIA CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY GINEL VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY GONZALEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY GUZMAN MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY GUZMAN OCANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAISY HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY I AGOSTO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY I SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY I TIRADO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY IBANEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY J RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY JUARBE TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY L L ANGLERO AUDINOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY L ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY L RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY LARACUENTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY LEON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY LEON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY LOPEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY LOPEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY LOPEZ MERLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY M ANGLERO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY M LEON COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY M LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY M VARGAS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY M VEGA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY MALDONADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY MARCANO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY MATOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY MEDINA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY MEDINA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY MEJIAS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY MEJIAS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY MORALES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY MUNOZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY MUNOZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY NEGRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAISY OCASIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY OCASIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY OLIVIERI IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY PADILLA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY PAGAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY PAGAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY PANTOJA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY PEREZ CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY PIBERNUS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY PORTALATIN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY QUIRINDONGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RIVERA RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY ROBLES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RODRIGUEZ SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RUIZ CASTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RUIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY SANTANA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY SANTIAGO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY SANTIAGO ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY SANTOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAISY SANZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY SELLES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY SERRANO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY SERRANO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY SILVA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY STELLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY TORRES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY TORRES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY TORRES CRUZADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY TORRES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY V RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY VAZQUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY ZAYAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY ZAYAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALBERTO RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALE BACHETTI OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA ADORNO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA ALSINA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA APONTE LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA BARBOSA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA BONET SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA CRUZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA E ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA E SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA FELICIANO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA GASTALITURRI NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA GONZALEZ VALDIVIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA JOVE TOLLINCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA M M BARRETO AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA M M LANDRON SEIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA M M VELEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA M PENA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA M TORRES MALDONAD | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DALIA MARTI MARTORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA NAZARIO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA OLMEDO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA RAMOS MONEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA SUAREZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA SUAREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALICE I VEGA GRAFALS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIDIA COLON PIERETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIDIA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIDIA PIERETTI LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA AROCHO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA AYALA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA CARRASQUILLO LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA CORREA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA CORREA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA E NAZARIO OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA FALU LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA GERENA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA JESUS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA LATIMER RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA LLANOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA MARTINEZ OLMEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA MELENDEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA MENDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA NUNCI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA PAGAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DALILA PARRA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA PEREZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA RIVERA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA RODRIGUEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA ROSARIO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA SANABRIA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA SANTIAGO TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA SIERRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA TRABADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA URBINA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILO DIAZ CUELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIMAR HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALINA CORTES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALITZA L MELENDEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALMA I MENDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALMA TORRES BANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALMARIE DIAZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALMARIE HEREDIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALMARIZ GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMALIS ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARI GONZALEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS ARRIAGA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS ARUZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS AYALA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS B BRUNO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS BARNECETT ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS BERMUDEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS CABRERA LLERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS COLON CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS COLON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS CRUZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS DIAZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAMARIS DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS DOBEK FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS E E ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS E MALDONADO VINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS E PIZARRO CAINS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS E SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS ENCARNACION CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS FLORES FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS GARCIA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS GUTIERREZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS HERNANDEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS JIMENEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS KUILAN ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS LEBRON MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS LOPEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS LOPEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS LOPEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS LUGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS M RONDON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS MALDONADO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS MARRERO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS MARTINEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS MEDINA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS MEJIAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS N SERRANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS NIEVES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS NIEVES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS ORTA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS PRADO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RODRIGUEZ CARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAMARIS RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS ROLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS ROMAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS ROSARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS SANCHEZ SEVILLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS SANTANA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS SANTIAGO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS SANTIAGO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS SANTIAGO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS SANTOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS SILVA GUASP | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS TIRADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS VALENTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS VARGAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS VAZQUEZ CASTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS VELAZQUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS VELAZQUEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS VILLA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARY RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS AVILLAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS CASUL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS COLON FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS PABON TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASA CARMONA HANCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASA CRUZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASA GONZALEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASA GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASA GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO BERMUDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO CONCEPCION MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO DIAZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO FLORES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAMASO GONZALEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO GONZALEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO HERNANDEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO LOPEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO MORALES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO ORTIZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO QUINONES ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO R SEGARRA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO ROMERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO SANCHEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO SANTIAGO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO SERRANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO TORO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO TOSADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO VAZQUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO VEGUILLA GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO VELEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN ANDINO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN BERRIOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN CANDELARIA AGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN CORDERO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN DIAZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN FELICIANO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAMIAN GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN MOLINA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN NEGRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN PABON FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN RODRIGUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN SANTIAGO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIANA ANGULO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIANA MARCANO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIANA SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIANA SANTIAGO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIANA VEGUILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIL RELEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMITA BAEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANA GOMEZ DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANED ALVARADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANELIZ GOMEZ DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANESKA LOPES MURIENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANGILO BONILLA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL A RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL A ROBLES GUEITS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL A ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL AGOSTO ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL AGOSTO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL AGOSTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ALICANO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ALICEA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ALICEA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ALLENDE CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ALMODOVAR MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ALTORAN MUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ALVARADO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ALVAREZ ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL AMARO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ANDALUZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DANIEL ANDUJAR ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ANTONETTI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ANTONETTI RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ARANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ARENA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ARGUELLES ARCHILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ARGUELLES ARCHILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL AROCHO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL AVILES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL AYALA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL AYALA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL BACO ALCAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL BAEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL BAEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL BARBOSA VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL BARRETO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL BERRIOS RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL BERRIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL BERRIOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL BIRRIEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL BONANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL BOSQUE EXCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL BULTRON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CABAN ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CABRERA CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CALDERON ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CANCEL ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CARABALLO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CARDONA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CARDONA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CARRASQUILLO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CASTRO DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CEDENO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CINTRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CIRINO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CIRINO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DANIEL COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL COLON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL COLON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CONCEPCION VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CORCHADO JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CORDERO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CORREA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CRUZ DONATO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CRUZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CRUZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CUEVAS DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DAVILA CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DAVILA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DAVILA MARIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DAVILA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DE JESUS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DE JESUS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DE JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DELGADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DELREME RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DELREME RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DIAZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DIAZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DIAZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL E MUNIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ENCARNACION MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DANIEL FELICIANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL FELICIANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL FERNANDEZ ESTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL FERRER MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL FIGUEROA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL FIGUEROA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL FLORES FRAGOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL FLORES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL FONSECA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL FRANCIS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL FUENTES CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL FUENTES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GARCIA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GARCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GARCIA MANUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GARCIA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GOMEZ TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GONZALEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GONZALEZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GUADALUPE LEAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GUADALUPE MATTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GUZMAN SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GUZMAN URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL HERNANDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL HERNANDEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DANIEL HIRALDO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL IRIZARRY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL IRIZARRY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL J CARMOEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL JESUS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL JESUS VELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL JORDAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL LABOY VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL LOPERENA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL LOPEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL LOPEZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL LOPEZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL LUCIANO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL LUGO LAMBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL LUGO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL LUGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL LUNA SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL M AVILES FRANK | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MALDONADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MALDONADO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MALDONADO RODRIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MARIN CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MARIN CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MARRERO NORIEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MARRERO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MARTINEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MARTINEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MARTINEZ NEVARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MARTINEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DANIEL MATOS AMELY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MATOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MENDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MENDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MERCADO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MERCADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MONTANEZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MONTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MONTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MORALES SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MORENO ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MORENO TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MULERO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL NAVARRETO MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL NEGRON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL NEGRON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL NELSON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL NIEVES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL NIEVES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL NIEVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL NUÑEZ CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL NUNEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL OCASIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL OCASIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL OJEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ORSINI CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ORTEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ORTIZ MAHIQUES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DANIEL ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL OSORIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL OSORIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL OSORIO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL OYOLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PACHECO AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PAGAN ANDALUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PAGAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PENA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PENA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PERALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PERALTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PEREZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PEREZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PIZARRO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PIZARRO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PIZARRO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PIZARRO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PORTELA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PRADO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PUMAREJO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL QUINONES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL QUINONES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL R ALVARADO BUONOMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RAMOS ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RAMOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL REYES FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RIOS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RIOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DANIEL RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RIVERA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RIVERA SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RIVERA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ROBLES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ROBLES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ROBLES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ROBLES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ TORRENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ROMAN CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ROMERO BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ROMERO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ROSA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ROSADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ROSADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DANIEL ROSARIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ROSARIO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ROSSY GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RUIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RUIZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RYAN MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SAEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SALGADO SANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SANTANA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SANTELL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SANTIAGO ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SANTOS BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SANTOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SEDA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SILVA CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SILVA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SOSA OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL STEIDEL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL TANCO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL TAPIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL TORO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL TORO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL TORRES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL TORRES MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL TORRES MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DANIEL TORRES MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL TORRES MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL TORRES MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL TRUJILLO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL TRUJILLO TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VALDES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VALENTIN ALBIZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VALENTIN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VALLE MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VARGAS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VELAZQUEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VELAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VELEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VILLEGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIELA AMEZQUITA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIELA C VARGAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIELA CANCEL RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIELA ESTRELLA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIELA KUILAN BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIELA MADURO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIELA MENDEZ CLARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIELA MONTANEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIELA ORTIZ PARILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIELA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIELA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIELA RIVERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DANIELA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIELA RODRIGUEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIELA TORRES CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIELYS TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANILO DIAZ OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANILO FIGUEROA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANILO LEBRON SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANILO RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANILO RODRIGUEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANILO VALENCIA OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANISHA M RIVERA DANISHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANISLAO VARGAS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANITZA ALICEA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIXA CRUZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNA F MOULIER LOPEZ DE VICTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNIS J OQUENDO CALDERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNIXIA RAMOS QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY COLBERG BOCCHECIAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY MALDONADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY MARTINEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY MORALES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY RIVERA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY ROMERO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY SANCHEZ FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANOY SANTIAGO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANY HERNANDEZ ELICIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAPHNE ORTIZ ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARAMID AYALA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARBERTO RIVERA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARCY R MARQUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIA RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIA VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIA VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIDA ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIELYS DEIDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DARIL H ORTIZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARINEL ROMAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIO ALVARADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIO ANAYA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIO D BONET CEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIO E VISSEPO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIO L REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIO LEBRON SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIO MIRANDA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIO MORALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIO MUNOZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIO MUNOZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIO NAZARIO PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIO PENA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIO PERALES DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIO PEREZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIO RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIO RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIO TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARITZA RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARLEN BERROCALES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARLENE RODRIGUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARLENE VELEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARLYN CRESPO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARNETTE TRINIDAD JAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARVIN GONZALEZ BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARY ALERS ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DASHYRA FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAUDI MELENDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID A CASTRODAD SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID A RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID A ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID A VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ACEVEDO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ACEVEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ACOSTA CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ADORNO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAVID AGOSTO MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ALAMO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ALICEA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ALLENDE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ALNARDY MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ANDINO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ANDINO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ARCE MAISONAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ARNALDI MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ARROYO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ARROYO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ARROYO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID BADILLO MIRLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID BARRETO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID BARRETO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID BARRETO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID BATISTA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID BERRIOS ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID BLANCO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID BLAS BLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID BORRERO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID BOURNS JACKSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID BRAVO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID BURGOS MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID BURGOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID BYRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CABAN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CABRERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CABRERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CALDERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CALDERON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CALDERON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CAMACHO MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CAMACHO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CANALES MUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAVID CANALES ROBINSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CANDELARIA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CANDELARIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CANDELARIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CARABALLO ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CARABALLO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CARABALLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CARDONA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CARMONA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CARRASQUILLO FRAGUADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CARRASQUILLO PERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CARRERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CARRION FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CASILLAS MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CASTRO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CASTRO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CEDENO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CEDENO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CHAFEY MEYERHOLZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CINTRON FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CLASS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID COLLAZO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID COLON SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CORDERO ANGUEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CORDERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CORDERO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CRESPO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CRUZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CRUZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CRUZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CRUZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CRUZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAVID CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CURET TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DE LEON CORE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DELGADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DELGADO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DELGADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DIAZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DIAZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DIAZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID E ACOSTA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID E GARCIA TRIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID E QUIJANO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ECHEVARRIA ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ECHEVARRIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ENCARNACION CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ESPENDEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ESQUILIN OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ESQUILIN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ESTRADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ESTRADA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ESTREMERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID F DAVILA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID FIGUEROA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID FLORES CAMILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID FLORES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID FLORES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID G RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GARCIA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GARCIA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GARCIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAVID GEORGE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GIRAU VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GOMEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GOMEZ MACHIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GOMEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GONZALEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GONZALEZ CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GOYTIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID HERNANDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID HERNANDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID HERNANDEZ ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID HERNANDEZ LLOPIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID I AMARO PICART | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID JAIME BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID JESUS ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID JESUS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID JIMENEZ TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID JORGE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID LATONI CABANILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID LAUREANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID LEBRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID LOPEZ MARCUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID LOPEZ VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID LORENZO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAVID LOZADA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID LUCIANO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID LUGO OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID LUYANDO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID M PRESS ELLENBERG | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MAISONET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MALDONADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MALDONADO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MANSUR RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MARCANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MARIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MARRERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MARRERO POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MATIAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MELENDEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MELENDEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MELENDEZ TANON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MERCADO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MIRANDA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MOJICA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MOLINA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MOLINA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MONTANEZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MONTOYO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MORALES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MORALES FOURNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MORALES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAVID MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MORALES PLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MORALES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MORALES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MORENO MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MORENO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MOUNIER MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MULERO MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MUNIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID NARVAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID NAZARIO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID NEGRON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID NIEVES GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID O LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID O RODRIGUEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID OCASIO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID OCASIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID OQUEBDO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ORTIZ LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ORTIZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PABON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PABON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PADILLA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PADIN COSS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PAGAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PAGAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PAGAN ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PAGAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PASTRANA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PENA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PERE CHAPELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PERE ESTEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PEREZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PEREZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PEREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PINERO ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PIZARRO HANCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID POLANCO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID QUINONES SEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID R MARTINEZ MALPICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RAMIREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RAMOS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RESTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RESTO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID REYES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID REYES GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID REYES MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID REYES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAVID RIBOT SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA BOBEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ NERIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAVID RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ SRRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ROMAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ROMAN MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ROMAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ROSA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ROSA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ROSA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ROSARIO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ROSARIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RUIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RUIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RUIZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SALDANA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SANCHEZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SANTANA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SANTANA LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SANTANA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SANTANA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SANTANA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SANTANA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SANTIAGO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SANTIAGO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SANTIAGO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SANTIAGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SANTOS CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SANTOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAVID SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SERRANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SEVILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SILVA ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SILVA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SILVA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SILVA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SOSA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SOTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SOTO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID TAPIA HERNADEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID TIESO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID TORO FELIBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID TORRES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID TRINIDAD FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VALENTIN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VALENTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VALLE MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VANGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VARGAS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VARGAS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VARGAS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VARGAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VARGAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VAZQUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAVID VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VAZQUEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VAZQUEZ VIDOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VEGA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VEGA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VEGA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VELAZQUEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VELAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VELAZQUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VELAZQUEZ VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VILLANUEVA LAPORTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VILLEGAS DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID WOLMART PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAWIN GARCIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYDAMIA LOPEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYLIM OLIVIERI CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYNA FERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYNA L DOMENECH MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYNICE OLIVIERI CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYRA OLIVIERI CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYSI RIVERA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEADINA BAEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEADINA GALAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEADINA RIVERA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEADINO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEANNA FLORES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBBIE A VELAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBBIE L ALICEA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBBIE LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBBIE REYES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORA C VARGAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORADINA BONILLA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH ACEVEDO CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH ANDERSON PICA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DEBORAH CORCHADO VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH CRUZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH CRUZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH DURAN PAOLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH GONZALEZ CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH QUINONEZ EGEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH R RODRIGUEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH RODRIGUEZ SERRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH ROMAN ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH TORRES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH VARGAS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH VAZQUEZ ORELLANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH VERDEJO NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH VISON COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBRA LUGO MALARET | REDACTED | Undetermined | Contingent | | Unliquidated |
| DECENO MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEFIDELIO ROSADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEIDAD SOTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEIDAD SOTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEIDAD SOTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEISA ERBA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEIVID ASENCIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELBA CARDE AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELBA TORRES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFI RODRIGUEZ QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFIN BELTRAN QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFIN BENITEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFIN BERNAL CABRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFIN CAMACHO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFIN CRESPO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFIN DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFIN GINES CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFIN LUGO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFIN MONCLOVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFIN NIEVES POGGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFIN PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFIN PIZARRO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DELFIN RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFIN RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFIN RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFIN ZAYAS MONTAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFIN ZAYAS MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFINA APONTE AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFINA BETANCOURT CAPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFINA CALDERON ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFINA FERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFINA GRANDA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFINA JESUS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFINA MANAUTOU SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFINA MATOS FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFINA NIEVES DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFINA VELAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFINA VILLEGAS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFINO FERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELGADINA GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA A COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA A FRAGUADA MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA A MATIAS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA A RENTAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA A RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA A SEIJO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA A VEGA LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA ACOSTA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA ALBIZU MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA ALICEA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA ALVAREZ VILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA AMARO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA ANDINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA APONTE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA ARVELO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA ARZUAGA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA B RONDON OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA BARBOSA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA BENABE GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DELIA BERMUDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA BERRIOS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA BONET SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA BONET SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA BONILLA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA BONILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA BRUNO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA BURGOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA BURGOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA C MENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA CAMACHO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA CAMACHO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA CARMONA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA CARRILLO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA CASTRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA CHINEA CABEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA CHINEA NAVIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA COLOM GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA CORREA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA CORREA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA CORREA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA CORTES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA CRUZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA CRUZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA CRUZ VELAZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA DACOSTA QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA DAVILA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA DAVILA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA DE LA CRUZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA E ALLENDE AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA E ALLENDE AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA E DELGADO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA E E BELEN ANTONGIORGI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DELIA E E VARGAS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA E MARRERO FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA E MATOS BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA E MONTANEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA E PAGAN REINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA E PEDROZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA E RIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA E RODRIGUEZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA E ROUBERT COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA E SELLES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA E VARGAS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA ENCARNACION TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA ESCALERA CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA F ROSADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA FELICIANO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA FELICIANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA FERREIRA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA FERRER FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA FERRER FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA FRAGOSA CORCINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA FUENTES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA G APONTE AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA GARCIA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA GERENA JIRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA GOMEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA GONZALEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA H H SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA HERNANDEZ HNDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA HERNANDEZ MALDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DELIA HERNANDEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA I AYALA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA I COLON SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA I GUEVARA GINORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA I MEDINA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA I MEDINA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA I QUILES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA J J PEREZ FUSSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA J MELENDEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA J MOLINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA JESUS BUTLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA L L TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA LATORRE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA LOPEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA LOPEZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA LOPEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA LUGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA M BERMUDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA M DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA M HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA M M TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA M MATOS CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA M MELENDEZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA M OLIVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA M ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA M ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA M ORTIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA M RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA M RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA M RODRIGUEZ DELIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA M RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA M RODRIGUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA M RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA M SANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DELIA M TORRES SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA M VELEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA MARRERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA MARTINEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA MARTINEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA MARTINEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA MARTINEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA MATOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA MATOS PARDELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA MEDINA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA MELENDEZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA MENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA MENDOZA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA MUNIZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA NAVARRO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA NAVARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA NUNEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA OCASIO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA OCASIO JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA OLIQUE PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA OLIVO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA ORTIZ CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA ORTIZ DE QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA ORTIZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA OSORIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA P RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA PEREZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA PINEDA CHANZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA PIZARRO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DELIA QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA R FIGUEROA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA R MARCANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA R R MARCANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA RAMIREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA RAMIREZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA RAMOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA RESTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA RIOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA RIVERA COSTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA RIVERA DE CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA RIVERA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA RODRIGUEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA RODRIGUEZ CHEVALIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA RODRIGUEZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA RODRIGUEZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA RODRIGUEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA RODRIGUEZ PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DELIA ROMAN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA ROMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA ROSA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA ROSADO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA RUIZ AGUILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA RUIZ MILLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA SANCHEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA SANCHEZ DROZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA SANCHEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA SANCHEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA SANTIAGO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA SANTIAGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA SANTIAGO LLINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA SANTIAGO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA SANTOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA SEGUI RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA SOTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA SOTO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA SUAREZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA T GOTAY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA T GOTAY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA T SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA TORRES ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA TORRUELLA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA VALENTIN IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA VARGAS ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA VAZQUEZ ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA VAZQUEZ MONZON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA VEGA DELIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA VEGA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DELIA VEGA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA VELAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA VELEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA VILLALOBOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA VILLEGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA ZABALETA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA ZALDUONDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA ZAYAS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIABEL APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIAMINA VELEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIAMINA VELEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIANN VEGA MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIO CONCEPCION REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIO MOLINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIRIS CANDELARIO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIRIS RAMOS MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIRIS RESTO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIRIS RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIS CASTILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIS G MATOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIZ PINEIRO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELLY ROSARIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA CALDERON LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA CLASS QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA I COTTO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA L GRAHAM PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA M GARCIA PICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA R RIVERA HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA REYES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA RIVERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA RODRIGUEZ IRIZARR | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA TOSADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA V V ALBERDESTON ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DELMA VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELSA DIAZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELSIE PAMIAS BIDOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELSIE PEREZ FARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELVIA LUGO LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELVIN GEORGE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELVIN M CARDONA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELVIS A LUNA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELVIS SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELZA CANTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMARYS NORMANDIA SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMARYS NORMANDIA SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIA BAEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIA CINTRON SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIA COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIA COLON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIA FERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIA MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIA RIVERA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIA RODRIGUEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIO A A RODRIGUEZ SCHULZE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIO AVILA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIO CALDERON ABADIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIO DESIDERIO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIO ESPINOSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIO GARAY CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIO IRIZARRY DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIO JESUS DEMETRIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIO JESUS VALENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIO MARCANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIO MARRERO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIO RAMOS LAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DEMETRIO RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIO SORANDO BIBILONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIO TORRE RADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIO TORRES JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMOSTENES VALEDON MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENIA CRUZ DE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENIA CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENICE VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENIS CINTRON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENIS E POLO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENIS M CRIADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENIS M M CRIADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENIS RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENIS RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENIS RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENIS RODRIGUEZ CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENIS ROSADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENIS SIERRA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENIS VAZQUEZ VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE MARIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE PEREZ REMEDIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE SALAZAR CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISMAR LUGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE AVILES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE LEON MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISTOR CLASS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS A MELETICHE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS CABAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS E E BEAUCHAMP MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS E ORENGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS ECHEVARRIA ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS G ACEVEDO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS JESUS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DENNIS NUNEZ SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS ORTEGA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS ORTIZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS TORRES QUESTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNISE DIAZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNISE PARIS ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNYS ZAMORA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENSY RUIZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEOGRACIA RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEOGRACIA SANCHEZ TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEOLINA PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEONISIO RIVERA ORJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DERECK A GONZALEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DERECK J PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DERICK TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DERIKSON RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DERLIN RIOS CAJIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DERMA RIVERA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DERVIS GARCÍA SEPÚLVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DESIDELIA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DESIDERIO CARTAGENA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DESIDERIO LEON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DESIE RIVERA CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DESIREE VELAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEUDI NARVAEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEUSDEDYS MENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEVIS V ROSADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEYANIRA BERRIOS MANZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEYSA MORALES ROSELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DHAIANLY DEL ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DHALMA AMILL BRACCER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DHALMA FELICIANO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DHALMA GIERBOLINI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DHARMA BURGOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DHARMA COLON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DHARMA FARGAS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DHARMA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DHARMA MILLS COSTOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DHARMA MORALES RESSY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DHELMA I CARRION GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DHEYLY LEON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DHILMA EMMANUELLI CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIA CONCEPCION CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIADINA OSORIO PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIADINA VERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIALIS GARAY MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIALMA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIALY GONZALEZ CERVONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA A SANTOS CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA ACEVEDO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA ACEVEDO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA B CORDERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA B ORTIZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA BALL ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA BENITEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA BERMUDEZ ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA BULGALA CEREZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA CAMPOS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA CASANOVA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA CASILLAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA CASILLAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA CASTRO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA CESTERO AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA CLAUDIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA COLLAZO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA CORREA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA CORTES LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA DAVILA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DIANA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA DELGADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA DESPIAU REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA DETRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA DIAZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA DIAZ OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA E ACOSTA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA E CAMACHO IGUINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA E MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA E RENTAS RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA ESCALERA MORCILIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA ESPADA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA FIGUEROA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA FLORES DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA GALARZA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA GALARZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA GOIRE OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA GONZALEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA H RODRIGUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA HERNANDEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA HERNANDEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I BIASCOCHEA PEREDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I CABAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I CAMARENO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I CORREA OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I ESCALERA CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I I BERRIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I I CINTRON PRINCIPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I LUGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I MORALES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I MUNOZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA J FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA J RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DIANA JIMENEZ ESTRONZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA JORGE CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA L ALVARADO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA L BAERGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA L CARRERAS JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA L COLLAZO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA L DE JESUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA L ESCOBAR FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA L MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA L PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA L RODRIGUEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA LEON SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA LOPEZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA LOPEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA LUGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M CORDERO BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M DIAZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M ESCOBAR ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M M MAISONET GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M M SOLA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M ORTIZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M ROSA MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M ROSA MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M VALADEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA MACHUCA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA MALDONADO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA MARQUES RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA MARQUES RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA MARRERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA MENDEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA MERCADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA MIRANDA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA MONTAÑEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DIANA MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA NARVAEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA NIEVES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA NIEVES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA O O BORGES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA ORTIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA PADILLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA PAGAN ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA PARRILLA DE MORERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA PARRILLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA PENA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA PENA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA PEREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA PEREZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA PEREZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA PEREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA PUJOLS SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA R AGOSTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA RAMIREZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA RAMOS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA RAMOS OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA REY GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA RIOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA RIVERA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA RIVERA MIRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA RIVERA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA RODRIGUEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DIANA RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA ROLA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA ROSA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA ROSA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA ROSADO MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA ROSADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA ROSADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA SALGADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA SANCHEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA SIERRA DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA SOSA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA SOTO HEYLIGER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA TIRADO ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA TORRES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA TORRES ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA TRINIDAD PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA V CONCEPCION AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA VARGAS BABA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA VARGAS GUEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA VAZQUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA VAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA Y HERNANDEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA ZAYAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA ZAYAS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANAIN PABON CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANALI IRIZARRY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANE FERNANDEZ HOOI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANE HERNANDEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANE PADILLA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANED PADILLA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANELS RIVERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DIANETTE NARVAEZ ALAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANIDA GUERRERO PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANILDA GARCIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANILDA INFANTE DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANILDA ROMAN MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANILDA ROSA MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANNE GONZALEZ VELAZQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANNE RAMOS BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANY L CHEVRES CHEVRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZMIN MENDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DICKIE CORDOVA DALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGA I ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGA MENDRELL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGA ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO A A URBINA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO AGOSTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO ALVARADO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO ALVARADO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO ALVARADO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO ALVERIO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO AROCHO VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO CANDELARIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO CARRION BONANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO CONCEPCION DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO DIAZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO DIAZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO E PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO F HERNANDEZ GENAO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO FUENTES QUIONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO GONZALEZ ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO GUZMAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO J ALVARADO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO J BERRIOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DIEGO J CAEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO J JESUS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO J ORTIZ ROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO JIMENEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO L LORENZANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO L SANTA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO L SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO L VAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO LOPEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO M ENCHAUTEGUI DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO MALDONADO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO MARRERO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO MARRERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO MELENDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO MELENDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO MONTALVO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO MONTANEZ LANDRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO MUNOZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO MUNOZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO N RUIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO NEGRON MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO NIEVES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO PAGAN CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO RAMOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO REYES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO RIOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO RIVERA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO RIVERA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DIEGO RIVERA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO ROBLES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO ROBLES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO ROBLES PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO RODRIGUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO ROMAN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO ROSA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO ROSARIO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO RUIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO SANCHEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO SANTOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO SANZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO SEVILLA CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO SILVA VINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO TIRADDO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO TIRADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO VARGAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO VEGA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO VELAZQUEZ MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEPS C MARIA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIFREDO PADILLA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIFREDO RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA ADAMES CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA ALCAZAR ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA ALCAZAR ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA ARROYO SALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA BAEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA BONILLA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA BONILLA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA BONILLA HORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DIGNA CEBALLOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA DELGADO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA E ALICEA NEGRÓN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA E CINTRON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA E DELGADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA E E GUZMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA E GALARCE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA E LAZZU MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA E LEBRON ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA E MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA E REYES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA E TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA E VALDES LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA EMERTA ZAYAS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA G SOTELO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA GARCIA HOSPITAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA I RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA I SANTIAGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA IRIZARRY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA L MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA L SANTIAGO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA L SANTIAGO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA LEBRON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA LEON ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA LOPEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA LOPEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA LUNA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DIGNA M CASTRO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA M CINTRON JACOME | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA M ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA M RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA M SANTIAGO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA M TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA MORALES BLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA NIEVES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA PARIS DOWNS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA PEREZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA PEREZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA RAMIREZ SAMPOLLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA RIVERA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA RODRIGUEZ BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA ROHENA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA RONDON DE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA RONDON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA ROSA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA S GONZALEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA SANCHEZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA SANTANA TIBURCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA SANTOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA SOTO PILLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA SOTO PILLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA V TORRE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DIGNA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA VELAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA VILLAFANE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA W FELICIANO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNO ALBERTY ORONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNO C C GIRAUD RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNO PACHECO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNO R ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNORA RODRIGUEZ GRULLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNORAH FERNANDEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIKAIA ZAKARIADU LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DILDRED ALAYON DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DILIA CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DILIA E MATEO OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DILIA FORTIS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DILIA JESUS LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DILIA M M CASABLANCA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DILIA ORTIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DILIA PADILLA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DILIA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DILLIAM ALVAREZ OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DILTA COLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DILTA I CALDERON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DILUVINA RIVERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMARA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMARIE LOPEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS BURGOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS CARABALLO SURENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS CASTILLO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS CHAPARRO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS COLON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS CUEVAS DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS DIODONET MEJIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS E RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS GAUTIER BAUZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS GONZALEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DIMAS GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS JUSTINIANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS JUSTINIANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS L ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS L ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS LEON TEXEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS NARVAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS ROBERTO PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS ROJAS CUMMINGS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS TORRES NAVEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS W LOZADA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMMA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMPNA GAUD PUEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINA BAUZA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINA CANCEL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINA GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINA LANDRON UBINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINA RAMIREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINA SANTIAGO ALBERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINAH ALICEA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINAH E FIGUEROA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINAH E RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINARY CAMACHO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINELIA BERMUDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINELIA OSORIO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORA E SOTO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORAH ACEVEDO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DINORAH ARZOLA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORAH CARRION TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORAH DUBEAU GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORAH FLORES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORAH I LOPEZ KOCK | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORAH LABOY AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORAH MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORAH MATOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORAH MATOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORAH MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORAH MUNOZ CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORAH PADILLA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORAH REQUENA GALLEGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORAH RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORAH ROSA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORAH SALDANA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORAH SIERRA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORAH TOLENTINO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORAH VAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORAH VEGA REILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORAH VELEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIODARYS CACERES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOGENES ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOGENES CONTRERAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOGENES MARTINEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOGENES PEREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOGENES RIVERA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOMEDES ACOSTA FRIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOMEDES APONTE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOMEDES AVILA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOMEDES GARCIA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOMEDES GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOMEDES LAMBOY MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOMEDES NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOMEDES PAGAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOMEDES REYES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOMEDES SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DIOMEDES VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONEL GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONICIA GONZALEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONICIA RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONICIA ROSADO NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONICIO CATALA CAMARENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONICIO TIRADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONICIO VILLANUEVA PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONIDES PIETRI BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONILA HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONILDA RAMIREZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONIS SANG RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIA ARROYO BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIA BORRERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIA CRUZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIA ELBA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIA FONSECA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIA GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIA HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIA JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIA JIMENEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIA LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIA MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIA MORALES HERPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIA MORALES ROBLED | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIA MUJICA MUJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIA MUNOZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIA NEGRON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIA ROSA ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIA ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIA SANCHEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIA SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DIONISIA TORRES GIRONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO ABREU ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO ACOSTA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO AGOSTO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO APONTE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO BARRETO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO BONES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO BURGOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO CAMACHO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO CANCEL SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO CARTAGENA ESPARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO CRUZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO CRUZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO FERNANDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO FLORES QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO GARCIA ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO GONZALEZ VELAZQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO LUYANDO MASSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO MARRERO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO MARTINEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO MERCADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO MIRANDA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO MONTALVO BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO MUNIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO NAZARIO CONCEPCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DIONISIO NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO PACHECO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO RODRIGUEZ RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO ROLDAN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO SALAMO FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO SANTANA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO SANTANA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO SANTIAGO ESTEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO SUAREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO TORRES BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO UMPIERRE ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO VARGAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO VELAZQUEZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOSA AVILA CARBUCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOSA FUENTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOSA M SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOSDADA AYALA MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOSDADA LOPEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOSDADA ROJAS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOSDADO CRUZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOSDADO OLIVERAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOSDADO ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOSDADO SANTOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOSDADO SUAREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOSELINA LOPEZ BENET | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIVALDO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIVINA ARCHILLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DIVINA FERNANDEZ RODRIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIVINA PEREZ MUYOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIVINA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIVINA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIVINA ROSA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIVINA RUIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIVIZAY I JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIXIE COLON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIXIE COLON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIXIE M ORTIZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIXIE MOLINA POZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIXON BONILLA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIXON CRUZ TERUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIXON J MATOS DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIXON MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIXON PADILLA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIXON RAMIREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIXON RAMIREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIXON RAMIREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOBORAH JESUS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DODANIM HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOEL ACEVEDO ALMEYDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOEL GARCIA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOEL NEGRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOEL ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOEL ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOEL RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOEL SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLLIN ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLLY A DIAZ BENABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLLY JOVE MALARET | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLLY ORTIZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLLY SAPOTKIN LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES A MACHICOTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES ACEVEDO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES AGUILA BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES AGUILA BONET | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DOLORES ALIFONSO AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES ALVARADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES ALVARADO DOLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES ANDUJAR CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES ANDUJAR MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES APONTE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES ARROYO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES ARROYO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES BAEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES BAEZ MANZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES BAQUERO GAZTAMBIDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES BETANCOURT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES BONILLA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES BRACERO RUPERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES BRIONES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES BRUNO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES C FONTAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES CABAN CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES CABAN CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES CALDERON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES CALO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES CAMACHO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES CAMIS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES CARABALLO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES CARRASQUILLO LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES CARRASQUILLO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES CARRION FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES CASIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES CASTRO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES CIFREDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES CINTRON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES COLON BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DOLORES COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES COLON RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES CORCHADO JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES CORDERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES CORTES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES CORTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES COTTO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES COTTO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES CRESPO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES CRUZ RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES CUEVAS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES DALY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES DEL PEREIRA POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES DIAZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES DOMENECH BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES DOMINGUEZ NICOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES DONES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES DONES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES E E SUAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES E TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES ESTRADA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES ESTRADA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES EYXARCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES FERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES FIGUEROA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES FIGUEROA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DOLORES FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES GARCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES GARCIA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES GARCIA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES GAUTIER RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES GOMEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES GONZALEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES GONZALEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES GONZALEZ LOURIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES GONZALEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES GONZALEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES GONZALEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES GUTIERREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES HERNANDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES HERNANDEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES IRIZARRY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES IRIZARRY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES IRIZARRY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES JESUS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES JESUS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES JIMENEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES JIMENEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES JUAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DOLORES JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES L RIVERA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES LEBRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES LIZARDI MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES LOPEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES LOPEZ DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES LOPEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES LOPEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES LOPEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES LORENZO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES LYNN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES M CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES M M CRUZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES M M VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES M ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES M PADRO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MAISONET MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MALDONADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MANZANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MARRERO OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MARRERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MARRERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MARTELL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MARTINEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MARTINEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MARTINEZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MARTINEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MARTINEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MAYSONET JAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DOLORES MEDINA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MEDINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MEDINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MELENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MELENDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MELENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MERCADO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MERCADO GRANIELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MONTALVO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MONTES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MORALES IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MORALES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MORALES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MURPHY SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES N COSME CESAREO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES NAVEDO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES NEGRON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES NIEVES AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES OCANA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES OROZCO OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES ORTEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES OSORIO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES OTERO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES PABELLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES PAGAN JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES PAGAN SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES PAGAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DOLORES PALAU CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES PENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES PERALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES PERALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES PEREZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES PEREZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES PEREZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES PEREZ CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES PEREZ MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES PINERO CAPARROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES QUINTERO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES R ADORNO PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RAMIREZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RAMOS SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RESTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES REYES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES REYES SANTAELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES REYES SANTAELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RIOS ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RIOS MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RIVAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RIVERA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RIVERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RIVERA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DOLORES RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RIVERA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES ROBLES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RODRIGUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RODRIGUEZ ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RODRIGUEZ GARCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RODRIGUEZ GARCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RODRIGUEZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES ROMAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES ROMAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES ROQUE PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES ROSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES ROSA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES ROSADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES ROSADO JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES ROSADO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES ROSARIO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DOLORES ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES ROSARIO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RUBERTE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RUIZ PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RUIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES SALAS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES SANABRIA STGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES SANCHEZ ACHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES SANCHEZ DE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES SANCHEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES SANTIAGO GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES SANTOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES SANTOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES SANTOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES SEPULVEDA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES SERRANO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES SILVA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES TORRES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES TRINIDAD ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES VALENTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES VALENTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES VARELA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES VARGAS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES VAZQUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DOLORES VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES VAZQUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES VAZQUEZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES VEGA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES VELAZQUEZ CASTRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES VELAZQUEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES VELEZ CANDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES VELEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES VELEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES VENDRELL CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES VERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES VERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES VIROLA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES YACE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES ZENON COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINDO FELIX CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA A FALCON ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA ALAMO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA ALMODOVAR CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA AYALA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA BAEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA C DAVID ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA CABAN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA CABAN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA CRESPO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA CRUZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA CRUZ DOMINGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DOMINGA CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA CUADRADO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA DIAZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA DIAZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA FALU CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA GARCIA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA GONZALEZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA GONZALEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA GONZALEZ VILLANUEV | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA LABOY LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA M TROCHE RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA MALDONADO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA MARRERO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA MARTINEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA MENDEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA MENDOZA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA MERCADO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA MERCED SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA MONEGRO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA MORALES NORIEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA MORAN CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA NEGRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DOMINGA OCASIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA ORTIZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA ORTIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA ORTIZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA PABON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA PAGAN DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA PERALES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA QUILES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA QUIONES MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA REYES CAMARENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA REYES POWELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA RIVERA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA RIVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA RIVERA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA RIVERA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA RODRIGUEZ CIRILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA RODRIGUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA ROMAN MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA ROSA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DOMINGA SANCHEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA SANTIAGO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA SUAREZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA TIRADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA TRINIDAD MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA TRUJILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA VARGAS CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA VELARDO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA VELEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO A BERNIER COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO A COSTA SALICRUP | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO A VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO AGRONT VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ALGARIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ALMESTICA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ALVAREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ALVAREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ALVAREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ASENCIO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO AVILES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO AVILES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO AYALA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO AYALA MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO AYALA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO BARRIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO BENITEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DOMINGO BERMUDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO BERMUDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO BETANCOURT GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO BORRERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO BORRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO BURGOS NOGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO BURGOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CABRERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CALDERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CAMACHO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CAMACHO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CANDELARIA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CANDELARIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CARABALLO LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CARRASQUILLO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CARRASQUILLO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CARRASQUILLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CARRION CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CASTRO PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CAUTINO SEMIDEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CINTRON CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CINTRON PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CINTRON SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO COLLADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO COLLAZO LIND | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO COLLAZO LIND | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO COLLAZO THILLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO COLON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO COLON BERNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO COLON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO COLON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO COLON THOMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO COLON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO COMAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CORA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DOMINGO CORDERO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CORDERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CORTES IGARTUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO COTTO MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CRUZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CRUZ FRANQUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CRUZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CRUZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CRUZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CRUZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CRUZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CRUZADO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO DELGADO CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO DELGADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO DETRES MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO DIANA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO DIAZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO FANTAUZZI RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO FELICIANO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO FELICIANO DUCOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO FELICIANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO FERRER SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO FIGUEROA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO FIGUEROA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO FIGUEROA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO FIGUEROA VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO FLORES CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DOMINGO FLORES CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO FRANCESCHINI ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO FUENTES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO G ROJAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO GALARZA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO GALARZA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO GALARZA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO GALARZA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO GARCIA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO GARCIA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO GONZALEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO GONZALEZ HERNAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO GONZALEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO GONZALEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO GUADALUPE MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO GUTIERREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO HERNANDEZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO HERNANDEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO HERNANDEZ MIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO J MERCADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO JESUS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO JESUS FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO JESUS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DOMINGO JESUS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO L L ALVAREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO L RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO LEBRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO LEBRON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO LEON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO LOPEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO LOPEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO LORENZO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO LUCIANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO LUCIANO MATTEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO M REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MAISONET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MALDONADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MALDONADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MALDONADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MALDONADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MARCANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MARRERO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MARTINEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MARTINEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MATOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MATOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MEJIAS NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MELENDEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DOMINGO MELENDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MELENDEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MELENDEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MENENDEZ OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MOJICA DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MOJICA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MONTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MORALES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MORALES CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MORALES CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MORALES RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MOYENO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MUNOZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO NARVAEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO NAVARRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO NAZARIO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO NEGRON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO NIEVES FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO NIEVES MONTAÑEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO OCASIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO OCASIO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO OCASIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO OCASIO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO OLMEDA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO OQUENDO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ORTIZ CHERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ORTIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ORTIZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO OSTOLAZA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO P DAVILA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO PABON PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO PACHECO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DOMINGO PADILLA RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO PADIN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO PAGAN ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO PAGAN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO PENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO PEREZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO PEREZ BROWN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO PEREZ COUTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO PEREZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO PEREZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO PEREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO PIERANTONI SANT | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO PINA CHAMORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO PINTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO QUINONES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO QUINONES LACEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO QUINONES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO QUINONES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO QUIONES LACEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO R R BOBE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RAMOS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RAMOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RAMOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RAMOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO REYES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO REYES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RIOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DOMINGO RIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RIVAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RIVERA BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RIVERA BECERRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RIVERA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RIVERA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RIVERA LUCENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RIVERA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ROBLES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ROCA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RODRIGUEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RODRIGUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DOMINGO RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RODRIGUEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RODRIGUEZ ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ROJAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ROMAN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ROMERO CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ROMERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ROSA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ROSA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ROSADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ROSARIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SAEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SANCHEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SANTANA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SANTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SANTIAGO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SANTIAGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SANTIAGO LAMOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SANTOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SANTOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SANTOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SERRANO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SERRANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SERRANO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DOMINGO SILVA BOYRIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SILVA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SILVA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SILVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SOLIVAN ALMEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SOTO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SOTO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SUAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SUAREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SUED CAUSSADE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO TORRES CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO TORRES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO TORRES VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO VARGAS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO VAZQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO VEGA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO VEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO VEGA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO VELEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGUITA LASSALLE CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINICA FERNANDEZ LAPORTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINICA L REYES JORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINICA MERCADO LISOJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINICANA ARAUJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINICK TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINICO ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMITILA COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMITILA DAVILA MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DOMITILA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMITILA DOMENECH FELICIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMITILA DOMENECH FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMITILA FUENTES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMITILA GONZALEZ MARINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMITILA GONZALEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMITILA JESUS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMITILA JESUS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMITILA MATIAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMITILA MONCLOVA RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMITILA MONTANEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMITILA MONTES DUENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMITILA MORALES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMITILA MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMITILA MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMITILA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMITILA QUILES CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMITILA RODA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMITILA RODRIGUEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMITILA VEGA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMITILA VEGA ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMITILA VELAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMITILA ZAYAS ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMITILO RAMIREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMMYS DELGADO BERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DONACIANO LABOY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DONALD COLON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DONALD MATTEI SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DONATA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DONATA SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DONATILE SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DONATO BAEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DONATO MEDINA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DONATO OLMEDA OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DONATO OSORIO MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DONATO VELAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DONNY ALANCASTRO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DORA A A ALCAIDE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA A GARCIA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA A LOPEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA A MARTINEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA A OCASIO DE AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA A RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA A TORRES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA A TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA A VAZQUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA ADORNO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA ALICIA SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA ALMESTICA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA BRANDENBERGER CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA BURGOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA CARABALLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA COLON RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA COREANO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA CRUZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA DEL VALLE DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA E ALCALA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA E CORDERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA E E MEDINA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA E E SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA E FONTANEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA E GONZALEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA E MERCED LORENZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA E RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA E RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA E VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA ECHEVARRIA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA ESCOBAR ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA FRANQUIZ ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA G NEGRON LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA GARCIA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA H H MORALES LETRIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA H MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DORA H ONEILL ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA H PENA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA H SUAREZ CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA HERNANDEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA HERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA I I GONZALEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA I LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA I SANCHEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA I SANCHEZ OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA IRIZARRY GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA J PENA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA L L MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA L LASANTA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA L PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA LOPERENA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA LUQUE QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA M HERNANDEZ SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA M ROMAN CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA MARRERO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA MARRERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA MARTI PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA MOLINI FRANCESCHINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA MONTALVO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA N DIP TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA N N PIZARRO CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA N SOTO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA N VELEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA NUNEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA OCASIO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA PAGAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA RAMIREZ LARREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA RAMOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DORA RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA ROBLES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA RODRIGUEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA ROSS SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA SANTIAGO BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA SANTIAGO BROWN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA SANTIAGO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA ZENO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORABEL MERCADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORABELLE GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORAIDA RIOS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORAIDA SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORALDINA CORIANO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORALIA COTTO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORALISA RODRIGUEZ RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORAMELIA PAGAN LASTRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORAMIS REYES PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORANA RAMOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCA CORREA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCA CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCA GOMEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCA I TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCA LIND PINET | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCA MARTINEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCA SANCHEZ BERBERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCA TORRES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCA VELAZQUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCAS ARROYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCAS COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCAS CRUZ CORTIELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCAS HERNANDEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DORCAS LEBRON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCAS LOPEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCAS LUGO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCAS M COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCAS MALDONADO ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCAS MOLINARY SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCAS MUNOZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCAS PIZARRO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCAS RAMIREZ PONS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCAS RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCAS RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCAS SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOREEN MARTINEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIAN M SANTONI STOKES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIAN RAMIREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIDILIA RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIEL RAMOS MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS A A RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS A A SANTOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS A JESUS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS A LUGO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS A MENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS A VERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS AGOSTO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS ALAYON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS ARROYO OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS AYALA HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS B ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS BARRERAS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS BARRETO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS BENITEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS BENITEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS BETANCOURT NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS CABRERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS CAMACHO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DORIS CANDELARIA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS CARABALLO ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS CARABALLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS CARDONA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS CASIANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS CASTRO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS CINTRON CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS COLON FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS COLON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS CORDERO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS CORTES RIVALTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS CRESPO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS D CARRASQUILLO NIEVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS D CORREA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS DE CAMPOS VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS DIAZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS DIAZ ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS DIAZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS DURAN SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS E CORDERO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS E CRUZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS E E CALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS E E RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS E GOYCO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS E LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS E LOPEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS E MARRERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS E MOCTEZUMA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DORIS E RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS E SANCHEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS E TORRES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS E VELEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS E VELEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS ECHEVARRIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS ERAZO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS ESTEVES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS ESTRONZA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS FELICIANO CAQUIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS FELICIANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS FELICIANO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS FIGUEROA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS FIGUEROA BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS FIGUEROA PINAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS FLORES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS FOURNIER SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS FRANCO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS FRANCO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS GARCIA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS GOLDEROS ROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS GONZALEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS GONZALEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS H VALENCIA RULLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS HERNANDEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS HERNANDEZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS HERNANDEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS HERNANDEZ PALAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS I LEON CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS IRIZARRY CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS J HORSFORD SIMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS J J VEGA PELLICIER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DORIS L MARCHAND ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS LATONI SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS LEBRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS LOPEZ BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS LOPEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS LOPEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS LOPEZ VICTORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS LOZADA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS LUGO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M ARCE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M CABAN CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M CALDERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M LOZADA MILLAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M M BONILLA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M M MONZON DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M M OSORIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M OSORIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M PEREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M PEREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M PORRATA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M TORRES QUESADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M VAZQUEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS MACHUCA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS MARQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS MARRERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS MARRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS MARTELL BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS MARTINEZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS MATOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS MATTEI SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS MAZA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DORIS MENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS MILLAN ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS MILLAN ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS MIRANDA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS MIRANDA CORTIELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS MIRANDA PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS MIRANDA WAGNER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS MOLINA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS MONTALVO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS MORALES FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS MUNERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS MUNIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS MUNOZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS N DIAZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS N FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS N GONZALEZ PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS N LASALLE PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS N RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS N RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS N TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS NARVAEZ CUMBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS NAZARIO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS NEGRON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS NEGRON SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS NEGRON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS NEWTON KOLTHOFF | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS NIEVES ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS NIEVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS NUNEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS O MENDEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS OCASIO JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS OCASIO PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS ORTIZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS OVERMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DORIS PABON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS PALES DE PEDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS PALES PEDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS PARDO SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS PELLOT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS PLAZA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS POMALES POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS PORRATA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS R GONZALEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS REYES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS REYES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS RIGUAL VICTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS RIJOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS RIVERA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS RIVERA CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS RIVERA FELIBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS RIVERA FELIBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS RIVERA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS RIVERA VILLALONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS ROBLES BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS ROCHET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS RODRIGUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS RODRIGUEZ LAMELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS RODRIGUEZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DORIS RODRIGUEZ ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS ROMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS ROQUE JULIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS ROSADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS RUIZ GOYCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS S RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS SANCHEZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS SANCHEZ MIRANDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS SCHMIDT IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS SERRANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS SERRANO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS SERRANT ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS SERRANT ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS SOSA SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS SOTO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS SOUFFRONT EDWARDS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS TORRES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS TORRES BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS TORRES OLAVARRIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS V GUTIERREZ SIERR | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS V RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS VALENTIN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS VALLE PUJALS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS VEGA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS VEGA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS VELAZQUEZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DORIS VELEZ CORSI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS VERGES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS VILLANUEVA LAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS VIRELLA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS VIVALDI VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS VIVALDI VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS Z Z PONS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORISELL GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORKA ALMONTE HERMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORKA CANDELARIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORKA I RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORKA TIRADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORKAS I COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORKAS RUIZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORKAS VARGAS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOROTEO ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOROTHY FERRER DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOROTHY RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOROTHY TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOSSI GALIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOUGLAS ACEVEDO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOUGLAS OJEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOUGLAS VELEZ CERVANTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DRA AUREA MUNOZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DROADIO HEBEN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DRUCILA MORALES HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DRUCILA MORALES HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DRUCILA NEGRON NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DRUSCILLA PEREIRA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DUAMEL PEREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DUAMEL RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DUAMEL TORRES BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DUBEL RODRIGUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DUDLEY MENDEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DUHAMEL GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DUILIO O AGUILAR SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DUJARDIN ELIAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DULCE COLON MADRIGAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DULCE M CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DULCE M COLON CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DULCE M DUBEAU ARTILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DULCE M HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DULCE M MARTINEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DULCE M RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DULCE MARIA CHECO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DULCE MERCED GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DULCE PEREZ DILONE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DULCE PEREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DULCE PUJOLS MANCEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DULCE RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DULCELINA FIDALGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DULCELINA FIDALGO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DULCIDIO RODRIGUEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DULCIDIO RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DULCILIA CANDELARIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DULCILIA GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DULCILIA TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DULCILIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DULCILIO REYES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DUNCAN A DECLET ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DUNCAN RENALDO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DURCINIO VILLANUEVA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DUVEL FELICIANO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DWIGHT COLON FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DYAMARIS COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DYHALMA HERNANDEZ FERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DYLIA M REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DYNIA A DECHETH ALBERTORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DYRCIA A RECHANI FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EASTERLING ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EBED M MIRO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EBELYNE E FUXENCH NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EBENEZER NEGRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EBENILDA ROMAN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EBER CANDELARIO OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EBLIS A PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EBONY PENA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDA AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDA COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDA CORTES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDA GARAY ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDA HERNANDEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDA I DELGADO TERRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDA I VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDA JESUS SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDA L GARAY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDA M SANDIN QUIJANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDA R AVILES CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDA V TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDA VELAZQUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDAIN PACHECO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDALISH RODRIGUEZ SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDAN RAMOS BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA ALICEA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA CAMACHO ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA CORDERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA G G FERRER RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA I GARCIA CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA I I LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA I I OJEDA RECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA I RODRIGUEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA I ROSARIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA L NEGRON BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA M LATORRE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA M LATORRE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA M M HERNANDEZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA M M LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA M RIVERA BRICEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA M RODRIGUEZ CANDELARI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDDA N GREGORY DE FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA N RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA OJIO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA ORTEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA ORTIZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA PINEIRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA RODRIGUEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA ROSARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA TORRES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA TORRES VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE A FUENTES VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE A MATEO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE A MERCED SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE A RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE ACEVEDO ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE ADORNO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE ALICEA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE ALICEA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE ARROYO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE BAERGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE BENITEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE BERRIOS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE BURGOS MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE C C CRUZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE C LEBRON GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE CABRERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE CANCEL ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE CARABALLO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE CARDONA BONANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE CARO CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE CATALA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE CORDERO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE CRUZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDDIE CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE CURBELO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE D D CRESPO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE DIAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE DIODONET BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE DOMENECH DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE DUMENG LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE FERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE FIGUEROA HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE FUENTES OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE FUENTES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE GEIGEL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE GONZALEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE GONZALEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE GUADALUPE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE GUADALUPE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE GUERRA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE JESUS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE L DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE LARACUENTE VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE LASALLE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE LOPEZ SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE LOPEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE LOZANO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE LUGO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE LUGO ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE LUGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE M HERNANDEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE M M DELGADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE MARCIAL DEYA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDDIE MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE MERCADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE MILLAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE MOLINA MUNET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE MONTALVO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE MONTALVO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE MONTERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE MORERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE N BOULAGNE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE N LOPEZ SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE N TAVAREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE NEGRON LEAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE NIEVES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE O SALCEDO MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE OLIVARES BALZAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE ORTA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE ORTEGA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE ORTIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE OSORIO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE PEREIRA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE PEREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE PEREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE PRESTON CHRISTIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE QUILES NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE QUILES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE R TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE RAMIREZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE RAMOS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE RAMOS LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE RIVERA CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE RIVERA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDDIE RIVERA CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE RIVERA JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE RODRIGUEZ GINORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE RUIZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE RUIZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE SALICHS SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE SANJURJO PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE SANTIAGO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE SANTIAGO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE SANTIAGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE SERRANO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE SILVA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE SOTO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE SUAREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE TORRES MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE TORRES PLATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE VALENTIN CASTANON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE VALENTIN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE VALENTIN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE VARGAS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE VARGAS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE VARGAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE VARGAS MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE VELAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE VELAZQUEZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE VELEZ TORRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE ZAVALA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE ZAYAS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDDIEL HERNANDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDY COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDY FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDY GARCIA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDY MERCED CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDY N PEREZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDY ORTEGA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDY VAZQUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDY VELAZQUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDYSEL TORO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELGARDA CASTRO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELIA LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELIA MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELINDA TORRENT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELINDA TORRES MONTAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMA MUINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA AYALA PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA BENITEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA BERRIOS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA BIANCHI CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA CARRILLO RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA CASTILLO PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA CORTES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA DELGADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA FONSECA VALENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA GARCIA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA GARCIA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA GOMEZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA GONZALEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA IRIZARRY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA MATOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA MEDINA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDELMIRA MEJIAS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA MEJIAS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA MONGE RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA ORTIZ AQUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA ORTIZ FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA ORTIZ QUI¥ONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA RIJOS SMITH | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA ROBLES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA RODRIGUEZ ARISTUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA RODRIGUEZ GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA SANTOS FGROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA SOSA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA VELAZQUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA VILLALOBOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO ALVARADO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO APONTE APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO ARROYO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO CORIANO CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO CUADRADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO CUEVAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO FLORES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO J CARRILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO MANZANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDELMIRO RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO RIVERA FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO RODRIGUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO RODRIGUEZ RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO ROSA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO SUAREZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO TORRES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO VALENTIN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO VELAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDEN I ORTEGA SABO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDEN J FRONTERA CUMPIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDEN ROMAN ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDENIA VILLALOBOS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDER N OTERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDER U PEREZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDERLINDA PIZARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDERLINDA QUINONES DE PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDESIA MOLINA FRANCES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDESWINDA PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDETTE VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDEVA SALVA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDFRA MORENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGA RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR A A QUINONES EDGAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR A COLON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR A LUGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR A MARTIR COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDGAR A NERY BEYER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR A RODRÍGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR A SOLIVAN SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR AGOSTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR AYALA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR BONILLA CUEBAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR CARABALLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR CARABALLO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR COLON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR COLON MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR COLON SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR CRUZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR CRUZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR DELANNOY CORDOVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR F PONT PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR GARCIA AGRINZONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR GOMEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR GOMEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR I MENDOZA VALLEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR INESTA MAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR JUSINO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR L CARDONA ATENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR L NET CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR L TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR LANDRAU PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR LEBRON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR MARTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR MELENDEZ NATALI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR MERCADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR MORALES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR NAVARRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDGAR O VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR ORTIZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR PADILLA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR PAGAN MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR PALAU GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR PEREZ ALMEYDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR PEREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR R FLORES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR R PEREZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR R R VEGA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR REAL OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR RODRIGUEZ AGOSTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR RODRIGUEZ VALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR ROJAS PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR S SOSA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR SANCHEZ FRAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR SANCHEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR SANCHEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR SANCHEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR SANTIAGO CAPELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR SANTOS URLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR SILVA BONAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR SOTO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR SUAREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR TIRADO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR TORO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR UFRET JUDICE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR VARGAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR VAZQUEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDGAR VELAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARD ACEVEDO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARD CORREA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARD FUENTES CHARBONIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARD ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARD VEGA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO A A AGRAIT COMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO A CARDONA RIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO A FIGUEROA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO A GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO A LEON JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO A RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO A SALVA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO A SANTIAGO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ALAMO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ALBERIO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ALVARADO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ALVAREZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ARLEQUIN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO AVILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO BAEZ CANINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO BAEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO BAEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO BOFFILL TORRUELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO BRITO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO C COLON MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CAMACHO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CAMACHO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CARRION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CINTRON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO COLLAZO LEANDRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO COLOMBA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO COLON QUESADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CORREA LLERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CORTES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO COSME OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDGARDO CRUET CARATTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CRUZ MARTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CRUZ MARTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CRUZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO DIAZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO DIAZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO DOMINGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ENCARNACION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ESPINOSA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO FOJO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO GARCIA BIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO GARCIA TOMEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO GAUTHIER PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO GONZALEZ VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO GUTIERREZ SOLIV | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO H ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO H VELEZ MATIENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO HERENCIA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO HERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO IRIZARRY COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO IRIZARRY ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO J BARRETO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO J COTTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO J CRUZ FORTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO JESUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO JURADO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L BAEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L CEPERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L GUTIERREZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L MURIEL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L PERELES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L SANCHEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO LEBRON TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDGARDO LEON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO LLORENS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO LLUVERAS CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MALDONADO BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MALDONADO PLATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MARRERO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MARTINEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MARTIR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MATIAS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MEDINA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MENDOZA PONS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MORALES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO NIEVES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO NIEVES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO OJEDA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO OLIVO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO OSORIO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO PAGAN ANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO PEDRAZA LAI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO PEREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO PIZARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO QUINONES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO QUINONES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO QUINTANA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO R LOPEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO R TORRES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RAMIREZ PESANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RAMIREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RAMOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDGARDO RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RENTA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RENTAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO REYES CARRUCINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RIVERA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RIVERA RODRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ROCHE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RODRIGUEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RODRIGUEZ ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ROJAS DILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ROMAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ROSADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ROSADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SALDAÑA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SAN MIGUEL OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SANCHEZ BELLBER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SANTIAGO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SANTIAGO FELICIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SANTIAGO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SANTIAGO QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDGARDO SANTOS BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SERRANO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SOTO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SOTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO TERRON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO TORO GESUALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO TORRENS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO TORRES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO VALLE FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO VARGAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO VAZQUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO VEGA BAHAMUNDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO VEGA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO VELAZQUEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO VELAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO VELEZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO VELEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO VERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO VIERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO VILLAFANE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO VOLMAR CABASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDI GRACIA BARRIENTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDI I ALMODOVAR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIA ARROYO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIA AYALA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIA E SERRANO LAYON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIA N N GUZMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIA SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIA VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIBERTO AROCHO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIBERTO FIGUEROA HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIBERTO HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIBERTO JIMENEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIBERTO LOPEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIBERTO MARTINEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDIBERTO NEGRON CARMENATY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIBERTO PEREZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIBERTO PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIBERTO VALENTIN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIBURGA MASSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIC R RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDICELBA MANTILLA VARGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDICIA LICIAGA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDICTA FRANCO ANABITARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDICTA GOMEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDICTA GOMEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDICTA MIRANDA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDICTA ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDICTA PIZARRO CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDICTA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDICTA TORRES ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDICTO GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDICTO LOPEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDICTO LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDICTRUDIS BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDID FRONTANEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIHT CRUZ LINARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIL BONILLA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIL COLON MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIL J ARROYO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIL O JIMENEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIL SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIL VELAZQUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO ALVARADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO CRUZ MARTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO DIAZ EDILBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO DOMINGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO GALARZA VALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO GARRAFA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO GONZALEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDILBERTO GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO ILDEFONSO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO LABOY CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO LEBRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO LOPEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO MAISONAVE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO MONTALVO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO MONTALVO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO NAVARRO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO PORRAS BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO REYES URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO RIVERA BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO RIVERA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO RIVERA MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO ROMERO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO ROSA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO SANTOS DAMIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO TOLEDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO TORRES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO VAZQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILFREDO HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILIA ALONZO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILIA CAMACHO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILIA CINTRON FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILIA COTAL LUCCIONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILIA GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILIA GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILIA MARTINEZ PAUNETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILIA MEDINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDILMIRO MENDEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIN RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIO RIOS CARVAJAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIO RIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDISBERTO MONTALVO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDISBURGA RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDISON BLANCO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDISON CABRERA LISBOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDISON CANDELARIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDISON DENIZARD CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDISON E FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDISON LARACUENTE PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDISON MATIAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDISON MISLA ALDARONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDISON MUNIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDISON NAZARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDISON PADILLA ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDISON TORO AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDISON VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDISON VELEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIT DIODONET BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITA MARRERO MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH A A MENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH A MARTINEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH ACEVEDO CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH ADORNO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH AGUIAR QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH AROCHO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH ARROYO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH B BLANCO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH B SUAREZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH BAEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH BAEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH BEAUCHAMP VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH BERDIEL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH BORRERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH C GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDITH CABALLERO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH CABALLERO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH CARRERO HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH CARRILES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH CASTILLO CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH CINTRON OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH COLON TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH CONDE MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH CORDERO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH CORRADA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH CORRADA VICENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH CORTES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH CORTIJO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH CRESPO JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH CRUZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH CRUZ GRANELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH CUEVAS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH CURET ANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH D ANGUITA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH DIAZ MANZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH E COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH E GARCIA MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH E MOLINARI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH E SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH E SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH E TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH E TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH E VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH FELICIANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH FELICIANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH FEO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH FLORES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH GARCED PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDITH GARCIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH GARCIA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH GARCIA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH GIERBOLINI BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH GUZMAN MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH HERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH HERNANDEZ MILLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH HERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH HERNANDEZ ROSSI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH HERNANDEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH HILERIO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH I RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH IRIZARRY ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH IRIZARRY DE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH IRIZARRY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH J NEGRON OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH JESUS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH JIMENEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH L SEPULVEDA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH LANDRAU GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH LANDRAU ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH LASSALLE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH LOPEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH LUGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH M CARDONA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH M GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDITH M HERNANDEZ IRIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH M HUERTAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH M M QUILES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH M M QUINONEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH M M TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH M M VELAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH M MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH M PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH M QUINONES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH M ROSARIO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH M TERON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH M TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH M VARGAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH MALAVE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH MALAVE RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH MALDONADO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH MALDONADO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH MARQUEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH MARRERO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH MARTINEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH MATOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH MAYSONET ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH MERCADO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH MERCADO PERDOMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH MERCADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH MONSANTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH MORA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH MORENO JORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH MUNOZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH N N SANTIAGO CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH N N SANTIAGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH N RIOS LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH N RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH N VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH N VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH NAZARIO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDITH NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH NIEVES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH NIEVES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH OJEDA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH ORTIZ ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH ORTIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH OTERO BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH OYOLA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH PAGAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH PALES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH PARRILLA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH PENA LIQUETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH PENA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH PENA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH PEREIRA GARCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH PEREIRA GARCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH PEREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH PEREZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH PLAZA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH PLAZA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH PUIGDOLLER JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH QUILES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH QUIONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH R NORIEGA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH R R ROSARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH R R SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH R RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH R SUAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH RAMOS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH RAMOS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH REYES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH RIVERA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDITH RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH RIVERA SAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH ROBLES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH RODRIGUEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH RODRIGUEZ GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH ROMAN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH ROSARIO GARCES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH ROSAS CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH RUIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH S MALDONADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH SANCHEZ FRAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH SANCHEZ FRAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH SANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH SANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH SANTANA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH SANTELL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH SANTIAGO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH SANTONI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH SOTO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH SOUFFRONT VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDITH SUAREZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH TORRES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH V RIVERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH VAZQUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH VAZQUEZ ROSSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH VEGA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH VELEZ DE VILELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH VELEZ DE VILELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH VELEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH VIDAL VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH VILLALOBOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH W ROCHE LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH Z ARROYO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH Z Z RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH ZAPATA ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIVAL BARRO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIVETTE HERNANDEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIZEL IRIZARRY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMA GONZALEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMANUEL CONCEPCION ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMEE CRESPO VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMEE JIMENEZ MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMEE M MENDEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMEE MONTALVO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMEE ORTIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMEE PICO GARRIGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMEE RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMEE V FERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMOND FREDERIQUE ALEXANDRE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDMUNDO A TORRES IBARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMUNDO BERMUDEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMUNDO FLORES GUILLOTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMUNDO GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMUNDO MARTELL CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMUNDO MARZAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMUNDO PACHECO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMUNDO POLANCO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMUNDO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMUNDO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMUNDO ROSARIO FRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMUNDO VARGAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMUNDO ZAMBRANA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA A A CRESPO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA A MALDONADO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA ACEVEDO CUMPIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA ACOSTA ULLOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA ALBELO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA ALEJANDRO CHEVRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA ALSINA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA ALVAREZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA ALVAREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA ARROYO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA AYUSO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA B B RODRIGUEZ PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA B CORA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA BARRIONUEVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA BENITEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA BENITEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA BENITEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA BOU SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA C C PROSPER EDNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA CANDELARIO ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA CARABALLO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA CARDONA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA CARDONA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA CARRERAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDNA CARRIL RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA CASASNOVA LUIGGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA CINTRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA COLLAZO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA COLLAZO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA COLLAZO VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA COLON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA CORAZON ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA CORDERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA CUEVAS CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA D DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA D VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA DAVILA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA DIAZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA E E ALGARIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA E E PAGAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA E ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA E RIVERA FILOMENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA E RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA E TORRES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA ECHANDY OCHOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA FIGUEROA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA FRAGUADA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA GODREAU TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA GODREAU TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA GOMEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA GONZALEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA GUZMAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I ALGARIN DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDNA I GAVILLAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I LARACUENTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I LUNA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I RAMOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA IRIZARRY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA J CAPO CAPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA J FIGUEROA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA J J FIGUEROA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA J OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA JIMENEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA JIMENEZ COLLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA JIMENEZ MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA L ALVAREZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA L ALVAREZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA L COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA L DELGADO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA L FABRE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA L L ALMEDINA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA L L ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA L MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA L MORALES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA L QUINONES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA L RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA L VARGAS OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA L ZAYAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA LEON SOLTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA LLORENS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA LLORENS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA LOPEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M ADORNO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M CALDERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M COLON JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M CRUZ PORFIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M HANI HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDNA M M ALVARADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M M COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M M SANTIAGO ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M PALAU DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M ROSARIO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M SANTIAGO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA MARTINEZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA MARTINEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA MASSO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA MERCADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA MONTESINO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA MORALES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA MORALES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA MUNOZ MARCIAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA MUSSEDEN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA N COIRA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA N MOISES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA N TUA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA NAVARRO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA NEGRON GORGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA NELSON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA NIEVES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA ORSINI MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA ORTEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA ORTIZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA ORTIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA OTERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA P P CASTRO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA PACHECO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDNA PADILLA MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA PAGAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA PANELLI BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA PASTOR LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA PASTRANA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA PENA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA PEREZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA PEREZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA PEREZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA PEREZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA PINKSON PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA PIZARRO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA PRIETO ALMEYDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA QUINONES BARRIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA QUINONES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA RAMOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA RAMOS QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA REYES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA RIJOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA RIOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA RIVERA PERALTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA RIVERA TORRUELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA RODRIGUEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA RODRIGUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA ROJAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA ROSADO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA ROSADO VICENTY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDNA ROSARIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA RUIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA S COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA S RODRIGUEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA SALDANA BOINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA SANCHEZ MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA SANTI MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA SANTOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA SANTOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA SCHMIDT GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA SELLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA SOTO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA T NAVARRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA TORRES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA TORRES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA TORRES PERALTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA TORRES TORMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA UBARRI ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA V LAVIERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA V V MORALES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA VALLES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA VARELA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA VEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA VEGA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA W RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA W W CUEVAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA Y ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA ZAPATA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNALIZ MONTANEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDNALIZ MONTANEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNALIZ NAVARRO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNYDIA PADILLA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDRA BRACETTI BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDRA VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDRICK LOPEZ ENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDRIS J ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDRISCILA SANTIAGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDSER LUGO FERER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDSON CARABALLO OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDSON M ZAPATA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARD RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDA ALICEA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDA BARRIOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDA GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDA GIRAO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDA GONZALEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDA ORTIZ DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDA PEREZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDA REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDA REYES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDA REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDA REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDINA RODRIGUEZ COL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO A ACOSTA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO A CASTA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO A DE JESUS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ALBINO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ALICANO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ALVARADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ALVAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ALVAREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO AMARO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO APARICIO CABANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO BADO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO BAEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDUARDO BAEZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO BAEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO BALLESTER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO BARBER CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO BELTRAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO BERMUDEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO BOBREN BISBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO BONILLA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO BUJOSA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CALDERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CAMACHO ALAMENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CARABALLO JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CARRION RUSSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CARTAGENA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CASTILLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CASTRO TAFFANELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CINTRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CINTRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CLASS VILLANUEV | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CLAUDIO GUARDIOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CLAUDIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO COLON CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO COLON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO COLON VIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CONCEPCION NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CONCEPCION NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CORDERO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CORDERO AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CORDERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CORDOVA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDUARDO CORDOVA VILLARAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CORREA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CRIADO VALDIVIESO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CRUZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CRUZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CURBELO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO DAVILA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO DAVILA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO DAVILA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO DAVILA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO DIAZ AMILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO DIAZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO DIAZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO DIAZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO DIAZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO E MARTINEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ESTRADA ITURRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO FALCON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO FEBO FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO FERNANDEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO FERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO FIGUEROA BETANCOUR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO FIGUEROA FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO FIGUEROA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO FRANCESCHI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO FRATICELLI SACARELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO FUENTES QUINONE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDUARDO GARCIA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GARCIA ORSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GARCIA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GIRAUD QUIRINDONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GOMEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GONZALEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GONZALEZ CARILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GONZALEZ CELIMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GONZALEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GONZALEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GONZALEZ ESTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GONZALEZ GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GONZALEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GONZALEZ MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GONZALEZ ORSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GORDILS BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GRACIA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GRAU ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO HERNANDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO HERNANDEZ AMEZAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO HERNANDEZ BORDONADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO HERNANDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDUARDO HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO HIDALGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO HUERTAS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO IZQUIERDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO J J DIAZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO JESUS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO JIMENEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO JUSINO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO LACLAUSTRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO LAMADRID PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO LANZOT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO LASALLE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO LOPEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO LOPEZ PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO LORENZO BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO LOYOLA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO LUIGGI CALCERRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MALDONADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MALDONADO LOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MALDONADO PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MARCON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MARRERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MARRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MARTINEZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MARZAN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MATOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDUARDO MELENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MELENDEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MENDEZ CHABRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MENDEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MOJICA PIEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MONTANEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MONTANEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MORALES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MORALES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MOREIRA NOYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MORENO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MORO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MUNIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MUÑOZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO NEGRON TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO NEGRON TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO NIEVES CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO NIEVES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO OLIVERA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ORTIZ DIOSES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ORTIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO OYOLA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO PADILLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO PADILLA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO PAGAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO PAGAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO PARIS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO PEDRAZA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDUARDO PEREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO PEREZ CIRILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO PEREZ PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO PEREZ TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO PEREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO PIMENTEL RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO PIZARRO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO QUESTELL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO QUESTELL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO QUINONES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO QUINONES LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO QUINONES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO QUINONES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO QUINTANA PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RAMIREZ ARELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RAMIREZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RAMIREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RAMIREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO REXACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO REYES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO REYES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDUARDO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ROBLES CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDUARDO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ROLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ROMAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ROMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ROMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ROMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ROSA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ROSADO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ROSARIO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ROSARIO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RUIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RUIZ PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RUIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SANCHEZ GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SANCHEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SANCHEZ PILLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SANTIAGO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SANTIAGO LUZUNARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SANTIAGO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SANTIAGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SANTIAGO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SANTIAGO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SANTIAGO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SANTIAGO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SEQUI GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SERRANO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SERRANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SERRANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SIBERIO TALAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SICARD VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDUARDO SIERRA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SOTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SOTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO THILLET ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO TIRADO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO TORRES PINEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO TRINIDAD MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VADI DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VADI DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VALCARCEL VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VALLE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VAZQUEZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VELAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VELEZ LAGARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VENTOSA FEBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VILLAFANE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VILLEGAS NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUEL MARTIN IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUIGIS PLAZA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUINO APONTE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUINO BERRIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUINO RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVER C NEGRON LAVERGNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVIGES ALMONT MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVIGES CATALA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVIGES CRUZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVIGES F SEPULVEDA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVIGES GONZALEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVIGES GONZALEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDUVIGES LEBRON RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVIGES LEBRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVIGES MATEO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVIGES MATEO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVIGES PAGAN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVIGES RIVERA CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVIGES SANTA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVIGES VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVIGIS ACEVEDO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVIGIS COLON ECHEVARR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVIGIS GONZALEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVIGIS L TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVIGIS LEON ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVIGIS MAISONET DOMINGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVIGIS RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVIGIS SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVINA CALDERON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVINA DE JESUS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVINA IRIZARRY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVINA MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVINA RAMOS LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVINA RIVERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVINO MATOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD AGOSTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD AYALA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD CARABALLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD COLLINS MOHAMMED | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD COLON CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD ENGLAND RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD FORES GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD FREYTES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD GONZALEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD GUZMAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD LEON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD LOZADA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD MADERA AMY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWARD MARRERO SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD MELENDEZ MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD MORALES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD NEGRONI MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD PAGAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD PINERO ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD RAMIREZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD RUIZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD SANABRIA SAMBOLIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD TEXIDOR CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD TORRES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD VELAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARDO ROSA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWDIN M LEON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A FEBUS TANON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A FERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A HERNANDEZ Y EVELYN LAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A MORA PERAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A MORALES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A MORALES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A VAZQUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ACEVEDO HILERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ACEVEDO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ACEVEDO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN ACEVEDO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ACEVEDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ADORNO PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ADORNO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN AGOSTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN AGUIRRE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ALBINO PLUGGUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ALDIVA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ALEMAR MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ALGARIN CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ALICEA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ALLENDE ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ALVAREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ALVAREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ALVERIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ANDUJAR ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN APONTE GUALDARRAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN AQUINO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ARAGONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ARCE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ARLEQUIN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN AROCHO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN AVILES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN AVILES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN AVILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN AYALA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN AYALA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN AYALA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN AYALA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN B SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BAEZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BARBOSA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BARREIRO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BARRETO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BELTRAN CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BENITEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN BENVENUTTI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BERRIOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BETANCOURT BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BORELLI APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BORGES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BURGOS LACOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BURGOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BURGOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN C MERCED MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN C PUJOLS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN C ROSA GARRASTEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CABAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CALDERON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CALDERON MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CANALES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CANALES VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CANTERO OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CARABALLO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CARRASQUILLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CARRILLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CARRION SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CASASNOVAS CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CATALA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CENTENO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CENTENO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CESTERO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CHARDON TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CHINEA CHINEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CLASS QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN COLLADO COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN COLLAZO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN COLLAZO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN COLON ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN COLON AULET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN COLON ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CORDERO ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CORDERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CORDERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN COREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CORREA CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CORREA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CORTES JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CORTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CORTIJO CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN COTTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CRESPO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CRUZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CRUZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CRUZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CRUZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CRUZ QUETEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CRUZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CUEBAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CUEVAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CUPRILL RUEDAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN D MERCADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN D RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN D ROSADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DE JESUS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DELGADO OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DELGADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DELGADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DENNIS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DENNIS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DIAZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DIAZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DURAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN E BURGOS HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN E COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN E E PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN E LOPEZ ROSICH | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN E RAMIREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN E RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN E RODRIGUEZ BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN E ROMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN E VELEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ECHEVARRIA POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ELICIER GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ENCARNACION COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ESPINOSA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ESTREMERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN F AVILES SALVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN F DE J VARGAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN F MALDONADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FAGUNDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FARIA CARDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FELICIANO ALBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FELICIANO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FELICIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FELICIANO PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FELICIANO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FELIX VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FERNANDEZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN FERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FIGUEROA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FIGUEROA ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FIGUEROA ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FIGUEROA BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FIGUEROA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FIGUEROA MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FIGUEROA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FIGUEROA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FLORES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FLORES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FLORES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FUXENCH GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FUXENCH ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN G TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GALAN BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GALARZA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GALARZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GALINDO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GANDIA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GARCIA DUCLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GARCIA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GARCIA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GAUD VILLARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GIMENEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GOMEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ ESCLAVON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ INGLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ MALARET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ QUIRINDONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ QUIROZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ SAMPAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GORDILLO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GOYCO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GRANELL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GUADALUPE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GUTIERREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GUTIERREZ NADAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GUZMAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GUZMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN H H PEREZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN HERNANDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN HERNANDEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN HERNANDEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN HERNANDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN HERNANDEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN HERNANDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN HERNANDEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN HIDALGO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ISALES PASTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ISONA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J J ORTIZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J ORTIZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN JESUS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN JIMENEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN JIMENEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN JORGE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN JUSTINIANO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN JUSTINIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN KOLB COMULADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN L SANTOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN L SOTO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LABIOSA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LACEN CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LASANTA LASANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LAUREANO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LAUREANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LAUSELL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LAVIERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LEBRON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LEON JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LLABRERAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LLANOS ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LOPEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LOPEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LOPEZ CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LOPEZ CATONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LOPEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LOPEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LOURIDO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LOZADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LUCIANO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LUGO CEDRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LUGO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LUGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LUYANDA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN M CANABAL ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN M CINTRON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN M COLLADO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN M DIAZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN M LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN M M SANCHEZ VILLARUBIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN M MIRANDA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN M NIEVES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARRERO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARRERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARTINEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARTINEZ REMIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARTINEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARTINEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARTINEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MATTEI IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MEDERO FORTYZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MEDINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MEDINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN MEDINA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MELENDEZ MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MELENDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MENDEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MENDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MENDEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MENDEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MERCADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MERCADO MOCTEZUMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MERCADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MIRABAL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MIRANDA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MIRANDA CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MIRANDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MIRANDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MISLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MOJICA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MOJICA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MOLINA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MOLINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MOLINA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MONTALVO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MONTALVO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MONTANEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MONTES MARCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MONTES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MORA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MORALES BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MORALES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MORALES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MORALES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MORALES TORO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN MORALES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MORAN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MORERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MOULIER DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MULERO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN N GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN N QUIONES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN N SUAREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN N VELAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN N VILARO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN NARVAEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN NATER DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN NAVARRO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN NAVARRO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN NAZARIO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN NEGRON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN NEGRON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN NEVAREZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN NIEVES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN NIEVES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN NIEVES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN NIEVES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN O LOZA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN OCASIO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN OCASIO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN OJEDA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN OJEDA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN OLAZAGASTI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORTEGA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORTIZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORTIZ KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORTIZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORTIZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN ORTIZ PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORTIZ PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORTIZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN OTERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN OTERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN OTERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN OTERO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN OTERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN OYOLA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PABON COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PACHECO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PADILLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PADILLA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PADRO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PADRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PAGAN DESTRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PAGAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PANTOJAS CANTRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PARRILLA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PARRILLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PARRILLA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PEREIRA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PEREZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PEREZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PEREZ FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PEREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PEREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PEREZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PEREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PLAZA QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PUERTA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN QUINONES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN QUIROS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R COLON MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R MEJIAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R MONTERO POZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R OSORIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R QUIROS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R R APONTE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R R CORREA ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R R RAMOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R R VILLALON CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R ROMAN ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R SANTIAGO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R VEGA CAMBIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R VEGA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAICES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAMIREZ SALTARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAMIREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAMOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAMOS LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAMOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAMOS QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAMOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAMOS SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAMOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN REYES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN REYES MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIOS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIOS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVAS BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVAS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA GOYTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA YAMBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA ZEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROBLES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROBLES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROBLES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN ROIG CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROJAS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROJAS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROLDAN BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROLON SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROMAN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROMAN CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROSA BENIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROSADO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROSADO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROSADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROSADO OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROSADO SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROSADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROSARIO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RUIZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RUIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RUIZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RUIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN S IRIZARRY DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN S S QUINTERO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN S S RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SALAS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANCHEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANCHEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN SANCHEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANCHEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANCHEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANCHEZ SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANCHEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTANA NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTIAGO BESARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTIAGO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTIAGO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTIAGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTIAGO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTIAGO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTIAGO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTIAGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SEDA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SEGARRA CARDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SEGARRA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SEPULVEDA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SERRANO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SERRANO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SERRANO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SHERMAN ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SIERRA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SOLIVAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN SOSA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SOSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SOTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SOTO MASSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SOTO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SOTO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SOTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SOTOMAYOR MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SUAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SUAREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN T COLON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TERUEL ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TOLEDO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES KERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES KERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VALE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VALENTIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN VALENTIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VALENTIN DAMIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VARGAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VARGAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VARGAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VARGAS ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VARGAS VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VAZQUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VAZQUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VAZQUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VAZQUEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VEGA CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VEGA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VELAZQUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VELAZQUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VELAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VELAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VELEZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VELEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VELEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VELEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VELEZ VIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VILLALBA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VILLEGAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN WESTERBAND MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN YOURNET RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ZAMBRANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ZAYAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWINA ARROYO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWINA MONTALVO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWINA QUINONES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWING MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWING R MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWINO RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDYL SANTANA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDYLL A FIGUEROA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFIDEMIO CRUZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFIGENIA BAEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFIGENIA BERRIOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFIGENIA L LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFIGENIA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFIGENIA MARTINEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFIGENIA ORTIZ BERROCALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFIGENIA RIEUMONT DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFIGENIA RUIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFIGENIA SANTIAGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFIGENIA SANTIAGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFIGENIA SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFIGENIO CARRASQUILLO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFIGENIO CEDENO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFIGENIO DOMINGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFIGENIO MIRLES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFIGENIO RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFIGENIO RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFIGENIO SANCHEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFIGENIO ZAYAS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN A COELLO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN A OLMO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN AGOSTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN AGUIAR CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EFRAIN ALAMO PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ALDEA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ALGARIN ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ALICEA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ALVARADO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ALVAREZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ALVAREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ALVAREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN AMARO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ANDINO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ANDINO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ARCE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ARROYO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN AYALA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN AYALA ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN AYALA GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN AYALA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN BADILLO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN BADILLO CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN BAEZ LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN BAEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN BAEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN BAEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN BARBOSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN BAYRON FABREGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN BENITEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN BERMUDEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN BERMUDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN BETANCOURT MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN BIRRIEL COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN BIRRIEL COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN BURGOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CABAN AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CABAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CAMACHO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CANCEL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CARABALLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EFRAIN CARABALLO VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CARCANA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CARDONA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CARDONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CARDONA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CARDONA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CARMONA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CARRASQUILLO ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CARRASQUILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CARRASQUILLO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CARRASQUILLO SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CASIANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CASIANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CASTILLO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CASTILLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CASTRO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CHEVERE MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CINTRON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CINTRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN COLLAZO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN COLON BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN COLON CABEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN COLON MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN COLON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN COLON ROSSY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN COLON SANZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN COLON VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CONDE OFARRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CONTRERAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CORCHADO CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CORCHADO CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CORCHADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CORREA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CORTES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EFRAIN CORTES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN COSTA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN COTTE ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN COTTO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CRESPO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CRISTOBAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CRUZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CRUZ CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CRUZ NOYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CRUZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CUADRO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN DAVILA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN DAVILA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN DAVILA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN DEL VALLE BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN DELGADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN DIAZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN DIAZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN DIAZ ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ECHEVARRIA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ECHEVARRIA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ESCOBAR VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ESPINOSA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN F GONZALEZ ELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN FAJARDO OLAYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN FALCON MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN FARGAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN FELICIANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EFRAIN FELICIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN FELICIANO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN FELIX CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN FELIX VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN FERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN FERNANDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN FIGUEROA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN FIGUEROA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN FIGUEROA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN FLORES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN FLORES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN FLORES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN FLORES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN FLORES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN FONTANEZ BERBERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN FRATICELLI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN FREYRE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GALAN VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GANDIA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GARCIA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GARCIA SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GARCIA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GERENA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GOMEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GONZALEZ ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GONZALEZ GRAJALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EFRAIN GONZALEZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GONZALEZ QUIRINDONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GONZALEZ SARRAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GOTAY BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GUADALUPE DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GUALDARRAMA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GUERRA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GUEVARA PAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GUZMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GUZMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN HERNANDEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN HERNANDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN HERNANDEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN I TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN IRIZARRY BOSQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN IRIZARRY CARDEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN IRIZARRY FELIBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN IRIZARRY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN IRIZARRY VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN JESUS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN L VALENTIN EFRAIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN LAMBERTY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN LAUREANO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN LEBRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EFRAIN LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN LOPEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN LOPEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN LOPEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN LORENZO ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MAESO HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MALDONADO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MALDONADO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MANDRY AGUILERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MARRERO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MARTINEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MARTINEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MARTINEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MARTINEZ REMIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MATEO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MATOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MAYSONET MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MEDINA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MEDINA ORSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MEDINA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MELENDEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MELENDEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MELENDEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EFRAIN MENDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MENDOZA POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MENDOZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MENENDEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MERCADO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MERCADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MESONERO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MILAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MIRANDA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MOJICA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MOJICA RINCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MOLINA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MONGE ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MONTANEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MONTANEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MONTES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MORALES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MORALES LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MORALES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MORALES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MORAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MUNIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MUÑOZ UBIÑAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN NEGRON BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN NIEVES CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN NIEVES CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN NIEVES COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN NIEVES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN NIEVES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN NUNEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN OCASIO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN OCASIO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN OCASIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN OLIVENCIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EFRAIN OLMO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN OQUENDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN OQUENDO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ORTIZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ORTIZ CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ORTIZ LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ORTIZ LUCENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ORTIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ORTIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ORTIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN OTERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN P RIVERA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PADILLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PADILLA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PENA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PEREIRA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PEREZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PEREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EFRAIN PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PEREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PEREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PEREZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PEREZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PINA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN QUINONES BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN QUINONES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN QUINONES FERMAINT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN QUINONES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN R TRINIDAD CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RAMIREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RAMIREZ LUCCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RAMIREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RAMIREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RAMIREZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RAMIREZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RAMOS GARRIGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RAMOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RAMOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RESTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN REYES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN REYES CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN REYES CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN REYES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN REYES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN REYES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN REYES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RIOS CAPIELLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EFRAIN RIVAS ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RIVERA ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RIVERA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RIVERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RIVERA CRESPI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RIVERA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RIVERA DUPONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RIVERA MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RIVERA QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RIVERA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RIVERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ROBLES CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ROBLES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ BOTTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ CRISTOBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EFRAIN RODRIGUEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ FILOMENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ MARCANTONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ RODRIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ VIGIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ROJAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ROLDAN OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ROLDAN VENANCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ROSA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ROSA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ROSADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ROSADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EFRAIN ROSADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ROSADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ROSADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ROSARIO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ROSARIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ROSARIO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ROSSY SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RUIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SALGADO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SALICRUP SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SANABRIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SANCHEZ ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SANTAELLA DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SANTANA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SANTIAGO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SANTIAGO PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SANTIAGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SANTIAGO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SANTIAGO RUSSI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SANTOS BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SEGARRA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SERRANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SERRANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SERRANO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SERRANO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SIERRA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SILVA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SOSA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SOTO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EFRAIN SOTO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SOTO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SOTO CRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SOTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SOTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SOTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SOTO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN TIRADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN TORRES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN TORRES EFRAIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN TORRES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN TORRES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN TORRES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN TORRES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN TORRES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN TORRES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN TORRES PLUMEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN TORRES RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN TRINTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VALENTIN IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VALENTIN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VALENTIN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VALENTIN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VARGAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VARGAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EFRAIN VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VAZQUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VAZQUEZ AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VAZQUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VAZQUEZ MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VAZQUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VAZQUEZ POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VAZQUEZ VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VEGA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VELAZQUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VELAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VELAZQUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VELEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VELEZ DEYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VELEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VENTURA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VILLANUEVA PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAINA CINTRON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN A PEREZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN CASIANO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN DIAZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN E E ORTIZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN ECHEVARRIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN FIGUEROA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN FLORES VELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EFREN GONZALEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN GONZALEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN IRIZARRY FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN JIMENEZ MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN LAUREANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN LOPEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN MALDONADO PASCUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN MATOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN MOLINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN NEGRON GOMILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN ORTIZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN ORTIZ CUADRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN PADILLA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN PAGAN PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN PEREZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN ROLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN SEGARRA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN TOMAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EGBERTO ALVALLE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EGBERTO FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EGBERTO NOVOA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EGBERTO ZAYAS MUNERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EGDA COLLADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EGDUNIO LOPEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EGGY R RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EGLA E E SANTIAGO CALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EGLEE PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EGMIDIO DEFENDINI COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EGNA MARRERO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EIDA COLOMBA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EIDA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EIDA E E JESUS PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EIDA E TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EIDA FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EIDA MARTIN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EIDA RIVERA SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EIDA SOTO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN ACOSTA RIVEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN ALEJANDRO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN DIAZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN GONZALEZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN HERNANDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN HERRERO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN MALAVE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN P HARRINGTON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN RODRIGUEZ DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN ROSARIO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN SIEVENS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN SUTTON HUDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN VILLAFANE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILLEEN LOPEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILLEN TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILYN TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EIRA W MEDINA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EIRAN RODRIGUEZ QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EISEN MONTALVO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EISON ROSARIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EITOWN E VELEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELA F LEAL MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELA MUNIZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA ALVAREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA ANDRADES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA ANDUJAR LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA AYALA CADIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA BONANO ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA BRUSELES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA CASTILLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA CORREA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA COTTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELADIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA DIAZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA DOMENECH RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA GUZMAN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA LAUREANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA MEDINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA MILLAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA MONSERRATE OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA MOYA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA PEREZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA ROSADO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA SALAMAN LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA VALCARCEL ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA VALCARCEL ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA VALENTIN BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA VELAZQUEZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO A COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO AFANADOR RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO ALVAREZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO AROCHO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO BAEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO CABAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO CAMARENO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO CARDONA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO CURBELO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELADIO ENCARNACION MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO ERAZO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO FIGUEROA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO FUENTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO GARCIA FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO GONZALEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO GONZALEZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO GONZALEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO GRAJALES ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO INFANTE ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO J NERIS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO LEDEE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO LOPEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO MARGOLLA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO MARTINEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO MELENDEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO MELENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO MERCADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO MERCADO MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO MOLINA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO MONSERRATE PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO MONTALVO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO NERIS MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO NIEVES AGRONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO OLIVERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO PACHECO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO PACHECO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO PELLOT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO PORTALATIN CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELADIO RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO RIVERA ROSSY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO RIVERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO ROHENA ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO ROJAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO ROMAN BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO ROQUE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO SANTIAGO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO SOTO TENORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO VALENTIN HURTADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO VAZQUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO VERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADISLAO BYRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADY VELEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAINE A CINTRON OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAINE AVILES MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAINE FELICIANO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAINE GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAINE J ROSARIO ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAINE MAYMI NAIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAINE OLIVARI MOLINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAINE PORRATA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAINE RODRIGUEZ GOLDEROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAINE VAEGA ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELASIO ECHEVARRIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAUDINA GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAUDINO ALVARADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA A A ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA A AYALA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA A DIAZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA A ESQUILIN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA A ORTIZ GALLIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELBA A PAGAN BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA A RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA A SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ACEVEDO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ACOSTA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ADORNO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA AGOSTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ALBINO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ANDUJAR CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA APONTE SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ARCE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ARROYO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA AVILES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA AYALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA B MAISONET FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA BERMUDEZ JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA BERNAZAR MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA BERNIER VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA BERRIOS BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA BERRIOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA BISBAL LARRIUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA BONET VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA BRITO CHABRIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA BURGOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA C ROMERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA C RUIZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA C SANABRIA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA CABALLERO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA CAMACHO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA CAMACHO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA CANA GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA CANALES MATLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA CANCEL IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA CANDELARIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA CARDEC CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELBA CARDONA ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA CARDONA CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA CARDONA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA CARDONA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA CARDONA VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA CARTAGENA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA CASTRO BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA CASTRO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA CHEVRES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA CINTRON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA COLLAZO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA COLON JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA COLON VALLESCORBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA CORCINO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA CORDERO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA CORDERO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA CORTES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA CORTES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA COTTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA COTTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA CRESPO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA CRUZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA CRUZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA CRUZ PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA CRUZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA D MAISONET QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA D TORRES BARROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA DAVILA KORTRIGHT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA DE LOS RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELBA DEL ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA DELGADO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA DELGADO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA DELGADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA DELGADO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA DESARDEN QUEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA DIAZ FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA E ALICEA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA E DUARTE VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA E DUARTE VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA E E LOPEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA E FIGUEROA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA E HERNANDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA E MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA E MONT BUJOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA E OTERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA E RIOS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA E ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA E TOLEDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA E TOLEDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA E VIDOT GALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ECHEVARRIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ECHEVARRIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ECHEVARRIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ESTEVEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA FALCON SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA FALERO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA FEBRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA FELICIANO CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA FELICIANO MARCUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA FLORES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA FONSECA ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA FRANCO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELBA FUENTES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA G LOPEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA GALAGARZA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA GALARZA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA GARAYUA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA GARCIA BELGODERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA GARCIA DAMIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA GONZALEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA GONZALEZ BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA GONZALEZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA GONZALEZ CALCERRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA GONZALEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA GONZALEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA H H BONILLA QUESADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA HEREDIA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA HERNANDEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA HERNANDEZ MAISONAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA HUERTAS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I ACEVEDO CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I AGUIAR MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I ALVAREZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I ARCE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I ARGUINZONI OFRAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I ARROYO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I BARRETO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I CANDELARIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I CARABALLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I CARDEC CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I COLON ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELBA I DELGADO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I DIAZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I FELICIANO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I FERNANDEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I FIGUEROA CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I GANDIA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I GARCIA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I GARCIA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I GARCIA PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I GOMEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I GONZALEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I GONZALEZ ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I GONZALEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I GONZALEZ HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I GUADALUPE ALIFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I HERNANDEZ DE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I HERNANDEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I I AVILES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I I CARTAGENA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I I COSME ELBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I I DIAZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I I FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I I GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I I GONZALEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I I HERNANDEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I I LOPEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I I MEDINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I I NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I I RODRIGUEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I I RUIZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I I SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I I YULFO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I LASSALLE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I LOPEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I MALPICA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I MARRERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELBA I MARTINEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I MEDINA CEREZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I MEDINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I MENDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I MILLAN ALTURE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I MONTALVO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I MORALES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I MURCELO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I NAVEDO BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I NIEVES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I OQUENDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I ORTIZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I ORTIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I OTERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I PANTOJA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I PEREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I RAMOS MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I RAMOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I RIOS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I ROBLES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I ROSA DE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I ROSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I ROSA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I ROSADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I RUIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELBA I SANTANA MARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I SANTANA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I SANTIAGO FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I SOTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I TIRADO ILDEFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I TORRES QUIONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I VARGAS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I VELAZQUEZ DAVLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I VELAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I ZAYAS MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA INCLE CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA IRIZARRY CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA IRIZARRY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA IZCOA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA J CEPERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA J MARTINEZ COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA JESUS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA JESUS VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA JIMENEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA JIMENEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA JORDAN FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L AVILES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L CABRERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L CINTRON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L GUTIERREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L IGUINA BLASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L L CRESPO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L L DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELBA L L NEGRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L MCFALINE LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L MENDEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L MENDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L MENDOZA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L OCASIO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L OSORIO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L RIVERA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L RODRIGUEZ MARTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L TORRES REY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L VALLE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L VEGA SOULET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA LABOY RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA LAGUER SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA LAMOURT CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA LAMOURT CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA LASUS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA LEON CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA LEON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA LOPEZ PATRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA LOPEZ TELLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA LOZANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA LUGO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M BOU CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M CARRION SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M FLORES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M GOMEZ DE CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M JORGE SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELBA M LAMBOY NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M M ARROYO HATCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M MALAVE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M MARRERO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M MELENDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M MORALES AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M NEGRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M PALER PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M PICRT MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M RODRIGUEZ PENALBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MALDONADO MIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MARCANO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MARRERO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MARTINEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MARTINEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MATIAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MATOS RANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MATOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MEDINA BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MELENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MERCADO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MIRANDA ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MONTANEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MONTES FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MORA BARTOLOMEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MORALES DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELBA MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MOURA CASTELLAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MULLER OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MUNIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N ALVAREZ KERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N ARROYO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N COSME ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N ESPINOSA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N ESPINOSA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N GUZMAN ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N N COLON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N N DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N N MAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N N RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N N VELAZQUEZ FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N ROBLES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N ROBLES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N ROSAS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N VEGA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N VELAZQUEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA NARVAEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA NAVARRO LORENZANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA NAVARRO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA NAVARRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA NAZARIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA NAZARIO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA NEGRON CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA NEGRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA NEGRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA NIEVES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELBA NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA OCASIO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA OQUENDO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ORAMAS JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ORENGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ORTEGA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ORTIZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ORTIZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ORTIZ SOTELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA PABON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA PACHECO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA PACHECO NADAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA PACHECO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA PADILLA DESPIAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA PAGAN MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA PANEL FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA PASCUAL AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA PEDROZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA PERALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA PEREZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA PIERANTONI FORNES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA PINEIRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA PORTALATIN CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA QUINONES TORO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELBA R FIGUEROA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA R MENDOZA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA R PAGAN CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA R R RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA R VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RAMIREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RAMIREZ PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RAMOS AGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RAMOS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RAMOS MOCZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RESTO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA REYES CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA REYES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RIOS MONZON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RIOS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RIOS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RIVERA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RIVERA CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RIVERA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RIVERA PORRATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RIVERA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELBA RIVERA QUIÑONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RIVERA RENDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RIVERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RIVERA VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RIVERA VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ROCHE DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RODENA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RODRIGUEZ BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RODRIGUEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RODRIGUEZ MARTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RODRIGUEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RODRIGUEZ VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ROLDAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ROLON CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ROSADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELBA ROSARIO MARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA S RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA S ROMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA S RUIZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA S S MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA SANABRIA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA SANCHEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA SANCHEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA SANCHEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA SANTA MARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA SANTANA ROTGER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA SANTIAGO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA SANTIAGO ELBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA SANTIAGO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA SANTOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA SISCO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA SOTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA SOTO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA SUAREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA SUAREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA TOLEDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA TORRADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA TORRES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA TORRES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA VALENTIN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule E - Pension Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELBA VALLES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA VARGAS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA VARGAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA VAZQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA VAZQUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA VAZQUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA VAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA VEGA ALMESTICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA VELAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA VELEZ CANABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA VELEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA VELEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA VELEZ VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA VELEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA VIERA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA VILLANUEVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA VILLANUEVA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA VIRUET SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA Z DELGADO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA Z GUZMAN ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ZAYAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBAGEL SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBAHODIX CORSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBY D RIVERA BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA A SEGARRA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA ACOSTA VILLALOBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA CORA RODRIGUIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA D CORA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA E CORTES BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELDA E CORTES BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA H MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA M COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA M JURABO BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA M M SANTOS NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA M MELENDEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA ORTIZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA R DURAN PAOLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA R R DELGADO CAMARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA R R DURAN PAOLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA RAMIREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA RIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA SANTIAGO SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA SANTO DOMINGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA TIRADO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA TORRELLAS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDER ARROYO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDIE ALOMAR ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDRA TAFANELLI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEANA MARTINEZ ALVINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEANOR JIMENEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEAZAR GARCIA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEAZAR JIMENEZ BERMEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEAZAR LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEAZER MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEID M COLON TELLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEIDA M COLON TELLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEIDA MAYSONET HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEIDA REYES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEIDY LUG RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEINN N FIGUEROA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA A LOPEZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA ACOSTA TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA AGOSTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA ALAMO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA ALICEA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELENA ALOMAR ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA ALVAREZ SANTAELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA ALVELO OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA AMBERT COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA ANTUNA GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA ARIAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA ARROYO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA ARROYO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA ARROYO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA AYALA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA BACHILLER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA BARBOSA PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA BURGOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA C ALVAREZ VIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA CACHO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA CALDERON ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA CARABALLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA CARABALLO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA CARABALLO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA CARABALLO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA CARRASQUILLO OLMEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA CASANOVA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA CASTRO STEVEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA CEBALLOS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA CHEVERE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA CHEVERE SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA CINTRON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA CINTRON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA CIRINO ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA COLON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA CORDOVA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA CRISPIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA CRUZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELENA CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA CRUZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA D D ACEVEDO BOSQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA DEL VALLE DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA DIAZ MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA DIAZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA DIAZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA DOMINGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA DOMINGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA DONATO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA ESPADA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA FERRER SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA FONSECA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA GARCIA DE PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA GARCIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA GARCIA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA GARCIA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA GARCIA OSTALAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA GARRASTEGUI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA GONZALEZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA GONZALEZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA GUASP RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA GUEVARA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA GUZMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA HERRERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA I CARRETERO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA J MANJARES CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA JAMES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELENA JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA JIMENEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA JIMENEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA JOHNSON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA KERCADO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA LABOY MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA LAZU SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA LEON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA M MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA M MALDONADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA M MONTERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA M SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA MALDONADO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA MANGUAL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA MARQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA MARRERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA MEDINA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA MELENDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA MENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA MORALES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA MORALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA MORALES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA MORENO CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA MUNOZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA NEGRON VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA NEGRON VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA NIEVES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA NIEVES OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELENA OTERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA OTERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA PADRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA PEREZ GANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA PEREZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA PEREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA PIZARRO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA R R DIAZ ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA R R MIRANDA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA RAMOS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA RAMOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA RAMOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA RAMOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA RAMOS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA RIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA RIVERA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA ROBLES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA ROBLES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELENA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA RODRIGUEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA RODRIGUEZ ROSELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA ROMAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA ROMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA ROMAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA ROSADO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA RUIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA SALGUERO GORBEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA SANCHEZ PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA SANTIAGO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA SANTOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA SERRANO ESCOBALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA SILVA PUIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA SOTO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA SULIVERAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA TORRES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA TRINIDAD MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA VALENTIN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA VALENTIN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA VALLE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA VARGAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELENA VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA VELAZQUEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA ZENO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENITA ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENO ACEVEDO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENO AVILES NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENO COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENO MATOS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEOBDULIO MATOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEODORA WALKERS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEONOR HAMILTON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEONOR MONCLOVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEONOR ROCHE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEONOR RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEONORA FERRER VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELESVAN GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELETICIA ROSARIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIA ARROYO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIA ARROYO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIA BARRETO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIA CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIA CUBERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIA ESQUILIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIA HERNANDEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIA ORTEGA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIA ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIA RIVERA IRAOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIA RIVERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIA RIVERA SALAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIA RODRIGUEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIA SOTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO AGOSTO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO AQUINO MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO BAEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELEUTERIO BURGOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO FIGUEROA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO LOPERENA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO LUNA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO MALDONADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO MARQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO MELENDEZ CORCINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO NIEVES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO NUNEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO POUPART FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO RAMOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO REYES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO RIVERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO RIVERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO RIVERA SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO SANCHEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO SANTOS IZAGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO SOSTRE LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO SOSTRE NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELFREN C OLIVER FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELFREN COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELFREN PADILLA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELFREN PADILLA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELFREN SANTALIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELFRIDA REYES CONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELFRIDA REYES CONTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELFRIEDA VARGAS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELGA CABEZUDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELGA E BONILLA CORUJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELGA H DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELGA M RIVERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELGA MAIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELGA PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELGA VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI A CARABALLO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI A RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI A TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI E ORTIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI I RIVERA IDELFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI J RODRIGUEZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI J TILEN BERNABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI RIVERA LUCENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI ROMAN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI S FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI S HERNANDEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI S HIDALGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI S JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI S MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI S MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI S ROJAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI SAMUEL COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI VEGA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA A MATEO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA A OCASIO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA B B ELICIER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA C C DAVILA CANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA COSTAS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA CRUZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA D NAPOLEONI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA DEL C RIVERA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA E E PLUMEY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA E GARCIA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIA E PLUMEY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA EDITH LUGO QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA ESPINOSA MAYENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA FELICIANO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA GARCED RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA IRIZARRY MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA J ALMODOVAR OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA M BADILLO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA M OLIVERA OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA M ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA NIEVES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA QUINONES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA R CORCHADO LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA T SULSONA MAITIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA VEGA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIACIM RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIACIN PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIACIN RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIACIN SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIADES RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAM I OLIVERAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAM I OLIVERAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAM MELENDEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAN SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIANA RAMOS CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS A ALERS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS A NEGRON JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS ALMODOVAR VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS ANDUJAR REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS ANDUJAR REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS ARROYO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS ARZUAGA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS CAMACHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS CINTRON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIAS COLON MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS COLON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS CORTES CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS CRUZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS CUADRADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS DE JESUS MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS ESQUILIN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS GARCIA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS GONZALEZ CIARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS GRACIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS I I VELAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS JESUS CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS KUILAN ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS LINARES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS LLABRES BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS LOPEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS LOPEZ SOBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS LOPEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS LORENZO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS M SALGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS MALDONADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS MALDONADO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS MARQUEZ RODRIGUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS MEDINA RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS MERCADO HOSTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS MILIAN PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS MUSKUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS NEGRON ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIAS NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS NIEVES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS PICON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS PIZARRO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS REYES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS RIVERA CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS ROBINSON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS ROCHE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS RODRIGUEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS RODRIGUEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS ROJAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS ROSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS RUIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS SANCHEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS SANCHEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS SANTANA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS SANTIAGO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS SILVA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS TORRES HOSTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS TRUJILLO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS VEGA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIAS VILLEGAS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIASIB GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAZAR CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIBERTO COLON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELICIEL CORNIEL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDA E RUIZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDA GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDA LUZON BARONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDA MENDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDA MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDA MONTALVO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDA MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDA MORENO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDA MUNIZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDA MUNIZ SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDA PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDA R GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDA RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDA ROMAN ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDA ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDA ROMAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDA ROMERO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDA TEMPONINI RUGGERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDED T MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDES GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDES JESUS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDIA ARCE LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDIA G PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDIA GARCIA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDIA NIEVES LUGARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDIA PADILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDIA ROMERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDIA SALAS LASSALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDIA VELEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDUVINA FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDUVINA SIERRA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDUVIO VARGAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIECER RODRIGUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEL A CLEMENTE PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEL ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEL TIRADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIER COLON AULET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIER E ESQUILIN QUIONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIER GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIESER CRUZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIESER VEGA TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIETHER A ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER ALBELO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER ALVARADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER ANDUJAR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER AROCHO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER AYALA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER BAEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER BARRIOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER CABRERA ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER CARRASQUILLO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER CARRILLO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER COLLAZO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER CRUZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER DIAZ ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER DIAZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER FIGUEROA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER GARCIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER GERENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER HERNANDEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER HERNANDEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER JESUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER LOPEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIEZER MALDONADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER MIRLES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER MOJICA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER MORALES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER MORALES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER NAVEDO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER O ARROYO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER OCASIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER OLIVENCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER ORTIZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER OYOLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER PAGAN ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER PAGAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER PRADO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER RAMOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER REYES DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER RIVERA CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER RODRIGUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER RODRIGUEZ SIURANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER ROMAN ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER ROMAN BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER ROSADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER SANTANA MELECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER SANTOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER TIRADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER VALLE PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIEZER VEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER VEGA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER VELAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER VIRUET ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIFAT RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIFAZ FLORES CAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIA GONZALEZ PEREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIA MARQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIA VARGAS ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO APONTE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO CRESPO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO ESTRADA MASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO ESTREMERA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO FERRER ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO FIGUEROA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO FIGUEROA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO FLORES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO FUENTES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO GARCIA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO GONZALEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO JIMENEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO LASALLE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO LOZADA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO MARCANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO MATOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO NEGRON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO OJEDA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO OLIVIERI ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO PAGAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIGIO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO ROSA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO ROSADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO SANCHEZ ALDREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO SANCHEZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO SERRANO PICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO SOLIVAN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIHISABEL VEGA BAHAMUNDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIHU SHARON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELINA M PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELINA MENDOZA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELINARDO QUINONES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELINET BORRERO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIO CASILLAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIO FRONTANY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIO MIGUEL LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIO ORTIZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIO PINO CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIO SANTIAGO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIO VELEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIONIDA RAMOS ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIOSCAR PEREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIOT ARROYO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIOT CRUZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIOT FERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIOT HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIOT M HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIOT OSORIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIPHAL GARAY MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIPHAZ ISAAC MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIS GOYCO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIS M CINTRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIS POMALES POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELISA A FELICIANO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA A VALLE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA ACEVEDO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA ADORNO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA AFANADOR AFANADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA ALAMEDA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA ALBARRAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA ALSINA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA ARCE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA AVILES MAURY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA AYALA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA BENITEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA BENITEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA BENITEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA BONILLA ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA BRIGNONI MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA BURGOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA CALDERON ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA CASTRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA CASTRO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA CEPEDA GAUTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA CINTRON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA COLON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA CORDERO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA CRUZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA CUEBAS SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA D D LUGO PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA DIAZ CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA DIAZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA E SOTO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELISA ESTRADA SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA EUGENIA JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA FARIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA FONTANEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA FONTANEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA GARCIA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA GARCIA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA GARRIGA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA GUADALUPE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA GUERRA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA GUERRA MARIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA HERNANDEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA JESUS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA JESUS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA LASSALLE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA LAZA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA LEBRON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA LEON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA LOPEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA M ALVAREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA M CINTRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA M GRAJALES CARBONEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA MALDONADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA MARQUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA MARRERO CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA MARTINEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA MATOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA MEDINA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA MELENDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA MELENDEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA MERCADO CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA MIRABAL SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA MOJICA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELISA MUNET FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA NEGRON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA NIEVES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA OCASIO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA ORTIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA P GUADALUPE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA PAGAN ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA PEREZ CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA PEREZ DE OFERRALL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA PIZARRO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA RAMOS LÓPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA REGIL ZELADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA RIOS CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA RIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA RIVERA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA RIVERA DE CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA RIVERA VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA ROBLES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELISA RODRIGUEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA ROLDAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA ROMAN CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA ROMAN MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA ROMERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA ROMERO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA ROSARIO DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA ROSARIO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA SANTANA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA SANTIAGO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA SANTIAGO MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA SEGARRA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA SEGARRA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA SERRANO GARRAFA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA SERRANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA TORRES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA VARADA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA VARGAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA VARGAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA VAZQUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA VAZQUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA VEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA VELAZQUEZ HENRIQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA VELAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELISA VELEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA VIANA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISABEL RUIZ QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISABETH DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISABETH GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISAMUEL QUINONES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISAMUEL REYES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISANDER CARRASQUILLO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISANDRA TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISANDRO SANTIAGO BOURDOING | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISANIA MEDINA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISAUL GARCIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISAURA CUEVAS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISAURA CUEVAS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISAURA PAGAN SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISAURA SANTANA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISAURA SANTANA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISAURA TOLEDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISAURA VEGA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISBEL MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEL CUADRADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO ALEJANDRO MORALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO ARROYO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO BOSQUE PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO CALDERON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO CARRASQUILLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO CARTAGENA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO DELGADO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO ECHEVARRIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO LOPEZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO LOPEZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO MORAN LAGUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELISEO NIEVES FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO OTERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO RODRIGUEZ SEMPRIT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO ROSARIO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO RUZ BULERIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO SANCHEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO SOUCHET MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO SUSTACHE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO VIDAL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO VILLANUEVA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISINA CALCANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELITICIA MUNOZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIU BAEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIU BAEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIU GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIU RIVERA LUCENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIU RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIU RIVERA SILVERMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIU RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIU SANTIAGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIU VELEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIU ZAMBRANA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUBERTO TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD ALBERT LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD COSME RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD DELGADO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD ESPINOSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD GERENA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD LOPEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD MENDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIUD MU?IZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD RIVERA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD ROBLES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD ROMERO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD S MENDEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD SANCHEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD SANTIAGO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD TORRES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD ZAYAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUDIS VEGA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUDY JURADO ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUT GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUT REYES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUT ROBLES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUT ROSA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUT VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIX AROCHO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIX AYALA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIX LUCIANO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZA LAZA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZA LORENZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZA RIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZA SANTIAGO CALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZA VAZQUEZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABET RAMIREZ QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABET RAMOS CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH  AFANADOR AFANADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH A GILLILAND ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ABREU MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ACOSTA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH AGUILAR ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ALICEA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ALICEA TORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ALLENDE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ALMESTICA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ALVARADO BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIZABETH ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ALVAREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ALVAREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ALVAREZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH AMADOR BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ARBONA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ARRIAGA DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ARRIAGA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ARROBA BELMONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ASENCIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH BAEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH BAJINETA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH BATISTA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH BATISTA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH BATISTA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH BEAUCHAMP PITRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH BELEN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH BELLBER ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH BERMEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH BERNARDINI MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH BERRIOS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH BERRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH BIANCHI VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH BONILLA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH BORGES BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH BORGES MASSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH BORRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH BOURBON PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH BRUNO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH BURGOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH BURGOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CABAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIZABETH CACERES ARISTUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CANCEL ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CANCEL CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CARRASQUILLO ADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CARRILLO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CARRION DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CASTILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CASTRO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CASTRO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CINTRON CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CINTRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH COLON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CONCEPCION DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CONCEPCION PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CONDE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CORCHADO ELIZABETH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CORDERO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CORDERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CORDOVES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CORREA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CORTES MARCIAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CORTES SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH COSME DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH COSME TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH COSS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH COSTAS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CRESPO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CRESPO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CRUZ BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CRUZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CRUZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIZABETH CRUZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH DECHETH ALBERTORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH DELGADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH DIAZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH DIAZ QUIRINDONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH DOMINGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH E MALDONADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH E PABON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ECHEVARRIA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ENCARNACION SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ESCOBAR MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH FELICIANO NIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH FELICIANO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH FIGUEROA CURRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH FIGUEROA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH FLORES GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH FUENTES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH FUENTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GARCED AULET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GARCIA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GARCIA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GARCIA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GARCIA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GARCIA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GARCIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GONZALEZ AGRONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GONZALEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GONZALEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GONZALEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIZABETH GONZALEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GUARDARRMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GUILBE QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GUILBE QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GUTIERREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH HENRICY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH HERMIDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH HOSTOS ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH IRIZARRY VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ITHIER NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH JIMENEZ BECERRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH JIMENEZ INGLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH JIMENEZ MARENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH JORGE GUSMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH LAGO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH LAMOLLI NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH LAMOLLI NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH LANDRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH LARA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH LARACUENTE CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH LEBRON MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH LOPEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH LOZADA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH LUGO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH LUGO LAPORTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH LUGO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH M ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIZABETH MALDONADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MALDONADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MANGUAL RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MARCIAL CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MARCY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MARIN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MARQUEZ CORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MARTINEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MARTINEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MARTINEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MARTINEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MASSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MATOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MEDINA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MEDINA QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MELENDEZ FARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MERCADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MERCED JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MIRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MOLINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MONTES PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MONZON ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MORALES BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MORALES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MORALES PARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MORAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MULERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MUNOZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH NEGRON CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIZABETH NEGRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH NEGRON ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH NIEVES BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH NIEVES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH NIEVES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH NORIEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH NUNEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH NUNEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH OLAVARRIA CORDOV | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH OLIVIERI MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH OLMO CEBALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ORENGO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ORTIZ CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ORTIZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ORTIZ VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH OSORIO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH OTERO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH OYOLA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PADILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PADILLA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PAGAN AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PAUNETO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PEDRAZA CARATTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PEDROGO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PEREIRA CIURO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PEREZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PINEIRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIZABETH PINERO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PINTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PIZARRO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PLACERES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH POMALES CASTELLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH QUINONES FRAGOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH QUINONES MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH QUINONES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH QUINONES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH QUINONES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH QUINTANA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH QUIONEZ MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RAMOS BALAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RAMOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RAMOS TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH REYES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH REYES DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH REYES GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH REYES MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH REYES SOJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA COUVERTIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA GUEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIZABETH RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ROJAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ROLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ROMAN ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ROMERO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ROSA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ROSADO JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ROSARIO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ROSARIO REILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ROSARIO ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RUBERTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RUIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SAETTONE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANABRIA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANCHEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANCHEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANTANA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIZABETH SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANTIAGO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANTIAGO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANTOS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANTOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANTOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SERRANO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SERRANO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SORANDO BIBILONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SOTO CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SOTO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH TOLEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH TORO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH TORRES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH TORRES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VAZQUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VAZQUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VEGA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VEGA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIZABETH VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VELAZQUEZ MU?OZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VESCOVACCI NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VIDAL REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VIERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VILLEGAS VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VIRELLA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ZAYAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ZAYAS LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABTH PRIPPS HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZAIDI DONATO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZAMA CASTRO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZAMUEL DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZARDI CASTRO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZARDO ALGARIN JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZARDO MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELKA I CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLA L TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLA MATOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLA MATOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLA MATOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLEN ALBINO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLEN ROBLES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLEN RODRIGUEZ HENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLERY DIAZ ALIFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLEY ROSARIO LAJES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIE ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT CALDERON MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT CORIS ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT CORIS ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT DIAZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT GOTAY FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT GUERRIDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELLIOT IRIZARRY CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT JESUS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT MARTINEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT MEDINA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT RAMIREZ GAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT RAMIREZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT TORRES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOTT ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIS LUGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIS RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLY ROSA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLYS RIVERA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMA ACEVEDO SISCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMA ESCUDERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMA I ESTRADA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMA MAISONET ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMA N NIEVES SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMA ORTIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMA ROSA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMA ROSA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMA ROSA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMA SANTIAGO CALDUCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMA SOTOMAYOR VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMAN LAZU SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER CINTRON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER CRUZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER DAVILA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER E COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER GONZALEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER MATEO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER PAGAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER PEREZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER RIVERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELMER ROMAN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER SAURI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER TORRENS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMERIDA ROSA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMIS S APONTE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMO IRIZARRY NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMO ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMO PENA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMO RIVERA VILLALONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELNA ALBELO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELODIA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOIDA COLON MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOIDA DACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOIDA GUILBE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOIDA MENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOIDA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOIN GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOINA CARABALLO ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOINA LEON ARAMBURU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOINA MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOINA MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOINA RIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOINA RIOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOINA RIOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOINA ROSADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOINA TORRES LEDESMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOINA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOISA CRUZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOISA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOISA FIGUEROA MALDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOISA GINES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOISA HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOISA JESUS PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOISA JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOISA LOPEZ FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOISA MARRERO GINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOISA MARTINEZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELOISA NATER REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOISA PIZARRO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOISA PLAUD DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOISA QUINONES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOISA RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOISA RODRIGUEZGONZAL ELOISA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOISA ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOISA SANTIAGO PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOISE JACKSON STOVALL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOIZA ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOIZA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOIZA RODRIGUEZ CEDRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOY ALEJANDRO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOY DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOY F GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOY FELICIANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOY JURADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOY NEGRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOY QUINONEZ LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOY RAMOS LASSEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOY RIOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOY RODRIGUEZ CEDRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOY TORRES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOY VELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELPHY ALICEA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELPIDIA DIAZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELPIDIA LOPEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELPIDIA VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELPIDIA VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELPIDIA VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELPIDIO APONTE LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELPIDIO DIAZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELPIDIO FELICIANO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELPIDIO GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELPIDIO HUERTA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELPIDIO JIMENEZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELPIDIO LOPEZ ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELPIDIO MONTALVO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELPIDIO NEVAREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELPIDIO PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELPIDIO RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELPIDIO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELPIDIO ROMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELPIDIO ROMAN PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELPIDIO VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA A COLON MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA A GALLEGO QUESTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA A LAGUERRA BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA A LEON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ACOSTA LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ACOSTA LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ADAMS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA AGUAYO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ALCANTARA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ALCAZAR MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ALEMAR SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ALICEA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ALVARADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA APONTE ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ARENA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ARRASTIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ARROYO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA AVILES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA B ORTIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA B QUESTELL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA B QUESTELL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA BENITEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA BERRIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA BETANCOURT CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA BOCACHICA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA BURGOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA CABRERA ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA CABRERA CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA CALDERON CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELSA CANCEL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA CARLO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA CARTAGENA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA COLLADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA COLON CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA CORCHADO CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA CORREA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA COSME CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA COSS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA COSTOSO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA COTTO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA COTTO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA CRESPO SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA D CASTRO PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA D NEGRON MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA D ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA D ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA D SANTOS LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA D VEGA AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA DAVILA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA DELGADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA DELGADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA E E CRUZ CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA E E GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA E MARTY MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA E NIEVES VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ESCOBAR GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ESMURRIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ESPINO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA FALERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA FEBLES LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA FIGUEROA GORDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA FIGUEROA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELSA FIGUEROA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA FLORES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA FONALLEDAS MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA FONALLEDAS MUOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA FONTANEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA FOURNIER QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA FRANCESCHI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA G MALDONADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA GARCIA COLBERG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA GARCIA COLBERG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA GARCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA GONZALEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA GONZALEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA GOVEO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA HERRANS SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA HERRANS SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I ACEVEDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I ACEVEDO FELICIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I FONTANEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I GINORIO DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I I BERRIOS SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I I GONEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I I MARTINEZ ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I I SANTIAGO CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I I VARELA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I JESUS MILIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I JIMENEZ MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I LAMOURT CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I LOPEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELSA I MONTALVO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I PEREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I SANTIAGO CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I SANTIAGO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ILARRAZA SEBASTIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ITHIER COMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA J MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA J RIVERA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA JESUS ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA L L MANGUAL RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA L RAMIREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA L SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA LEBRON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA LOPEZ DE MAIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA LUGO AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA LUNA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M ACOSTA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M ARCHILLA ELSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M ARCHILLA ELSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M ARCHILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M AVILA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M CAJIGAS JAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M CARTAGENA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M CRISPIN RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M FRANCO CAPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M GUTIERREZ DESA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M M CABALLERO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M M CAJIGAS JAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M M GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M M HERNANDEZ VALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M M LEBRON CORA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELSA M M RAMOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M M TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M OJEDA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M PEDROGO ROSELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M PONCE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M SANCHEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M SUAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA MAISONET FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA MALDONADO GALLEGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA MALDONADO GALLEGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA MALDONADO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA MARCANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA MARQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA MARQUEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA MARTINEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA MARTINEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA MARTINEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA MATOS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA MATOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA MATOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA MAYMI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA MELENDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA MELENDEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA MELENDEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA MESTRE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA MIRANDA BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA MIRANDA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELSA MIRANDA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA MONTALVO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA N BURGOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA N DIAZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA N N VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA N NEGRON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA N REYES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA N ROSA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA NAZARIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA NAZARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA NEGRON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA NIEVES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA NORMANDIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA NUNEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA O CASTRO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA OCASIO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ORTIZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ORTIZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ORTIZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ORTIZ CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ORTIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ORTIZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA OSORIO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA OTERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA PADIN PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA PARRILLA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA PELLOT RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA PERDOMO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA PEREZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA PINEIRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA QUINONES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA RAMIREZ MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA RAMOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELSA RAMOS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA RAMOS SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA RAMOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA RAMOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA RESTO MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA REYES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA RIERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA RIVERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA RIVERA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA RIVERA ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA RIVERA VALENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ROBLEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ROBLES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ROLON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ROMAN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ROMAN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ROSELLO FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA RUIZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA SANABRIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA SANTANA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA SANTIAGO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA SANTIAGO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELSA SANTIAGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA SANTIAGO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA SIERRA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA SOTO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA SOTO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA SUAREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA TORRES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA TORRES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA V CARTAGENA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA V ROMAN MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA V V CHIESA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA VALENTIN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA VARGAS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA VAZQUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA VEGA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA VELAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA VELAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA VILLAPLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSADORI DE LA MATA NOREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSADORI MATA MOREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIA N LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIDA VEGA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE A GONZALEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE A VELEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE ACOSTA DALMAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE ALEJANDRO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE ALVARADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE ALVAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE ANGULO CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE ARREGOITIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE ARROYO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE ASTACIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE ATRESINO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE B PEREZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELSIE BENABE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE BERRIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE BORGES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE BUSTAMANTE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE CABRERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE CAMACHO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE CAMACHO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE CARABALLO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE CARDONA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE CARLO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE CARO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE CASTRO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE CASTRO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE COLON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE COLON ORLANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE COTTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE CRESPO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE CRUZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE CRUZ VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE CUEVAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE D MARTINEZ QUIÑONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE DE JESUS ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE DIAZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE DIAZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE DIAZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE DOITTEAU TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE DORRINGTON CUADRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE DROZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE E ALBIZU LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE E CARRILLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELSIE E CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE E LOPEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE E MOLINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE E RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE F DAVILA IGNACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE F GUZMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE FALCON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE FERRER LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE FIGUEROA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE FLORES BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE FUENTES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE G G MALDONADO RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE GARCIA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE GARCIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE GAYA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE GONZALEZ GALOFFIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE GONZALEZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE GONZALEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE GUEITS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE GUTIERREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE H GONZALEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE H OCASIO CABANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE HENRIQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE HOFFMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE HOMS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE HOMS DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE HORTA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE I BRAVO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE IRIZARRY LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELSIE IRIZARRY SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE JESUS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE JUSTINIANO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE K PAGAN RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE L L AVILES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE L L RIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE LAZU CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE LEON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE LUGO AVEILLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE M ACEVEDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE M GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE M M LOPEZ CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE M M ORTIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE M MARTINEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE M NIEVES DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE M OLIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE M PEREZ MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE M RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE MACHADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE MAISONET FELICIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE MALDONADO JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE MALDONADO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE MARI GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE MARRERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE MARTINEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE MARTINEZ DECRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE MEDINA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE MELENDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELSIE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE MERCADO CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE MIRABAL ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE MIRANDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE MOLINA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE MOLINA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE MONT MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE MORALES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE MOYA MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE N TORRES CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE NAVARRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE NOGUERAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE ORTIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE PABON NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE PALLENS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE PANTOJAS MUSSENDEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE PARRILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE PEREZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE PONCE DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE PRIETO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE QUINONES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE RABELO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE RAMIREZ DROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE RAMOS ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELSIE RAMOS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE RAMOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE RIOS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE RIVERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE RIVERA PLAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE ROBLES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE RODRIGUEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE RODRIGUEZ ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE RODRIGUEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE ROSAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE RUIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE RUIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE RUIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE RUIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE SANCHEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE SANTANA VENEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE SILVA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE SOTO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE SOTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE SOTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELSIE SOTOMAYOR GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE SUAREZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE TORRES LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE TORRES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE TRISTANI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE V PADILLA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE VALENTIN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE VALENTIN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE VARGAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE VAZQUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE VAZQUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE VAZQUEZ SOTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE VEGA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE VEGA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE VELEZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE VIADER FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIO NAVARRO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSON PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSON RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSTON MOJICA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSY FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSY FERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSY M GONZALEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELUARD DOBAL SANQUIRICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELUBER CARRASQUILLO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELUDIA MORALES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELUDINA FELICIANO CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELUDINA VERA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELUMINADA MANGUAL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELUSIDIA RODRIGUEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVA CAMBIAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVA DAVILA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVA I CASTRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELVA L MATOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVA NAZARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVA NEGRON BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVETIA MENDEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIA BEDOYA SANDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIA C SANCHEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIA CARDONA PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIA GONZALEZ GALLARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIA M DIAZ FRIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIA M RAMIREZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIA RENTA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIA ROMAN MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIA RUBIO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIA SOSA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN A SANTANA NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN ALVAREZ DENTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN ANDRADES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN B B IRIZARRY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN B ECHEVARRIA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN BOSQUE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN BROCO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN BROCO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN BRONCO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN CASIANO BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN CASTRO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN CASTRO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN CORA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN D RAMOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN DIAZ JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN E E IRIZARRY CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN E RONDA BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN ESTRADA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN FELICIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN G MIRANDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN GALIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELVIN GONZALEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN J LOPEZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN L VELEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN LIMA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN LUGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN M BARRETO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN M MEDINA MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN MATOS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN MOJICA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN MUÑIZ MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN NAZARIO DETRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN NAZARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN NIEVES ELVIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN PABEY FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN PABON MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN PABON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN PENA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN R R VELAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN RENTAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN RIVERA PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN RODRIGUEZ AFANADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN ROMERO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN ROMERO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN TORO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN VEGA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVING RIVERA OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVING RUIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVING VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVINS PARDO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA ALBINO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA ANTONEY DIAMANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA BERRIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA CANABAL DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA CENTENO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELVIRA COLON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA CORA RAMSEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA CORDERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA CORTES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA CORTES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA ESCRIBANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA GARCIA MONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA GIAMBARTOLOMEI MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA GIANBARTOLOMEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA GONZALEZ ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA GONZALEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA GUZMAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA IRIZARRY APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA JESUS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA LOZADA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA M PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA MACAYA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA MARCANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA MATOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA MERCADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA MIRANDA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA NEGRON QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA OLIVER HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELVIRA OLIVO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA OYOLA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA PADILLA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA PEREZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA RAMIREZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA RAMOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA RAMOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA RIVERA BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA RODRIGUEZ ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA ROSARIO GUEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA SANCHEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA SERRANT ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA SOLER ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA SOSTRE SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA TORRES FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA VAZQUEZ SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRO REYES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS CAQUIAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS MARTINEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS P COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS PEREZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS W MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVYN ANDREU COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELWISS JIMENEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELYDE M CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELYDIA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELYMAR AVILES SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELYMAR E AVILES SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELZABETH SANCHEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELZIRA RUIZ CABRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL CORTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL FELICIANO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL FELICIANO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL GOMEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL GONZALEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELDA CRUZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELDA LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELDA SOTO CONCEPTCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELIA ORTIZ SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELIA VILLEGA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELIE PEREZ MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELINA ALVAREZ IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELINA CARABALLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELINA CRUZ MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELINA LUGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELINA MATOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELINA MAYSONET MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELINA PADILLA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELINA ROMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELINA ROSARIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELINA SANTIAGO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELINA TORO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELINDA GONZALEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELINDA MARTINEZ HERNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELINDA VARGAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELY ARROYO AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMELY RAMOS CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMENEGILDO MATOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMEREGILDO ARVELO SEGUINOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERENCIANA BUENO TAVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERICK MATEO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERIDA BACHILLER NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERIDA CRUZ GINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERIDA GONZALEZ CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERIDA JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERIDA MALDONADO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERIDA REYES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERIDA REYES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERILDA COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERILDA MENDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERILDA RAMIREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERILDO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERINDA TORRES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA ALMEDA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA AMARO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA APONTE NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA APONTE NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA APONTE SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA BAUZA DE MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA BAUZA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA CANCEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA CASTRO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA COLON ANGULO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA COLON CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA FIGUEROA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA FLORES MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMERITA IGLESIAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA LEON FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA MALAVE AFANADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA MALDONADO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA MEDINA ANGULO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA MOLINA DE AFANADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA NIEVES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA ORTIZ BAYON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA ORTIZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA PABON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA PABON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA PANTOJA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA PEREZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA PIZARRO CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA REYES OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA RIVERA ARRIALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA RIVERA MONCLOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA RODRIGUEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA ROJAS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA ROSA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA SALGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA SANTIAGO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA TELLADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA TIRADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA VALENTIN GRAJALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA VALENTIN GRAJALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMERITA VEGA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITO AMARO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITO AQUINO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITO FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITO FONSECA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITO GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITO HERNANDEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITO IRIZARRY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITO MONTERO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITO MORALES BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITO RAMOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITO RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITO RIVERA PASTORIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITO RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITO ROBLES TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITO SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITO SEDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITO VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERSON MORALES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERUDILIA CARRASQUILLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERY MALDONADO ALCAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMESEBEL BAUZA FERRAIOLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMETERIA COLON CANTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMETERIA HUERTAS MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMETERIO BELLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMETERIO C HOOI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMETERIO CARTAGENA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMETERIO HEREDIA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMETERIO LABOY AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMETERIO LOPEZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMETERIO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMETERIO PAGAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMETERIO RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMETERIO SALGADO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMETERIO VALDES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMIDIO LABOY CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMIGDIA SANTIAGO MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMIGDIO FIGUERORA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMIGDIO GONZALEZ FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMIGDIO R ISERN CHARDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMIGNA CARRASQUILLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMIL CARO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILCE CORREA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILDA DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILDA ORTIZ VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILDA PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA A A DIAZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA ALAMO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA ANGLERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA AROCHO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA ARVELO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA AYALA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA BAEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA BALAGUER IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA BENITEZ CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA BERNAZARD DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA BERRIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA BETANCOURT FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA BETANCOURT GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA CABAN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA CACERES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA CAMACHO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA CAMACHO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA CAMPOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA CARRASQUILLO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA CARRILLO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA CARRION ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA COLON BOSQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA COLON CABEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA COLON ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA CONCEPCION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA CORALES REMUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA CORDERO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMILIA COTTO APOLINARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA CRESPO PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA DE JESUS ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA DIAZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA DURAN MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA FEBRES FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA FERNANDEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA FIGUEROA CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA FLORES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA GARCIA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA GOMEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA GONZALEZ ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA HEREDIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA I MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA IRIZARRY VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA JESUS ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA JIMENEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA LAMBOY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA LEBRON VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA LEBRON VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA LOPEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMILIA LOPEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA LOPEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA LUGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA MARTINEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA MARTINEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA MARTINEZ SEMIDEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA MATHEUS CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA MEDINA MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA MERCADO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA MERCADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA MORALES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA ORTEGA LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA ORTIZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA ORTIZ CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA OTERO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA OTERO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA PABON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA PABON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA PEREZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA RAMIREZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA REYMUNDI SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA RIVERA ANGULO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA RIVERA EMILIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMILIA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA RODRIGUEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA RODRIGUEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA RODRIGUEZ ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA ROMERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA ROSA FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA ROSA LEFEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA ROSA RENDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA ROSA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA ROSADO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA ROSADO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA ROSADO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA ROSADO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA ROSARIO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA ROSARIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA ROSARIO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA RUIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA SANCHEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA SANCHEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA SANTANA LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA SANTIAGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA SANTIAGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA SOLTERO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA SOSTRE SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA SOTERO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA SOTO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMILIA SOTO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA TALAVERA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA TORO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA TORRES VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA UGARTE MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA VARGAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA VARGAS VDA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA VAZQUEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA VAZQUEZ POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA VDA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA VEIGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA VILLEGAS CASTRELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA VILLEGAS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA ZAYAS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANA I RIOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANA LOPEZ MASSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANA MEDINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO BERNARD GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO DAVILA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO GONZALEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO MALDONADO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO MALDONADO VILLALONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO MEJIAS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO MERCADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO MONTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO NAZARIO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO ORTEGA CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMILIANO ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO QUINONEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO RODRIGUEZ SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO ROMAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO ROMERO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO ROMERO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO ROSA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO ROSA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO ROSARIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO SANTANA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO SANTOS PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO SERRANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO SOSTRE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO TERREFORT MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIN SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO A BATTLE LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO A TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO A VARGAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ACEVEDO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ACEVEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ACOSTINA CORTINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ALDAHONDO VILLANUEV | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ALMODOVAR BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ALMODOVAR MUSSENDEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ALVARADO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ALVAREZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO AQUINO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMILIO ARILL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO AROCHO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO AROCHO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ARROYO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO AVILES CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO BAEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO BARRETO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO BELBRU RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO BEZARES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO BUSCAMPERT MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO CAMACHO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO CANTRES MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO CARABALLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO CARABALLO VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO CARDONA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO CARDONA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO CASILLAS CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO CASTILLO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO COLLAZO LIND | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO COLON JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO CORCHADO JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO CORIANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO CORSI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO CRUZ AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO CRUZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO DAVILA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO DELGADO ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO DIAZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMILIO DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO DUPREY TACORONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO E SOLIVAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO E VALENTIN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ESTADES VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO F TRILLA PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO FEBUS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO FLECHA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO FONTANEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO FORESTIER MONTEAGUDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO FUENTES PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO GONZALEZ BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO GONZALEZ SULIVERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO GRACIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO GRACIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO GRACIANI JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO HERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO J MORALES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO JESUS CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO JIMENEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO JIMENEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO JUST LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO JUST RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO LAMBOY TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO LEÓN MADRUEÑO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO LOPEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO LOPEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO LUGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMILIO M M LOPEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO MACHICOTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO MANFREDDY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO MARCANO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO MARRERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO MARTINEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO MARTIR VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO MATOS MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO MELIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO MERCADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO MIRANDA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO MOLINA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO MONGE RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO MONTES BENJAMIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO MORALES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO MORALES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO NADAL SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO NAZARIO OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO NEGRON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO NIEVES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO NUNEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO OLMO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ORTEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ORTIZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ORTIZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO OSORIO SOEGARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO PACHECO CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO PEREZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMILIO PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO PIMENTEL ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO PIZARRO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO PIZARRO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO QUINONES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO QUINONES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO QUINONES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO R NIEVES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO R VAZQUEZ NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO RAMIREZ VINCENTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO RAMOS BRACETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO RAMOS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO REYES ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO REYES ALLEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO RIVERA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO RIVERA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO RIVERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ROBLES ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMILIO RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ROHENA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ROLDAN OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ROLDAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ROMAN ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ROMAN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ROMERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ROSA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ROSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ROSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ROSA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ROSA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ROSA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ROSARIO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ROSARIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO RUIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO S ZAPATA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO SANCHEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO SANCHEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO SANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO SANTIAGO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO SIERRA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO SIERRA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO SOLIVAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO SOSA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO SOTO CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO SOTO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO SUAREZ CAIMARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO SUAREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO SUAREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMILIO TIBURCIO MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO TORRES ANTUNANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO TORRES GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO VARGAS GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO VELAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO VILLANUEVA WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILTON RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY N N MORENO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY VALENTIN WICHY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMINELIA RAMOS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMINES APONTE COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMINES GONZALEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMINETTE SANCHEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMIR J OTERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMIRBA GUZMAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMIRE LOZADA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMIRE PEREZ ROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMITALIA OLIVIERI SANCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA A COLON COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA A RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA A RIOS PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA AGOSTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA AGOSTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA APONTE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA ARROYO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMMA AVILES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA BANOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA BANOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA BELEN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA BERRIOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA BLASINI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA BONILLA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA C DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA CAMERON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA CANDELARIA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA CARABALLO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA CARABALLO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA CARRASQUILLO BASAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA COLON TELLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA CORCHADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA CORTES OSTOLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA CRUZ MURIENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA D CUEVAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA DAVILA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA DAVILA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA DELGADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA E CUELLO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA E GRACIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA E RENTAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA E RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA E ROSARIO FRANCISCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA E SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA ESQUILIN FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA ESQUILIN NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA FALCON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA FELICIANO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMMA FERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA FIGUEROA ALAMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA G ROBLES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA GAMBOA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA GARAY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA HERNANDEZ CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA HERNANDEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA I ALBINO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA I BUSUTIL MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA I DELGADO CARRASQUILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA I I REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA I I RUIZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA I I TRINIDAD ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA I LOPEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA I RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA I SEGARRA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA I SIERRA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA J QUINONES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA JAIME ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA JIMENEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA L ACEVEDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA L COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA L FONSECA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA L L RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA L LOZADA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA L NAVARRO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA L ORTIZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA L ROBLES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA L RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA L ROMAN BORGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA L SOTO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA L TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA LANDRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMMA LAZZU FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA LEON BOU | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA LOPEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA M AGOSTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA M DELGADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA M LOPEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA M MOLINARI AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA M RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA M VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA MALDONADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA MARQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA MATOS BERRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA MENCHACA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA MENDOZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA MIRANDA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA MONSENAT ARIGUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA MONTAEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA MUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA N SERRANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA NEGRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA NIEVES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA NIEVES BONEU | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA NORIEGA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA NUNEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA OCASIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA OQUENDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA OTERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA OTERO SANTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMMA PABON MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA PADILLA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA PAGAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA PEREZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA PEREZ GALLEGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA PEREZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA PEREZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA PETERSON MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA PINERO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA PIZARRO LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA QUESADA GASTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA QUINONES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA QUINONES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA QUINONES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA R BERRIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA R BETANCOURT ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA R CRUZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA R LUGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA R R MARTINEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA RAMOS ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA RAMOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA RAMOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA RAMOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA RODAS MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA RODRIGUEZ COLONDRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMMA RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA RODRIGUEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA ROSA SAN MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA ROSARIO LEOTEAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA SANTELL SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA SANTIAGO COSTOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA SANTIAGO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA SANTOS FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA SANTOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA SANTOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA SANTOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA SEDA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA SERRANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA SOLIVAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA SOSA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA SUAREZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA SUAREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA SUAREZ THILLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA T PAGAN CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA V LOZADA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA V LOZADA DE DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA VAZQUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA ZAPATER HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL A ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMMANUEL ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL CACERES CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL CLEMENTE PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL CORCINO MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL ESPINOSA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL HERNANDEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL LOPEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL PEREZ CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL RODRIGUEZ TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL ROSA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL TOMEI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUELLI CORREA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMORY COLLS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMYGEDIA SOTO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMYGEDIA SOTO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENA E RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENA L LOPEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENA M DIVERSE VERGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENA M GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENAIDA JIMENEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENAIDA PINERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENAIDA TROCHE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENALDO SANTOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENCARNACION CONCEPCION CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENCARNACION CORDERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENCARNACION CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENCARNACION CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENCARNACION CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENCARNACION DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENCARNACION FELICIANO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENCARNACION FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENCARNACION GARCIA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENCARNACION GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENCARNACION LEON BAYONA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENCARNACION LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENCARNACION LOZADA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENCARNACION MELENDEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENCARNACION ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENCARNACION PACHECO POLANC | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENCARNACION QUINONES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENCARNACION RIOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENCARNACION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENCARNACION RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENCARNACION ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENCARNACION SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENCARNACION TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENCARNACION TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENCARNACION V ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENCARNACION VARGAS MUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENCARNACION VAZQUEZ BORDOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENCARNACION VELEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENCARNITA CATALAN MARCHAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEDINA BERMUDEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEDINA FONTANEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEDINA SEVERINO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEDISLAO PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA ACEVEDO NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA ACOSTA NEGRONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA ATRESINO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA AVILES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA C TORRES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA CARDONA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA CARRASQUILLO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA CARTAGENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA CASTILLO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA COLON PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA COLON ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENEIDA COLON VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA COLON VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA COTTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA CRUZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA DAVILA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA E CORTES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA E CORTES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA ECHEVARRIA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA ESTERRICH MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA FUENTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA GONZALEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA GONZALEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA GUTIERREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA GUZMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA HERNANDEZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA HERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA HERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA JESUS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA JIMENEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA L CARRION NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA LOPEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA LOPEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA M COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA M JUSTINIANO SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA M MONTANEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA M PEREZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA MALDONADO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA MALDONADO TERRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA MEDINA CANABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA MENDEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA MOLINA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENEIDA MONTALVO CALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA MONTANEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA MORALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA MORALES OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA NIEVES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA PEROZA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA PINA ESCALANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA PINEIRO PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA PIZARRO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA R MANGUAL ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA R R BARRIOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA REYES FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA REYES ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA RIOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA RIVAS ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA RIVERA BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA RIVERA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA RIVERA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA RODRIGUEZ CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA RODRIGUEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA ROSA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA ROSA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA RUBIO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA RUIZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA SANCHEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA SANTANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA SANTOS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENEIDA SANTOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA SIFUENTES VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA VARGAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA VAZQUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA VAZQUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA VELAZQUEZ CHAVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA VELILLA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEL PEREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENELIA AULET MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENELIA FALU GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENELIA GONZALEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENELIDA JIMENEZ TERRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENELIDA PEREZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENELIDA RIVERA MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENELIDA RUBERT CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENELIDA SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENELLY RIVERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEMIAS MARQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEMIR RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENERIDA MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENERIS ALVAREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENERY FIGUEROA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENERY LABOY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENERYS ACOSTA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENERYS COLLAZO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEYDA LEON FREYRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENGELBERTO LUCIANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENGRACIA A VALDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENGRACIA CARLO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENGRACIA CARTAGENA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENGRACIA FONTAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENGRACIA MORALES OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENGRACIA RAMOS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENGRACIA RIVERA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENGRACIA RIVERA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENGRACIA SUSTACHE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENGRACIA TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENGRACIA TRINIDAD MOYETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENGRACIA TRUYOL VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENGRACIA VARGAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENGRACIA VEGA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENGRACIA VEGA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENICK S VIDAL REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID A A RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID A ESTRELLA MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID BADILLO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID BERMUDEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID BORRERO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID CAMACHO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID CINTRON CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID CRUZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID D BLASINI GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID DELGADO TERRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID DESPIAU RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID DIAZ FERRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID DIAZ GELABERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID DREVON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID E RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID FALU MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID FIGUEROA GARCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID FRONTANEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID GARCIA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID GASTON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID GOMEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID GOMEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID GOMEZ SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID GONZALEZ WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID HILERIO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID HUERTAS LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID IGLESIAS NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENID ISAAC COSTOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID J RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID JOVE URDAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID M M ROMAN MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID M MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID M ROSARIO DE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID M ROSARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID M SANCHEZ CALDAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID MALDONADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID MALDONADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID MEDINA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID MENDEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID MICHELI MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID ORTIZ GINORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID PEREZ DENIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID PIZARRO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID RAMIREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID S SANJURJO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID SANTIAGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID SANTIAGO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID TORRES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID TORRES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID TOSTE FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID VARGAS ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID VILLEGAS HENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID Y DELGADO TERRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID Z MARTELL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID Z SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENIDIA VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENIDSA BORRERO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENIDZA MARIN DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENIDZA PENA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENIE M MARRERO SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENIE MARRERO SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENILDA ECHEVARRIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENILDA JIMENEZ QUIJANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENILDA MORENO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENILDA OQUENDO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENILDA PABON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENILDA RAMIREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENILDA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENILDA SALAZAR COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENILDA TORRES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENILDA TORRES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENILDA VERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENIO CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENIO LOPES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENIO MIRANDA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENIO RUSSE PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENIT GUZMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENITA MOURE LIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENNA PEREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENNISS K HERNANDEZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENOB VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENOC APONTE BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENOC ECHEVARRIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENOC MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENOC RAMOS CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENOCK CARABALLO ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENOELIA CAMPOS CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENOELIA PENA MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENOELIA VELEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENOELIO TORRES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENOHELIA COLLAZO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENOX CEDENO AVILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE A A TORRENS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE A CROSAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENRIQUE A GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE A GOMEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE A GONZALEZ FELICES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE A HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE A LUGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE A ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE A VELAZQUEZ IRIGOYEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ACEVEDO ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ACEVEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ADAMES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ALICEA ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ALMESTICA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ALVARADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ALVERIO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE AMADOR BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE AMARO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ANDUCE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE APONTE RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ARROYO MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ASENCIO SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE AVILES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE AVILES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE B LAMAR GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE BAEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE BAEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE BARNES MASTACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE BATISTA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE BECERRA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE BLANCO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE BRAVO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE BURGOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---------------|---------|--------------|------------|----------|--------------|
| ENRIQUE BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE BURGOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE BURGOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE BUTTER REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE CABEZAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE CABRET RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE CAJIGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE CALDERON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE CARABALLO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE CARBONELL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE CARDONA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE CARMOEGA QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE CARMONA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE CARRILLO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE CARRION COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE CEDENO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE COIRA MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE COLON BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE COLON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE COLON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE COLON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE CORUJO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE COTTE SAQUEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE COTTO LABRADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE COTTO LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE CRESPO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE CRISTABAL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENRIQUE CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE CUEVAS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE DAVILA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE DAVILA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE DAVILA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE DELGADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE DELGADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE DELGADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE DELGADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE DIAZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE DIAZ BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE DIAZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE DIAZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE DIAZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE DONATIU SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ESTRADA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE FALCON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE FERNANDEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE FERRER MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE FIGUEROA CANDELARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE FIGUEROA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE FONT VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE FONTANEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE FRAILE ROMEU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE FRANCESCHI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE FUENTES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GALARZA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GARCIA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENRIQUE GARCIA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GARCIA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GASCOT GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GERENA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GOMEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GOMEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUPERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUPERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUPERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUPERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RUPERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GOYCO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GUZMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GUZMAN VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE HERMIDA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE HERNANDEZ BONET | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENRIQUE HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE HERNANDEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE HERNANDEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE HERNANDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE HUERTAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE HUGUET TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE JIMENEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE JOURNET MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE L TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE LALOMA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE LOPEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE LOPEZ CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE LOPEZ CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE LOPEZ LUQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE LOPEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE LOPEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE LUGO PADOVANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE LUGO PADOVANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE LUGO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE M VALENTIN VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MALAVE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MALDONADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MARQUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MARRERO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MARRERO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MARTI SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MARTIN NEGRONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MARTINEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MARTINEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MARTINEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENRIQUE MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MARTINEZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MATOS MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MATOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MEDINA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MEDINA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MEDINA MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MELENDEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MELENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MELENDEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MELIA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MENDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MENDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MENDOZA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MERCADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MIRANDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MIRO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MIRO SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MOJICA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MOLINA ADROVET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MOLINA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MONTAEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MONTALVO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MORALES ROGER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MORALES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MUNIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MUNIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE NEGRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE NEGRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE NIEVES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE NIEVES MONTESINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENRIQUE O MARTINEZ PORRATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE O PEREZ ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE OCASIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE OCASIO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE OCASIO VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE OFARRILL OFARRILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE OJEDA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ORIOL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ORTIZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ORTIZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ORTIZ BERGANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ORTIZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ORTIZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ORTIZ SOBAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE OTERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE OYOLA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE PAGAN ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE PAGAN ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE PARGA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE PELLOT CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE PENA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE PENA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE PEREZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE PEREZ ORJALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE PEREZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENRIQUE PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE PEREZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE PINEIRO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE PINEIRO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE PINO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE PIZARRO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE PUIG POLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE QUINONES LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE QUINTERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE QUINTERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RAMOS MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RAMOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RENTAS MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE REYES COREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE REYES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE REYES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RIOS SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RIVERA ANGULO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RIVERA FARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RIVERA MOURE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RIVERA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ROBLES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENRIQUE RODRIGUEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RODRIGUEZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RODRIGUEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RODRIGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RODRIGUEZ PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RODRIGUEZ PICORELLY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RODRIGUEZ QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RODRIGUEZ RIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ROMAN FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ROQUE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ROSA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ROSA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ROSA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ROSADO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ROSADO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ROSADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ROSARIO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ROSARIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ROSARIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ROSAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ROSSY SAN MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENRIQUE RUIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RUIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SANCHEZ MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SANCHEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SANCHEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SANCHEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SANTIAGO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SANTIAGO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SANTIAGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SANTINI SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SANTOS ARRECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SANTOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SANTOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SCHUTZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SEDA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SEPULVEDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SINIGAGLIA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SISCO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE TAPIA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE TORRES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE TORRES MILLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENRIQUE TORRES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE TORRES UBILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE VALENTIN SOLARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE VARGAS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE VAZQUEZ PRESTAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE VAZQUEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE VAZQUEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE VEGA ALTRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE VEGA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE VEGA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE VEGA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE VELEZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE VELEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE VELEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE VENTURA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE VERGE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE VERGES BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE VILLANUEVA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE VIRUET RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE WALKER ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE WALKER GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUETA CAMPOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUETA ESQUILIN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUETA GARCIA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUETA HERNANDEZ VARAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUETA LAGUNA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUETA MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUETA OSORIO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUETA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUETA ROLDAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUETA ROLDAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUETA ROSA CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENRIQUETA SIERRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUETA SOSA REYNOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUETA VIVAS PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUEZ PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUITO SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENSOL RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENSOR COLON ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENSOR LOPEZ PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENUDIO COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENUDIO LOPEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENUEL GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPHLESS BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANI ALCANAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANI CASTRO CARRASQUIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA ACEVEDO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA ALVIRA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA ALVIRA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA ANGLERO BULLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA ARCE CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA CANCEL RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA CASTRO CARRASQUIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA CENTENO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA CORDERO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA DE JESUS GUILFU | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA E SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA ESTRADA PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA FEBRES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA FELICIANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA GOTAY VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA JESUS RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA LAUREANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA LAZU ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA LIZARDI OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA MARTIR PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA MENDEZ PITRE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EPIFANIA MENDOZA CABRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA NARVAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA ORTIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA PARRILLA CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA RAMIREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA RAMOS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA REYES LAZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA RIVERA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA ROBLES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA ROSARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA ROSARIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA SANCHEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO APONTE BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO ARROYO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO BATISTA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO BURGOS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO CARDONA BENIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO CARTAGENA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO CASANOVA FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO CENTENO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO DAVILA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO DELGADO CINTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO DELGADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EPIFANIO FELICIANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO FLORES OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO FONTANEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO FRADERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO FUENTES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO GOMEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO GONZALEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO GONZALEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO HERNANDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO JIMENEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO MENDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO MORALES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO MULERO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO NANGO LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO NAZARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO NIEVES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO NORAT ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO PEREZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO PIZARRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO R SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO RIVERA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO SANTOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO SERRANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO TORRES MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO VADI ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO VARGAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EPIFANIO VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIMENIA ROSARIO FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERACLIDES RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERADIN NEGRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERAIDA ESQUILIN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERAIDA QUESADA VIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMA ARROYO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMA RODRIGUEZ PORRATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMINA ARROYO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMINA MARTINEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO ARROYO BALLESTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO COLLAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO COLON JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO COLON VAGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO FERNANDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO GARCIA SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO L ROMAN BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO LAMBERTY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO MIRANDA SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO MORENO MANZANARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO NEGRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO PICART HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO QUINONES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO RAMIREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO RAMIREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO RIVERA OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO ROLDAN OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO ROSARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO VARGAS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERASMO VAZQUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO VELEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO VELEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO ZAYAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASTO A BATTISTINI VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASTO APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASTO FERNANDEZ PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASTO L SERBIA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASTO MATOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASTO MONTERO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASTO PAGAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASTO PARRILLA RODRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASTO R NIEVES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERBETIA JIMENEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERBIN CRUZ PUMAREJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERBIN E PAGAN POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERCIDA GUZMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERCILIA BONILLA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERCILIA CARTAGENA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERCILIA CUADRADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERCILIA FLORES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERCILIA GIL RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERCILIA REYES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERCILIA REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERCILIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERCILIA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERCILIA VEGA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERCILIO CEPEDA CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERCILIO VELEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERCINIA ALICEA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERCONIDES SANTIAGO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERDIN PEREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERDULFO GERENA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERDULFO SALCEDO PARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EREMIAS CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERENI RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERENIA GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERENIAS NEGRON CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERFIDA PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERI E TORRES PLATET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIBERTA RODRIGUEZ QUINTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC A ALERS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC A DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC A ZAPATA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC BAYALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC BENITEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC CARDONA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC CARTAGENA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC COLON LUCCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC D BERRIOS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC DEFENDINI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC DESSUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC E CARABALLO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC HASSELMAYER LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC HASSELMAYER LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC I BERNAL VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC IRIZARRY FOURNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC M SERRANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC MARRERO BERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC MARTINEZ ARBONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC MARTINEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC MARTINEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC MENDOZA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC O ZAPATA SILVESTRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC PEREA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC R CIRCUNS QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC R DONATE JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC R RAMIREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC RIVERA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC ROBLES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERIC RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC RODRIGUEZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC ROHENA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC RUIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC TORO GUERRIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC VAZQUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC VEGA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC VELAZQUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC X FLORES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICA CRUZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICBERTO SANTANA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK ALVAREZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK CARABALLO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK CENTENO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK CORTES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK LOPEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK SAEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIDA BERMUDEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIDELINA RIVERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIK PANTOJA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA DELGADO PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA DOMINGUEZ CORE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA L TAUB PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA MELENDEZ GAETAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA MELENDEZ GAETAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIO ROSARIO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIS R RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERISAIDA MARTINEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERITH N BEAUCHAMP PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIX PADILLA FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERLYN PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERMELIA HERNANDEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELIDO GUTIERREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA BABILONIA HERNAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA BAEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA CALERO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA LAMOURT CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA LEBRON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA LUNA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA MARTINEZ COLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA NARVAEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA OLIVO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA ORAMA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA PAGAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA PAGAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA QUILES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA RAMOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA RAMOS NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA REYES SEIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA RUIZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA SALAZAR GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA SELPA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA SELPA TIZOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA TORO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDO CHARON RODRIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDO ESTREMERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDO LAMBOY FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDO ORTIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDO OSTOLAZA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERMELINDO RIVERA MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDO RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDO ROMERO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDO SALDAA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDO SALDANA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDO SOTOMAYOR COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMI O LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMILA RODRIGUEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMINDA VELEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMIS A ZEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMITA NARVAEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMITANIO GONZALEZ DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMITANO MARTINEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMITANO VALLE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNASTINA GALINDEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNEST E PAGAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTA BRUNO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTA DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTA DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTA MORALES PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTA SOTO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTA TORRES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTA VEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTIN DISDIER GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA ARROYO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA BAEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA BERRIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA CABAN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA CABAN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA COLLAZO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA FELICIANO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA FERRER DE BALLESTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA FRANCO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA GARCIA PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERNESTINA GELY MAURAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA GONZALEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA HERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA JESUS ALCALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA JESUS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA JIMENEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA JIMENEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA JIMENEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA JIMENEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA LEON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA MANSO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA MARTINEZ JOURNET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA MARTINEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA MELENDEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA MILLAN DE BOCANEGRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA MONTALVO SANOGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA NUNEZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA NUNEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA RAMOS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA RIVERA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA RODRIGUEZ VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA ROMAN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA SANABRIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA SANTIAGO SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA VILLEGAS CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA VIROLA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINO LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINO RUIZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO A ARZOLA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO A PLUMEY PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ABRAHANTE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERNESTO ACEVEDO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ACEVEDO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ACEVEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ADAMES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ADORNO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ALICEA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ALVARES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ALVAREZ ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ALVAREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ANDINO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ANGLADA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ARROYO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO AVILES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO AYALA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO AYALA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO BAEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO BAEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO BAEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO BARBOSA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO BARBOSA TRICOCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO BENITEZ AHERAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO BENITEZ BORDOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO BERRIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO CAMACHO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO CANTRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO CARRASQUILLO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO CARRILLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO CARRILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO CARRION VIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO CASTILLO LIMBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO CASTILLO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO CHINEA MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO CINTRON MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO CINTRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERNESTO CIRINO ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO COLON JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO COLON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO CORTES LAGUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO CRESPO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO CRUZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO CUEBAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO DEJESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO DELGADO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO E GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ESCABI TRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO FELICIANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO FERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO FERNANDEZ PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO FIGUEROA VERGNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO FLORES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO FONT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO GARAY FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO GARCIA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO GARCIA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERNESTO GARCIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO GARCIA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO GONZALEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO GONZALEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO GONZALEZ MARCUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO GONZALEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO GONZALEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO GONZALEZ PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO H TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO I VELEZ SOLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO IRIZARRY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO IRIZARRY MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO J BARRIOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO J HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO J J FERRER MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO J MARCON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO J MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO J MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO JESUS FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO JIMENEZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO JIMENEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO JORGE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO LABOY ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO LAGUERRE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO LAGUERRE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO LAGUERRE SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO LEON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO LIZARDI DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO LOPEZ PULLIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO LOPEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO LOPEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERNESTO M SANTIAGO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MACHADO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MALAVE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MALDONADO ARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MALDONADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MALDONADO HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MALDONADO RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MANGUAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MARTELL BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MARTELL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MARTINEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MATOS TRAVIESO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MEDINA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MEJIA QUESADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MELENDEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MOJICA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MOLINA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MOLINA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MONROUZEAU ALFONZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MORA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MORALES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MORALES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MORALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MORALES LLORET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MORALES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO NATAL CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO NAZARIO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO NIEVES CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO NUNEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ORENCH RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ORTEGA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ORTIZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERNESTO ORTIZ CORE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO PACHECO MARTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO PADILLA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO PEREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO PEREZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO PRIETO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO QUILES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO QUILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RAMIREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RAMIREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RAMIREZ ROURE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RAMIREZ RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RAMIREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RAMOS AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RAMOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO REAL FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO REYES ARBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RIOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RIOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RIOS TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RIVERA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RIVERA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RIVERA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERNESTO RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RIVERA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RIVERA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ROBLES CHAMORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ROBLES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RODRIGUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RODRIGUEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RODRIGUEZ FARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RODRIGUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RODRIGUEZ SANFELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RODRIGUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RODRIGUEZ SOBERAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ROJAS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ROMAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ROMERO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ROSARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERNESTO RUIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO SAENZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO SAEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO SALGADO SANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO SANCHEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO SANCHEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO SANCHEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO SANTIAGO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO SANTIAGO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO SANTIAGO MAYSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO SANTIAGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO SANTIAGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO SILEN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO SOSA FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO STUART LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO TIRADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO TIRADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO TORO BALAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO TORO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO TORRES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO TORRES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO TORRES LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO TORRES MURPHY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO TORRES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO TORRES ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO UMPIERRE PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERNESTO VALDES FERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO VALENTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO VALENTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO VARELA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO VARGAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO VAZQUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO VEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO VEGA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO VEGA HOYOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO VEGA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO VEGA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO VELAZQUEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO VELAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO VELAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO VELEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO VELEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO VELEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO VIDAL BECERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO VIGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO VILLALBA ARANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO WILLIAMS BRACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO WILLIAMS BRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ZARAGOZA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ZARAGOZA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNIE A ALVARADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNIE CARRASQUILLO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EROHILDA GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EROHILDA NIEVES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EROHILDA SOTO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EROHILDA VELEWZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EROILDA ALICEA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EROILDA HERNANDEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EROILDA LOPEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EROILDA PEREZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EROILDO BONILLA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EROINA TOSADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EROTIDO CASTRELLO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERROL ROBLES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERSILIO CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERSIRA COLLAZO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERUDINA LORENZO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERUNDINA COSME GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERUNDINA LUCIANO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERVA MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERVIN A ACOSTA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERVIN ARZOLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERVIN BAUZA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERVIN F ORTIZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERVIN H ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERVIN M TOUSET ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERVIN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERVIN VARGAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERVIN VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERVING CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERVING M QUINONES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERVING MARTINEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERVING RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERWIN ALVAREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERWIN DEDUAL NIEDERBERGER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERWIN R CRESPO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERWIN SANTANA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERWIN SANTIAGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERWIN T MENDOZA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERYNILDA MALDONADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESAU MARQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESAUL PRINCIPE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESCOLASTICO MARCANO GONZAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESCOLASTICO MARCANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESCOLASTICO NERIS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESDRAS BERBERENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ESDRAS LOPEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESDRAS RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESHTER CANDELARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESIQUIA RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESLIE ADORNO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESLY R CHICO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMELIDA GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA AGOSTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA ARROYO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA BAEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA CASTILLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA CASTILLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA CURBELO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA DELGADO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA GONZALEZ HERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA GONZALEZ VALCARC | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA LANDRAU HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA MARTINEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA MEDINA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA MORALES ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA ORTEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA PAGAN CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA PENA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA PEREZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA QUINTANA RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA RAMOS FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA ROMERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ESMERALDA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDO ALICEA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDO ARROYO HOMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDO ARROYO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDO BAUZO PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDO BAYON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDO COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDO GONZALEZ DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDO JIMENEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDO LOPEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDO LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDO RIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERIDA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMIRNA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA ACEVEDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA ACOSTA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA ALVAREZ CANTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA AVILES CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA BADILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA BAEZ BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA BENITEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA BERMUDEZ ESPERANZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA CASTILLO PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA CHAPARRO COLOMBANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA CINTRON ARMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA CLASS NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA COLLAZO BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA COLON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA CORCHADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA CORTES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ESPERANZA CUADRADO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA CUEBAS CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA DEL VALLE DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA DIAZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA DIAZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA ENCARNACION ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA ENCARNACION ASTACIO DE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA FELICIANO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA FONTANEZ BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA FRANQUIZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA GARCIA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA GOMEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA GOMEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA GOMEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA GUERRERO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA GUZMAN BELBER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA HERNANDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA HUERTAS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA I ABREU VICTORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA I LOPEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA ISONA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA JESUS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA JUARBE AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA LOPEZ MONTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA LUGO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA MALDONADO VAZQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA MARTINEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA MEJIAS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ESPERANZA MELENDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA MENDEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA MERCED MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA MERCED SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA MOLINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA MOLINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA MOLINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA MORALES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA MULERO MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA MUNIZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA OLIVERAS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA OLVERO VALVERDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA ORTEGA GIRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA ORTIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA ORTIZ JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA ORTIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA OSORIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA OSORIO YUNQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA PAGAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA PALMER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA PARIS CESAREO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA PASTRANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA PEREZ ALBIZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA PEREZ ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA PEREZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA PEREZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA PEREZ VALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA PIMENTEL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA PIMENTEL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA PORTELA PADRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ESPERANZA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA RAMOS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA REYES FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA RIOS MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA RIVERA DUCOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA RODRIGUEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA RODRIGUEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA ROMERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA SALAMANCA RODRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA SALAS MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA SALGAS CAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA SANTIAGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA SANTIAGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA SERRANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA SILVA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA SOSA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA SUAREZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA TORO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA TORRES LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA TRINIDAD GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA VARGAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA VARGAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA VAZQUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA VAZQUEZ NISTAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA VEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA VEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ESPERANZA VEGA TIZOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA VELAZQUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA VELEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZO CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTALIS ORENGO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTANILAO ROSARIO ESTANILAO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTANISLADA ARROYO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTANISLAO RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTANISLAO RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN A SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN ACOSTA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN ADORNO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN ALLEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN ALLEN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN ALVARADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN ALVARADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN BARRETO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN BARRIOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN BERMUDES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN BERRIOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN BEZARES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN BEZARES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN BURGOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN CALDERON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN CALDERON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN CARRASQUILLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN CARRASQUILLO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN CARRASQUILLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN CASTILLO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN CASTRO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN CATALA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN CATALA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN CINTRON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN CINTRON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ESTEBAN COCHRAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN COLON CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN COLON SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN CONSTANTINO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN CORREA ALOMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN CORREA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN COTTES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN COTTEZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN DIAZ GARRIGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN DIAZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN E RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN ESQUILIN ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN FELICIANO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN FELIX BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN FLORES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN FLORES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN FONSECA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN FUENTES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN GARAY FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN GONZALEZ NAVARR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN GONZALEZ OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN GUTIERREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN H AYALA LACEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN ITURBE AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ESTEBAN JESUS LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN JESUS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN LASANTA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN LATIMER COUVERTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN LOPEZ OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN LOPEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN M VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN MACHUCA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN MALDONADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN MALDONADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN MARRERO ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN MARTES ALTURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN MARTINEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN MATIAS MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN MATIAS MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN MEDINA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN MELENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN MENENDEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN MIRANDA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN MOLINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN NIEVES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN OQUENDO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN ORTIZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN ORTIZ ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN PACHECO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN PEREZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ESTEBAN PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN QUINONES CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN QUINONES SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN RAMIREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN RAMOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN REYES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN RIOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN RODRIGUEZ ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN RODRIGUEZ ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN RODRIGUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN RODRIGUEZ SASTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN ROHENA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN SALDANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN SANTANA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN SANTANA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN SANTIAGO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN SANTOS BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ESTEBAN SANTOS ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN SERRANO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN SOLER HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN SULIVERAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN TOLEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN URRUTIA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN VALDES ARZATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN VALENTIN GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN VARAS SANTISTEBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN VARGAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN VAZQUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN VAZQUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN VEGA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN VEGUILLAS MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN VERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN VIDAL ECHEVESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN VILLEGAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN VIRUET MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN ZABALA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBANIA ARROYO ESTERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBANIA BAEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBANIA BAEZ LLOPIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBANIA BAGU ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBANIA CARABALLO MORALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBANIA DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBANIA FELICIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBANIA GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBANIA JESUS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBANIA LEON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBANIA LOPEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBANIA MOLINA SANTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBANIA MOLINA SANTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBANIA MORALES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBANIA MUNDO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ESTEBANIA ORTIZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBANIA PAZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBANIA PENA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBANIA RAMIREZ PALOM | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBANIA RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBANIA RIVERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBANIA ROSA CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBANIA VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBANIA VILLEGAS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEFANA CARABALLO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEFANIA CINTRON ARMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEFANIA CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTELA ALAMO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTELA CLEMENTE CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTELA GARCIA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTELA GONZALEZ FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTELA I DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTELA IRIZARRY PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTELA LOPEZ ESTEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTELA M BUSIGO CIFRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTELA NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTELA NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTELA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTELA PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTELA PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTELA RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTELA ROSADO LANDRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTELA SEGARRA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTELA SOLER CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTER RODRIGUEZ BELGODERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTER ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTERVINA ACEVEDO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTERVINA APONTE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTERVINA GARCIA URBAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTERVINA MALDONADO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTERVINA PEREZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTERVINA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ESTERVINA REILLO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTERVINA RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTERVINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTERVINA RODRIGUEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTERVINA TORRES BELFORT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTERVINA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTERVINA VELAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTERVINA ZAYAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHEPHANIE N MARIN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER A A COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER A GONZALEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER A QUINONES MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER A RIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER AGOSTO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER ALDOY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER ALICEA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER ALICEA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER ALVARADO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER ALVARADO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER ALVAREZ BRACETY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER ANGUEIRA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER APONTE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER AQUERON NIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER ARROYO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER ARROYO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER ASTACIO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER AYALA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER AYALA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER AYALA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER B RODRIGUEZ FRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER BADILLO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER BARRETO DENIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER BONILLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER BORRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER BRANA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER BURGOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER BURGOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ESTHER BURGOS PERALTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER BUSCAMPEL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER C SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER CABRERA FELIPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER CANALES MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER CARABALLO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER CARMONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER CARMONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER CARPIO MEJIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER CASANOVA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER CHAPARRO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER CLASS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER COLLAZO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER CORDERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER CORREA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER COSME SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER COSTA MANZANET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER COSTA MANZANET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER CRUZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER CRUZ ECHAZABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER CRUZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER CRUZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER CRUZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER CRUZADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER CUMBAS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER D COSME LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER D DEYNES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER DE JESUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER DELGADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER DIAZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER DOMINGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ESTHER DOMINGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER E LOZADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER E RODRIGUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER E ROSA LABORDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER ENCARNACION CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER F DUENO CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER FALU DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER FELICIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER FIGUEROA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER FIGUEROA BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER FIOL FIOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER FONSECA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER FRANCO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER FUENTES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER GARCIA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER GOMEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER GOMEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER GOMEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER GONZALEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER GUTIERREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER H MARTINEZ LONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER HERNANDEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER HERNANDEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER HERNANDEZ OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ESTHER HERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER HERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER HERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER I MERCADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER J J CANCEL ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER J MARRERO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER J MATTEI MILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER J ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER L GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER L RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER L VARGAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER L VEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER LEBRON SABATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER LOPEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER LOPEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER LOZANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M ACOSTA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M CORTES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M DIAZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M FERRER RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M GREEN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M HERNANDEZ RAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M OLIVERAS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M OLIVERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M OQUENDO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M OTERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M PAGAN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M PIETRI RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M POLANCO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M RAMIS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M REYES MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ESTHER M RIVERA DE PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M ROSADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M SANTANA VIROLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M SANTIAGO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M VARGAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M VAZQUEZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M VELEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER MACHADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER MAISONET CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER MALDONADO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER MALDONADO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER MALDONADO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER MARQUEZ HERNAIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER MARRERO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER MARRERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER MARTINEZ BULLARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER MARTINEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER MARTINEZ LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER MATOS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER MEDINA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER MELENDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER MERCADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER MOJICA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER MORALES MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER MORENO MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ESTHER MUNIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER NARVAEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER NAZARIO MELECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER NAZARIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER NEGRON SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER NEVAREZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER NIEVES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER NUIN PENNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER NUNEZ FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER OJEDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER OLAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER ORTIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER ORTIZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER OTERO BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER OTERO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER PABON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER PAGAN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER PAGAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER PAGAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER PAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER PAZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER PEDROZA GABRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER PEREZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER PEREZ PORRATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER PIMENTEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER PORRATA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER QUINONES BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER QUINONES COLOMBANI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---------------|---------|--------------|------------|----------|--------------|
| ESTHER QUINONES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER R REYES OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RAMIREZ LUCCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RAMOS MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RAMOS MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER REYES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER REYES MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RIVERA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RIVERA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RIVERA DETRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RIVERA DETRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RIVERA MONERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RIVERA VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RIVERA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER ROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER ROBLES SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER ROCHET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RODRIGUEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RODRIGUEZ ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ESTHER RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RODRIGUEZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER ROJAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER ROJAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER ROSA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER ROSA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER ROSADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER ROSADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RUIZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RUIZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RUIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER S S MARCANO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER SALABERRIOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER SALGADO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER SANCHEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER SANJURJO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER SANTIAGO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER SANTIAGO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER SANTINI MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER SANTOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER SANTOS VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER SOTO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ESTHER SOTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER SOTO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER TIRADO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER TORO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER TORRE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER TORRES ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER TORRES SEIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER V TRINIDAD MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER VAQUER JULIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER VARGAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER VARGAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER VAZQUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER VILCHES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER VILLAHERMOSA ANDRADE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER Y GUZMAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER Z RAMIREZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER ZACOUR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHERMIDA RIVERA DONCELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHERVINA REYES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHERVINA VARGAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHERVINA VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHERVINDA VALENTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTIFANIO PAGAN BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTIFANIO RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTILITO AYALA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA ACEVEDO JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA ALBELO HENN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ESTRELLA ALBELO HENN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA ALMEYDA LOPEREZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA BOCANEGRA GIRALD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA BRIGNONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA CANEDO PADRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA CARRERO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA CASTILLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA CINTRON LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA EXCIA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA GARCIA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA GARCIA SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA GONZALEZ MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA M MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA MEDINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA MONTIJO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA NIEVES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA QUILES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA RIOS GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA SANTIAGO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA SOTO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA VERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA VIENTOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETANISLA SANCHEZ ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETANISLAO CABRERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETANISLAO COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETANISLAO FLORES CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETANISLAO GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETANISLAO MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETANISLAO MERCADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETANISLAO MOLINA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETANISLAO NAVARRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ETANISLAO PACHECO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETANISLAO RODRIGUEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETANISLAO SAEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETANISLAO VALENTIN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETANISLAO VAZQUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETANISLAO VIRUET DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETELVINA GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETELVINA LOPEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETELVINA MERCADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETELVINA RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETELVINA RODRIGUEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETERVINA RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETERVINA VAZQUEZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETHEL GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETHEL LEON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETIENNE DURAND HENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETTIENE IRIZARRY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUARCIA ROSARIO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUCLIDES APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUCLIDES AROCHO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUCLIDES CARDONA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUCLIDES LOPEZ CASABLANCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUCLIDES LUNA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUCLIDES MARTINEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUCLIDES PEREZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUCLIDES RAMIREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUCLIDES RENTAS HERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUDALDO BAEZ GALIB | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUDALDO ROSA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUDALIA SABATER GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUDELIA FLORES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUDENILDA MUNIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUDES MERCADO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUDIE CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUDILIA IRIZARRY MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUDOCIA GONZALEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUDOCIA MATOS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EUDOCIA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUDORA PRATTS CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUDOSIA ARCHEVAL LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUDOSIA COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUDOSIA FIGUEROA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUDOSIA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIA CHACON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIA CHARRIEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIA COCHRAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIA COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIA CRUZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIA DELGADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIA FERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIA FIGUEROA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIA GONZALEZ SCOTT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIA GUEVARA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIA LOPEZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIA LOPEZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIA LORENZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIA MAGRIS MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIA MARTINEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIA MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIA MOLINA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIA MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIA MUNIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIA RAMOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIA RIVERA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIA RODRIGUEZ VILLANUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIA ROSA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIO ACOSTA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIO FELICIANO VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIO GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EUFEMIO JIMENEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIO LOPEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIO MARRERO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIO MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIO PEREZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIO RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIO ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIO RUIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIO SILVA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIO VILLANUEVA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFRACIA ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFRACIA PEREZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFRACIO AMARO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFRASIA ALICEA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFRASIO LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFROSINA CANDELARIO EUFROSINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFROSINA GALIO NIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFROSINA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENE AGOSTO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA AGOSTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA ARCE MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA AREIZAGA CORDER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA BAEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA BAEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA BARBOSA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA BATTISTINI AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA CABAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA CAJIGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA CANALES MAYZONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA COLON MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA CORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA CORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA CORDERO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EUGENIA COREANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA CRUZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA DAVILA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA DE JESUS MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA FIGUEROA AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA FONTAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA GONZALEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA GUTIERREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA LEDESMA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA LOPEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA LOPEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA LOPEZ PAREDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA MARCANO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA MARTINEZ VELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA MELENDEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA MOJICA BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA NIEVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA ORENGO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA PANTOJA MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA PENA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA PEREZ ABRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA PEREZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA QUINONES GUADAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA QUINONES IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA QUINONES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA QUINONES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA RAMOS RUSSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA REYES ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EUGENIA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA RODRIGUEZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA RODRIGUEZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA RODRIGUEZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA ROSARIO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA SANCHEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA SANTIAGO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA SANTIAGO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA SANTOS MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA SANTOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA SANTOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA TORRES ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA V LOPEZ DROZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA V V TIRADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA V WALKER DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA VEGA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA VEGA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA VENTURA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA VIRELLA VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA ZAYAS OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO AGOSTO ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO ALDARONDO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO AMARO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO ARENAS RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EUGENIO AYALA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO AYALA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO BAEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO BAEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO BONILLA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO BONILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO BRITO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO CALDERON SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO CARABALLO BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO CASTANON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO CASTILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO CASTILLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO CINTRON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO COLLAZO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO CONCEPCION VILLANU | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO COTTO LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO CRUZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO CUEVAS ACOSTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO DAVID SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO DAVILA MARIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO DAVILA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO DEL TORO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO DIAZ PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO FLORES JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO GALINDO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO GARCIA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO GARCIA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO GONZALEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO GONZALEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EUGENIO GONZALEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO GUZMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO IGLESIAS LLAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO IZQUIERDO CABEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO LAGARES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO LOPEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO MADERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO MARCANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO MARTE CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO MARTINEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO MATOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO MAYSONET COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO MELENDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO MELENDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO MENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO MONELL CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO MONTES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO MORENO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO NARVAEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO NEGRON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO NEGRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO NEGRON LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO NEGRON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO NIEVES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EUGENIO NIEVES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO NIEVES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO OFARRILL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO OJEDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO OROZCO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO ORTIZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO PABON CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO PAGAN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO PAGAN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO PANTOJA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO PEREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO POLLOCK ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO QUINONES BAYRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO QUINONES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO QUINTANA POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO RAMOS ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO RAMOS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO RENTAS ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO RESTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO REYES ALOMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO RIOS FANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO RIVERA CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO RIVERA FRADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EUGENIO RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO ROMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO ROSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO ROSA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO ROSADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO ROSARIO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO ROURA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO SANCHEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO SANTIAGO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO SERRANO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO SOSTRE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO TIRADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO TORO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO TORRES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO TRINIDAD FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO VARGAS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO VAZQUEZ RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO VELAZQUEZ ABRAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO VELAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO VILLANUEVA BERRIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO WALKER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO WESTERBANK ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULADIA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA BAEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA BELTRAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EULALIA CALDERON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA CASANOVA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA CASANOVA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA CEBALLO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA CORREA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA CORTES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA COTTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA DAVILA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA DELGADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA DELGADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA DIAZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA GUZMAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA LEBRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA LEON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA LOPEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA LOPEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA MARTINEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA MARTINEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA MELENDEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA MELENDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA MIRANDA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA MORALES ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA MORENO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA NEGRON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA NIEVES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA PENA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA PIZARRO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA RAMOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EULALIA RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA RIVERA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA RIVERA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA RIVERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA RIVERA SALAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA ROBLES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA RODRIGUEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA RODRIQUEZ FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA ROLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA SANCHEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA SOTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA SOTO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA SOTO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA SOTOMAYOR ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA TORRES MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA TORRES MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA VALLE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA VELEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIO ANDINO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIO ANDINO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIO CORREA CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIO CUADRADO TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIO DE JESUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIO DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIO DIAZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIO GARAY CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIO GUZMAN ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIO LEBRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIO MARTINEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIO MATOS CAMPS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIO MEDINA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIO MEDINA VILLALBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIO MORALES ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EULALIO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIO RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIO RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIO RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIO ROSA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIO ROSA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIO SUAREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIO VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULERIA BONILLA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULISES CUADRADO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULOGIA ALVARADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULOGIA APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULOGIA CASANOVA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULOGIA CRUZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULOGIA MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULOGIA PADILLA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULOGIA RAMOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULOGIA ROSADO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULOGIA ROSARIO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULOGIA TORRES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULOGIA VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULOGIO ACEVEDO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULOGIO AROCHO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULOGIO BONILLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULOGIO CARABALLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULOGIO COLON CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULOGIO CRUZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULOGIO LAUREANO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULOGIO PEREZ BENEJAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULOGIO QUINONES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULOGIO RIVERA ALDARONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULOGIO RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULOGIO RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULOGIO ROSADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULOGIO SANTANA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULOGIO SOTO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULOGIO SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EUMELIA RIVAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUMELIA ROSADO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNELIA MARTINEZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNELIA RODRIGUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE ALVARADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE AMARO GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE ARVELO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE CORDERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE CORTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE I ALVARADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE LOPEZ TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE M DIAZ DE YGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE MALDONADO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE PAGAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE QUIONES GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE R R ECHEVARRIA MURILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE RODRIGUIEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE ROJAS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE ROSARIO COSTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICIS MAYOL ARIZMENDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNILDA RODRIGUEZ MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNISIS COLON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUQUERIA RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EURIPIDES GALINDO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EURIPIDES MACHADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EURIPIDES MARQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EURIPIDES MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EURIPIDES RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EURIPIDES VELEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EURIPIDES VELEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EURISPIDES RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EUROPA CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIA ACOSTA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIA APONTE SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIA CARRASQUILLO ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIA CENTENO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIA CRUZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIA ESCALERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIA ESCALERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIA ESQUILIN PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIA FONSECA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIA GOMEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIA GONZALEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIA HUERTAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIA MARTINEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIA MILLAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIA PALLARES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIA RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIA ROLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIA ROSARIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIA SEARY DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIA TORRES RANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIA VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIA VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO AMARO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO AYALA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO BAEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO CALDERON NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO CALO MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO CHEVERE SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO DAVID JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO DIAZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO DIAZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO ESCALERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EUSEBIO ESPADA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO FELICIANO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO JACA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO MELENDEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO MENDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO OLIVENCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO OQUENDO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO ORTIZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO PERALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO PEREZ ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO PLAYA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO QUINONES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO RECCI DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO RIOS TIBURCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO ROMAN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO SANTIAGO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO SANTIAGO FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO SANTIAGO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO VALENTIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO VAZQUEZ BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO VAZQUEZ BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO VELEZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSTACIA DIAZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EUSTACIA DIAZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSTACIA MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSTACIA PERDOMO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSTACIO DIAZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSTACIO RIVERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSTACIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSTACIO RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSTAQUIA AQUINO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSTAQUIA BALDARRAMA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSTAQUIA MIRALLES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSTAQUIA MUNOZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSTAQUIA ROSARIO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSTAQUIO DAVILA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSTAQUIO GOTAY COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSTAQUIO MERCADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSTAQUIO NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSTAQUIO PIZARRO PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSTAQUIO RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSTAQUIO RUIZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSTAQUIO SANTIAGO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSTAQUIO VARGAS SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSTAQUIO VELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSTOLIO RIVERA QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUVILDA MONTALVO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA A BARRETO GLEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA ABREU MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA ALVAREZ ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA ALVAREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA APONTE ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA APONTE MARICHAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA ARAYA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA ARES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA AROCHO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA ARROYO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA AVILA CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVA AYALA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA BAEZ GAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA BAEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA BAEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA BARRETO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA BENITEZ MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA BERMUDEZ GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA BERMUDEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA BETANCOURT MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA BLANCO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA BRUNO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA C CABAN COSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA C LOPEZ CARPIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA C MALDONADO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA C PADILLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA CABALLERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA CAJIGAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA CALDERON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA CASANOVAS VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA CASTANEDA CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA CASTRO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA CHINEA NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA COLON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA CORDERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA CORDOVA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA COTO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA COTTO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA CRISPIN JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA CRUZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA CRUZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA CRUZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA CRUZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA CRUZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA D ESTRADA HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA D ROBLES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVA DAISY GALAN AGUILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA DE ORTIZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA DEL C RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA DEL HOYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA DELGADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA DELGADO SIMONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA DOMENECH GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA E BRAVO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA E CANABAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA E E CARRASQUILLO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA E FERMAINT FELICIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA E MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA E PANTOJA MUSSENDEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA E RODRIGUEZ VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA ESCRIBANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA ESQUILIN ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA ESQUILIN ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA ESTREMERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA FEBO FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA FERRI PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA FIGUEROA BERENGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA FIGUEROA CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA FRAGUADA SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA G CABRERA ARTIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA GALLOZA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA GARCES CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA GINORIO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA GONZALEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA GONZALEZ CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA GONZALEZ MONCLOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA GONZALEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA GONZALEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA H CARRASQUILLO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA H ESPINOSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA H FELICIANO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA H MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA H RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA H TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA HERNANDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA HUERTAS ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA I BERRIOS BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA I CHERENA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA I GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA I I ALICEA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA I I BERRIOS BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA I I CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA I I ISONA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA I RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA I VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA IRIS ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA J IRIZARRY SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA J TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA JIMENEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA JIMENEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA JOSEFA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L ALSINA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L CASANOVAS VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L DONES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L GARCIA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L L ANDINO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L L CONCEPCION TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L L NEGRON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L L RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L L TAMAYO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVA L L TIRADO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L L VILLANUEVA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L LIZARDI HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L PARRILLA GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L QUINONES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L RAMOS CALIXTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L ROLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L SAMUEL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L SILVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L TOLEDANO EVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L TORRES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L VELAZQUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LARREGOITY RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LEBRON MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LOPEZ BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LOPEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LOPEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LOPEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUGO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA M ARIAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA M CINTRON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA M COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA M GONZALEZ CASTRODAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA M LOPEZ CUMBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA M M FELICIANO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA M M VARGAS ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA M MALDONADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA M MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA M NAVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA M ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA M REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA M SEGARRA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA M URBINA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA MACHADO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA MALDONADO ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA MALDONADO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA MARCANO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA MARCANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA MARRERO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA MARTINEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA MATIAS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA MATOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA MENDEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA MUNIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA N GANDARILLAS HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA N HERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA N JIMENEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA N N ADORNO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA N N LAMBOY LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVA N N RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA N PEREZ GALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA N RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA N RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA N ROSADO GUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA N ROSADO GUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA N VAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA NARVAEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA NATAL NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA NATER SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA NEGRON MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA NIEVES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA NIEVES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA NIEVES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA NUNEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA O ORTEGA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA OCASIO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA ORENGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA ORTEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA ORTIZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA ORTIZ RECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA OYOLA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA OYOLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA PAGAN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA PELLOT PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA PELLOT PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA PENA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA PEREZ PICART | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA PIZARRO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA PLAUD PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA PORTALATIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA QUINONES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA R RIVERA VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA RAFFUCCI ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVA RAMOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA REYES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA RIVERA ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA RIVERA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA RIVERA MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA RODRIGUEZ BERNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA RODRIGUEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA RODRIGUEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA ROLON BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA ROMERO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA ROMERO PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA ROMERO SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA ROSADO CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA S AMADOR MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA S FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA S RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA SALDANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA SANCHEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA SANTIAGO FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA SANTIAGO WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVA SEDA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA SERRANO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA T GARCIA LLORENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA TORO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA TORO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA TRUJILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA VALDERRAMA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA VALENTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA VALENTIN VIENTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA VARCARCEL VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA VARGAS NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA VARGAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA VAZQUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA VAZQUEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA VEGA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA VELAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA VELAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA VELAZQUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA VELAZQUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA VELAZQUEZ SOUCHET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA VELEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA VELEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA VERDEJO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA VILLANUEVA SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA VIZCARRONDO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA Z JIMENEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVAIN MATTEI MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVALINA BERRIOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVALINA LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVALINA TORRES MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVALINA TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVALIZ SOTO FOURNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVALNGELINA DANZO SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVAN ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVAN M VAZQUEZ VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANG CASTILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELIA DIAZ VILLODAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELIA RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELIA RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELIA ROLON MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELIA VARGAS GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELIA VARGAS GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELIA VARGAS GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELICA DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA ACEVEDO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA ACEVEDO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA APONTE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA AQUINO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA CARMONA OQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA CARMONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA CHAPMAN CHEVESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA CHINEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA COLON FANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA CORREA GELY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA DANIEL LAURIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA DAVILA LAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA DAVIS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA DELGADO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA DIAZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA DIAZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA FONTANEZ BERRIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA FUENTES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA FUSSA GLEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA HERNANDEZ PALMARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA HERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA LEBRON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA LOPEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVANGELINA MACHICOTE SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA MALDONADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA MALDONADO ROBLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA MALDONADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA MERCADO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA MORENO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA PAGAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA PEREZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA RESTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA ROLON MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA SANCHEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA SANTANA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA SANTIAGO RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA SERRANO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA SERRANO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA SOLA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA VALENTIN DE PORTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA VAZQUEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA VELEZ AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA VILLEGAS MORALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINE ALVAREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINE MILAN ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELIO LEBRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELIO RODRIGUEZ CLAUDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELIO VAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA APONTE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA CABRERA LUCENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA CALDERON OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA CAMACHO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVANGELISTA CANDELARIA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA CARRION VIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA COSS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA FIGUEROA CINTR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA GONZALEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA GONZALEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA JUSINO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA LOPEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA MARTINEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA NIEVES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA RAMOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA RODRIGUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA ROMAN BOURDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA ROSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA ROSARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA SANCHEZ PICON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA SANTOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA SOLIS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA VARGAS MESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA VARGAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVANGELISTA VELAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTA AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTA AYALA WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTA CANDELARIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTA COLON CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTA COLON CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTA COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTA FELICIANO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTA FLORES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTA GONZALEZ MENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTA LIZARDI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTA MARTINEZ DUPREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTA MATIAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTA MORALES ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTA NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTA RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTA RODRIGUEZ JESU | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTA TORRES VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTA VELAZQUEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTA VELAZQUEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO ALAYON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO BONES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO CASIANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO COLON JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO COLON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO CONTRERAS PEGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO CORIANO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO DIAZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO DIEPPA OSUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO ELEUTICE MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO IRIZARRY COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVARISTO JESUS GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO KUILAN CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO KUILAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO KUILAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO MARRERO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO MARTINEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO MENDOZA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO NECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO OTERO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO PEREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO QUINONES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO QUINTANA SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO REYES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO RONDON FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO SANTOS LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO VELAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVE N MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVEL RIVERA SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIA BAEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIA MATOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIA ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIA PADILLA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIA PENA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIA PINERO MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIA SANTIAGO SALAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELINA CUEVAS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELINA FELICIANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELINA HERNANDEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELINA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELINA PRIETO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELINA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELINA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELINA ROCHE DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELINA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELINA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELINA TORRES ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELINE HERRERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELINE LATTOUF GABRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIO ACOSTA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIO AGUDO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIO ALMESTICA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIO ARBONA CUSTODIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIO DELGADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIO LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIO NIEVES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIO RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIO RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIO RUIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIO SANCHEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIO TORRES BROCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIO TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIO VALEIRAS MINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIO VAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIO VEGA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIO VILLANUEVA PINTADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELISSE MAISONET FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELISSE RAMOS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN  MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ACOSTA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ACOSTA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ACOSTA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ALVEZ MILLAYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ANDUJAR ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYN ANGULO ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ANGULO ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ANTONGIORGI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN APONTE BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN APONTE TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ARIAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ARROYO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN AVILES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN AVILES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN AYALA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN AYALA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN BADILLO GRAFALS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN BAEZ MARCIAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN BAEZ MARCIAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN BALLESTER ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN BENITEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN BERRIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN BORRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN BOSQUES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN BURGOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN BURGOS JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN BURGOS VALLADAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN BURGOS VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CABRERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CALDERON GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CAMACHO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CAMACHO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CAMACHO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CAMACHO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CANCEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CARABALLO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CARABALLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CARBONELL ARCELAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CARBONELL SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CARRASQUILLO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYN CARRASQUILLO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CARRERO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CARTAGENA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CARTAGENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CASANOVAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CASES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CEDENO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CHEVERE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CHICLANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CHRISTOPHER LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CINTRON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CINTRON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CINTRON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN COLLAZO ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN COLON ALTIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN COLON BERLINGERY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN COLON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CONCEPCION RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CORCHADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CORTES LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CORTIJO BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN COSME COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN COSME ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN COTTO LAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CRESPO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CRUZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CRUZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CRUZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DALMAU ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DAVILA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYN DEL VALLE ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DELGADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DELGADO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DELGADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DELGADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DIAZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DIAZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DIAZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DOMINGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN E DIAZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN E MACEIRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ERAZO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ESTRADA PASSAPERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FALCON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FELICIANO ANGULO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FERNANDEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FERNANDEZ FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FERNANDEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FERNANDINI ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FIGUEROA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FIGUEROA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FIGUEROA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FIGUEROA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FLORES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FONTANEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FOURNIER OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GALARZA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GALINDEZ PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GARAY COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYN GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GOMEZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GONZALEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GONZALEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GONZALEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GONZALEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GONZALEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GONZALEZ CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GONZALEZ CUASCUT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GONZALEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GONZALEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GOVEO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GUADALUPE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GUERRIOS MONTALVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GUMA COLOM | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GUMA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GUZMAN BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN HADDOCK FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN HERNANDEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN HERNANDEZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN I CHEVERE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN IRIZARRY CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN IRIZARRY MARTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN IRIZARRY VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN J ROSADO BRUNET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN J SANCHEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN JESUS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN JESUS ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN JESUS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYN JESUS TIZOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN JUSTINIANO LIBRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN L ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LAGUER CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LARACUENTE CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LAUREANO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LOPEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LOPEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LOPEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LOPEZ PEPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LOYOLA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LUCIANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN M AYALA CADIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN M PENA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN M RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN M ROSADO CASES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MALDONADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MARIN APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MARRERO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MARTIN BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MARTINEZ CLARK | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MARTINEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MARTINEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MARTINEZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MATEO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MATOS NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MATOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MELENDEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MELENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MENA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MENDEZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MENDOZA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYN MENDOZA HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MILLAN PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MIRANDA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MOJICA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MOJICA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MOORE CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MORALES BERGODERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MORALES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MORALES VILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MUNDO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MUNIZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MUNOZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN N RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN NIEVES LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN NIEVES PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN NIEVES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN NIEVES VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN O JIMENEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN OCANA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN OCASIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN OCASIO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN OFARILL CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN OFARRIL CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN OFARRIL CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN OFARRIL CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ORTIZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ORTIZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYN P LEON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PACHECO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PADILLA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PADILLA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PADILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PASTRANA MONTALV | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PENALOZA FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PINERO BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN POMALES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PONS GASTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PRATTS TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN QUINONES MILIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN QUINONES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN R CANDANEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN R CINTRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN R MOTTA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN R PEREZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN R R MALDONADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN R RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN R TORO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RABELO DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RAMIREZ BERNABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RAMIREZ COLBERG | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RAMIREZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RAMIREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RAMOS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RAMOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RAMOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RAMOS SAMBOLIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYN RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RENDON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RENTAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RESTO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RESTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN REY DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN REYES AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN REYES ALMEIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN REYES CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN REYES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIOS HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIOS MADERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROBLES BARRIENTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROBLES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROBLES SEMIDEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROCHE NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ BOSQUE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYN RODRIGUEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROMAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROMAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROMERO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROSA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROSADO CASES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROSADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROSADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROSADO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROSARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROSARIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROSARIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROSARIO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYN ROSARIO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RUIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN S CARRASQUILLO QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SAAVEDRA PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SALAMANCA GARDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SALGADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SANCHEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SANTANA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SANTIAGO BALAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SANTIAGO VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SANTINI MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SERRANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SILVA DE CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SILVA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SOLER REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SOLER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SOTO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SUAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TIMOTHEE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TORO GALIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TORO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TORO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TORRES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TORRES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TORRES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TORRES RUPERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYN TORRES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TOSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TRINIDAD REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TRINIDAD REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VALENCIA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VALLEJO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VARGAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VAZQUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VAZQUEZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VAZQUEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VAZQUEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VEGA IRRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VELAZQUEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VELAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VELAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VELEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VELEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VIANA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VIERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VILLANUEVA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VIZCARRONDO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VIZCARRONDO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VIZCARRONDO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN W BRACERO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYS COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVER A RODRIGUEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVER MERCADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVER RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVER RODRIGUEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVERALDO HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVERALDO JIMENEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVEREDITH CARLO BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVERILDA RODRIGUEZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVERLIDIS AGOSTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVERLIDIS MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVERLIDIS NIEVES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVERLIDYS RODRIGUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVERLIDYS ROSSNER FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVERLINDA ECHEVARRIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVERYDITH CONDE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVI BERNAL CANCELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVIE R COLON CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EXCER RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EXILDA AGUAYO LASANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EXILDA MARTINEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EXIQUIA RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EXPEDISTA LUNA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EXPEDITA MIRANDA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EXPEDITA SANCHEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EXPEDITO RIVERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EXPEDITO SAAVEDRA REVEROL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EXPEDITO VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EXZAIDA QUINTANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EYA ARCHILLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EYLA RAMIREZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EYLA RAMIREZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EYLEEN MATIAS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL A VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL AROCHO CAPETILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL BAERGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL BAEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL BORRERO SIBERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL CANDELARIA VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL CARRASQUILLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL CARRASQUILLO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL DELGADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EZEQUIEL FONTANEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL IRENE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL MATEO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL MATOS ANTONGIORGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL MEDINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL MORALES LANZOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL NEGRON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL OCASIO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL ORTIZ LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL PARRILLA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL ROMERO TINAJERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL ROSA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIELA CRUZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIA DIAZ ESCARRAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN ARCE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN AYUSO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN CARRIO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN DELGADO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN OCASIO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN OSORIO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN QUINONES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN RESTO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN RODRIGUEZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIANA GARCIA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIANA NIEVES GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIANA PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIANA RAMOS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIANA TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIANA TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FABIANA VEGA PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIANA VEGA PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIO A QUINONES DROZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIO DE LEON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIO MORONTA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIOLA CASTRILLON MEJIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIOLA CASTRILLON MEJIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIOLA VELASCO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FACUNDA CONCEPCION FONTANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FACUNDA MEDINA OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FACUNDA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FACUNDO CEDENO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FACUNDO CENTENO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FACUNDO RAMOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FACUNDO VELAZQUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FANNY A CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FANNY BENITEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FANNY CRUZ TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FANNY MONROY MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FANNY MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FANNY PABON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FANNY TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FARIDA PLANADEBALL COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FARIS PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FATIMA MESSON PERALTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTA D SANABRIA RDGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTA PIZARRO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTA SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINA ANDINO VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINA APONTE ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINA BETANCOURT DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINA DELL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINA DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINA GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINA GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINA HERNANDEZ ROLLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINA LOPEZ YANCE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FAUSTINA LOPEZ YANZE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINA MARRERO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINA MATOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINA MUNIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINA OSORIO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINA PENA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINA PENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINA SANCHEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINA SOTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINA VIERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO ACEVEDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO CANDELARIO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO CENTENO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO CENTENO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO CHICO FUERTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO COLON BEVERAGGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO COLON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO COLON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO CONCEPCION DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO CORTES MUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO COSME ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO ESPINOSA LABRADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO J ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO LOPEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO MATOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO MELENDEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO MENDOZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO MERCARDO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO NAZARIO JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO ORTIZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO PAGAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO PARRILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO RAMOS OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FAUSTINO RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO ROJAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO SUAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO VALCARCEL MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO VARGAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTO CARRASQUILLO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTO DIAZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTO GUILLEN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTO MORALES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTO MUNDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTO OCASIO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTO PEREZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTO PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTO RAMOS QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTO RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTO SANTIAGO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTO TIRADO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTO TORO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTO VARELA TIZOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FE AROCHO INGLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FE CARRASQUILLO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FE CEPEDA GAUTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| FE DE L MARRERO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FE I ROLDAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FE IDALIA MATIAS IDALIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FE ISABEL SANDOVAL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FE MAGALY LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FE MARIA MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FE MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FE ORTIZ TORRUELLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FE QUINONES EBRANSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FE TERESA ROBLES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FE TORRES LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEBE DIAZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDELINA LEBRON CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO A CEDO ALZAMORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO AGUIRRE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO ALBERT COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO BALLESTER LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO BAUZO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO BAUZO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO BENET JUDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO BERMUDEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO CADIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO CALVENTE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO CARRION AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO CORDOVA OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO CRESPO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO CRUZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO ESQUILIN LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO FREYTES MENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO FREYTES MONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO FUENTES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO GONZALEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO JOVE ECHEGARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO MANZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO MANZANO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO MATHEW SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO MORALES LAZU | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FEDERICO MORALES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO MULERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO MULERO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO PACHECO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO RIVERA LLOPIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO RIVERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO ROSARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO SANTOS CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO SCHROEDER ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO THILLET GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO TORRES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO TORRES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO TORRES LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO TORRES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO VILLANUEVA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO ZENO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDESLINDA FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELA NOVA PUMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELA ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIA V SUAREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIBERTO ACOSTA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIBERTO MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIBERTO ROBLES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIBERTO RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIBERTO VILLEGAS PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIBERTY VEGA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIA ACOSTA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELICIA CAJIGAS ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIA COLON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIA SERRANO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANA COLON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANA JESUS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANA MATTA PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO CALDERON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO CORREA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO COTTO JOVET | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO DURANT RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO FLORES SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO HERRERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO J GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO J J MATIENZO OLIVELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO LUNA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO MALDONADO MALDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO NAVARRO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO ORTIZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO ROSADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO SANTA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO SANTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO SANTOS ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO VELAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO VILLEGAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIDAD CABAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIDAD GONZALEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIDAD GONZALEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIDAD MEJIAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIDAD ONEILL REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIDAD ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIDAD PAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELICIDAD RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIDAD SERRANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIDAD VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA A DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA A MOYA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ACEVEDO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ACEVEDO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ADORNO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ALGARIN ENCARNACI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ALICANO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ALICEA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ALICEA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ALVARADO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ALVARADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ALVARADO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ALVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ALVERIO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ANDUJAR ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA AVILES DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA AYALA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA AYALA MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA B BURGOS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA B QUESTELL MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA BADILLO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA BAEZ DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA BAEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA BARBOSA SANTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA BENITEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA BERRIOS ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA BETANCOURT MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA BETANCOURT RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA BILBRAUT GEIGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA BORRERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA BORRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELICITA BURGOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA BURGOS VADI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA C JOMP VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CABALLERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CALDERON ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CALIXTO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CALOMANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CAMACHO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CAMACHO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CAMARENO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CANALES SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CANCEL CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CANDELARIA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CARABALLO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CARO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CARO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CARRERO ORSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CARRION REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CASTILLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CASTRO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CATALA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CEDRES OFARRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CEPEDA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CEPEDA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CHERENA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CHICO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CHINEA FABRICIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CINTRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CLAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CLAUSSELS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA COLLAZO SANTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA COLOMBANI MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA COLON ANGULO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA COLON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA COLON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELICITA COLON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA COLON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA COLON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA COLON CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA COLON MOCTEZUMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA COLON ROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA COMAS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CONCEPCION RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CORTES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA COTTO ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA COTTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA COTTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CRUZ ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CRUZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CRUZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CRUZ SCHELLHOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CRUZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CRUZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CUEVAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELICITA CUEVAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CUEVAS PEYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA DAVILA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA DAVILA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA DAVILA FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA DAVILA SUREN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA DEL C FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA DEL C LEON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA DEL C LEON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA DELGADO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA DIAZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA DIAZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA DIAZ CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA DIAZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA DIAZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA DIAZ SAMBOLIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA E LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA E MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ESTEBAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA FEBUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA FELICIANO PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA FELICIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA FELICIANO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA FERNANDEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA FERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELICITA FERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA FERREIRA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA FIGUEROA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA FIGUEROA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA FIGUEROA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA FLORES SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA FONSECA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA FONTANEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA FRANCO CABALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA FUENTES MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA GALARZA DEYNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA GALINDO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA GANDIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA GARAY CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA GARAY MIRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA GARAY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA GARCIA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA GARCIA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA GARCIA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA GOMEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA GOMEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA GOMEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA GONZALEZ DE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA GONZALEZ DE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA GONZALEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA GONZALEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA GONZALEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELICITA GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA GUZMAN ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA GUZMAN ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA HERNANDEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA HERNANDEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA HERNANDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA HERNANDEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA HERNANDEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA HERNANDEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA IGLESIAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ISAAC CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA JAIME FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA JESUS ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA JESUS ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA JESUS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA JESUS LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA JIMENEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA KERCADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA LACOURT LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA LAMBOY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA LANDRAU RODRIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA LASANTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA LEBRON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA LEBRON MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA LEBRON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA LLANOS CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA LLANOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA LLOVET COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELICITA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA LOPEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA LOPEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA LOPEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA LOPEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA LOPEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA LOPEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA LORENZANA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA LUGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA M RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA M VILLEGAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MAISONET CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MALAVE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MALAVE SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MALDONADO CANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MALDONADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MANTILLA LAMELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MARGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MARQUEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MARRERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MARTINEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MARTINEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MARTINEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MARTINEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MARTINEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELICITA MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MARTINEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MATIAS MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MATOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MCKENZIE ANDUZE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MEDINA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MELENDEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MELENDEZ ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MELENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MELENDEZ MORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MELENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MENDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MENDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MERCADO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MERCADO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MERCADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MIRANDA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MOLINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MONTANEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MONTIJO MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MORALES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MORALES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MORALES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MORALES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MORANO MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELICITA MOYET DILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MULERO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MURIEL ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA NAZARIO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA NEGRON COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA NIEVES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA NIEVES CHARRIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA NIEVES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA NIEVES TORR | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA NUNEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA OCASIO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA OCASIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA OCASIO YERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA OHARRIZ LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ORJALES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA OROPEZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA OROZCO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA OROZCO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA OROZCO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ORTIZ BELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ORTIZ DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ORTIZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ORTIZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ORTIZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ORTIZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ORTIZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ORTIZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA OSORIO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA OSORIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA OTERO BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELICITA OYOLA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA PADILLA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA PADILLA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA PAZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA PEA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA PELLOT SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA PENA DE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA PERALES DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA PEREIRA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA PEREZ BAERGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA PEREZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA PEREZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA PEREZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA PEREZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA PEREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA PINA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA PINEDO DE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA PIZARRO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA PRADO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA QUINTANA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA QUINTANA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA QUINTANA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA QUINTERO BERNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RAMIREZ LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RAMIREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RAMOS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RAMOS DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RAMOS QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RAMOS QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELICITA RAMOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA REYES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA REYES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIVAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIVERA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIVERA CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIVERA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIVERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIVERA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIVERA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIVERA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIVERA SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELICITA RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIVERA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIVERA VIZCARROND | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIVERA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ROBERTO PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ROBLEDO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ROBLES CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ROBLES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RODRIGUEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RODRIGUEZ GAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RODRIGUEZ MENAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ROLDAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ROLON BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ROLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ROSA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ROSA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ROSA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ROSADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ROSADO CARRASQUIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ROSADO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELICITA ROSADO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ROSADO VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ROSARIO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RUIZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA SALAS MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA SALGADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA SANABRIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA SANABRIA PERAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA SANCHEZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA SANCHEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA SANCHEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA SANCHEZ SAMALOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA SANJURJO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA SANTA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA SANTIAGO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA SANTIAGO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA SANTIAGO CHANZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA SANTIAGO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA SANTIAGO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA SANTIAGO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA SANTIAGO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA SERRANO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA SERRANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA SEVILLA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA SIERRA ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA SILVA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA SOLIS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELICITA SOTO ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA SOTO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA SUSTACHE ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA TAPIA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA TAPIA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA TIRADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA TORRES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA TORRES CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA TORRES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA TORRES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA TORRES PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA TORRES SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA TRINIDAD PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA TROCHE SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA V VEGA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA VARGAS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA VAZQUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA VAZQUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA VAZQUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA VAZQUEZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELICITA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA VAZQUEZ RUBACKS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA VAZQUEZ TABOADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA VEGA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA VEGA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA VEGA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA VEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA VEGA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA VELAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA VELAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA VELEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA VERGARA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA VIERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA VILLEGAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ZAYAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITO CECILIO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITO MOJICA RINCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITO PAGAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIDA MERCADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELINO DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPA ADORNO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPA ALEMAN APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPA DIAZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPA DIAZ SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPA FALCON VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPA GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPA GUZMAN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIPA IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPA MALAVE AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPA MERCADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPA N RUIZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPA PADILLA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPA PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPA PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPA RAMOS ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPA RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPA RODRIGUEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPA RUIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPA SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPA SANTANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPA TAPIA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE A A SUD ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE A CASTILLO DASTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE A RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE A RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE A ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE A SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ACEVEDO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ALAMEDA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ALAMO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ALBARRAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ALGARIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ALICEA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ALICEA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ALMODOVAR GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ALVARADO DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ALVARADO NOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ALVAREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ALVIRA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ANDUJAR RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE AVILES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIPE AVILES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE AYALA VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE BADILLO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE BATISTA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE BELTRAN LAGUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE BERMUDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE BIZARDI MOREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE BRUNET GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE BURGOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE BURGOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE CABRERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE CABRERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE CANALES AMEZQUITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE CARRASQUILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE CARRASQUILLO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE CARRILLO ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE CARRION SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE CARRO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE CASTRO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE CINTRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE CINTRON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE COLON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE COLON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE CORA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE CUEVAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE D RIVERA ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE DAVILA FELIPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE DE OLIVERAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE DELGADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE DIAZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIPE DIAZ NUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE DONES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE DONES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE E ARROYO MORET | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ECHEVARRIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ECHEVARRIA PIERANTONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ESQUILIN OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ESTRADA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ESTRADA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE FEBRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE FELICIANO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE FERRER MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE FIGUEROA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE FIGUEROA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE FONSECA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE FONTANEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE FONTANEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE FRATICELLI RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE GANDARA MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE GARCIA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE GARCIA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE GARCIA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE GELY MAURAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE GOMEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE GUZMAN DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE GUZMAN JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE H SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE HERNANDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE HERNANDEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE HERNANDEZ SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE HOSTOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIPE I PAGAN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE JIMENEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE JIMENEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE JORGE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE JORGE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE JUSINO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE L ALMODOVAR LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE LARA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE LAUREANO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE LOPEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE MALDONADO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE MALDONADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE MARCHAND COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE MARRERO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE MARRERO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE MARTINEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE MARZAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE MASS LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE MATOS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE MEDINA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE MELENDEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE MELENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE MIRANDA FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE MORALES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE N ARROYO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE N DIAZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE N GONZALEZ VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIPE N RODRIGUEZ RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE N ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE N TORRES ROSSY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE NARVAEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE NIEVES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE NIEVES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE NIEVES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE NIEVES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE NIEVES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ORELLANA ORELLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ORTIZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE PELLOT SAGARDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE PEREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE PEREZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE PINET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE POLANCO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE QUILES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE QUINONES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE R CASTILLO LLOPIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RAMIREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RAMOS LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RAMOS VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE REYES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RIJOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIPE RIVERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RIVERA CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RIVERA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RIVERA PRUDENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RIVERA VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ROBLES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RODRIGUEZ CEDREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RODRIGUEZ DE LOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RODRIGUEZ FRADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RODRIGUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RODRIGUEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RODRIGUEZ YULFO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIPE ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ROSA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ROSA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ROSADO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ROSADO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ROSADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ROSADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ROSARIO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ROSARIO PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RUIZ CORRALIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RUIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RUIZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE SANCHEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE SANCHEZ MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE SANCHEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE SANTA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE SANTANA CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE SANTANA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE SANTIAGO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE SANTOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE SEARY DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE SEARY DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE SERRANO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE SERRANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE SERRANO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE SOLER VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE SOSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE SOTO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE SOTO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIPE SUAREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE T TORO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE TORO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE TORO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE TORRES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE TORRES TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE TORRES VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE VALENTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE VALENTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE VARGAS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE VARGAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE VARGAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE VARGAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE VAZQUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE VAZQUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE VAZQUEZ VILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE VEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE VEGA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE VELAZQUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE VELAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE VELAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE VELEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE VELEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE VELEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE VELLON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE VERDEJO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE VIDAL CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIPE VILLALOBO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE VILLALOBOS MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE VILLANUEVA LAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE VILLEGAS FIGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ZARAGOZA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPITA TERRON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELISA ALAMO ARCHEVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELISA ANDINO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELISA ARZUAGA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELISA BAEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELISA BONES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELISA BONES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELISA BORRERO LAPORTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELISA CEBALLOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELISA COLLAZO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELISA CONCEPCION CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELISA CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELISA JIMENEZ ORONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELISA LAUREANO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELISA RAMIREZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELISA RAMIREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELISA RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELISA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELISA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELISA ROSARIO GALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELISA SUAREZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELISA VERA FELISA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELITO CEDENO RIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELITO MERCEDES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A A VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A ALAMO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A ARMENTEROS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A BADILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A BERMUDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A CANCEL MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A CARRASQUILLO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A CASIANO GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX A CASTRO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A COLON CUMBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A COLON ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A CORDERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A CORDERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A DELGADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A ESTRADA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A ESTRADA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A FERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A FERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A GOMEZ ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A JIMENEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A LASALLE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A MARTINEZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A MIRANDA BERDEGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A NIEVES HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A NINA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A OCASIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A ORTIZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A PACHECO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A PADILLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A PADILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A PAGAN CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A RIVERA FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A ROSA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX A ROSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A SEMIDEY LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A TORRES ALCOVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A VELAZQUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ABADIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ACEVEDO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ACEVEDO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ACEVEDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ACEVEDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ADORNO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ADORNO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX AGOSTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX AGRISONI SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX AGUILERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX AGUILU DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ALAMO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ALEJANDRO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ALEMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ALEQUIN PALERMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ALVARADO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ALVAREZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ALVAREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ALVAREZ SANTAELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX AMADEO ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ANDINO VELAZQUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ANDRADES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX APONTE AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX APONTE CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX APONTE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX APONTE MONTAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX AQUINO GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ARIZMENDI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ARROYO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ARROYO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ARROYO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ARZOLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX ASTACIO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX AVILES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX AVILES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX AVILES SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX AYALA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX AYALA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX AYALA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX B MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX BADILLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX BAEZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX BERMUDEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX BERMUDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX BERRIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX BLANCO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX BLAS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX BORRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX BOSQUES EXCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX BOSQUES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX BURGOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX BURGOS MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX BURGOS PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX C RIVERA BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX C SANTIAGO LAZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CABAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CABEZUDO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CABRERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CABRERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CABRERA PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CALDERON QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CAMACHO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CAMACHO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CAMACHO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CAMPOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CAMPOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CANDELARIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CARABALLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CARABALLO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX CARDONA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CARLO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CARMONA HANCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CARMONA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CARRASCO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CARRASQUILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CARRASQUILLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CARRASQUILLO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CARRILLO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CARTAGENA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CARTAGENA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CARTAGENA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CASIANO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CASIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CASTILLOVEITIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CEDENO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CENTENO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CENTENO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CHEVRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CINTRON CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CLASS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CLIVILLE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX COBEO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX COLLAZO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX COLON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX COLON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX COLON COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX COLON GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX COLON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CONCEPCION AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CONCEPCION CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CORDERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CORIANO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CORREA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CORTES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CORTES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CORTES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CORTES OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX COTTO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CRUZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CRUZ MARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CRUZ OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CRUZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CRUZ PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CRUZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CRUZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CUEVAS CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX CURET COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CUSTODIO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX D D FUMERO PUGLIESSI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX D RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX D TORRES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX D TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX D VIDAL CRESPI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DAVILA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DEIDA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DEIDA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DEL CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DEL MORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DELGADO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DELGADO FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DELGADO MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DELGADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DENISAC MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DESIDERIO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DIAZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DIAZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DIAZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DIAZ TORREGROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DIAZ TORREGROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DIAZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DONES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX E CEPERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX E CEPERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX E CRUZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX E E MOLINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX E GONZALEZ MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX E LAMELA ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX E SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX E ZAYAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ECHEVARRIA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX EGIPCIACO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ENCARNACION DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ENCARNACION GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ESCALANTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ESPADA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ESTEVES DATIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ESTRADA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX F RODRIGUEZ HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FALCON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FALU MARTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FEBUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FEBUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FELICIANO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FELICIANO SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FIGUEROA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FIGUEROA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FIGUEROA PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FIGUEROA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FLORES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FLORES VADDY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX FONTANEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FONTANEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FREYTES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FUENTES CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FUENTES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FUENTES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FUENTES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX G VARGAS CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GALARZA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GARAY CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GARCIA AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GARCIA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GARCIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GARCIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GARCIA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GARCIA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GARCIA VILLARAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GEIGEL BANREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GOMEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GONZALEZ ANGLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GONZALEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GONZALEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GONZALEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GONZALEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GONZALEZ PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GUERRA SOLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GUZMAN ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GUZMAN FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GUZMAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX H GONZALEZ FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX H RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX HERNANDEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX HERNANDEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX HERNANDEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX HERNANDEZ PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX HUERTAS AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX HUERTAS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX HUERTAS DE LA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX HUERTAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX HUERTAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX I I MATOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX I RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX IBAEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX IRIZARRY MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX J ANDINO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J BAUZO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J CAGUIAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J CARRION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J CRUZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J DELGADO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J GARCIA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J J AGUILERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J J AYALA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J LABOY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J MUNIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J ORTIZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J QUILES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J SANTIAGO CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J SURIS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX JESUS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX JESUS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX JIMENEZ MARTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX JIMENEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L ALVARADO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L BAEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L CINTRON HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L COLON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L DAVILA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L DIAZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L L JESUS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L L MARTINEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L L SANTIAGO SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L MATOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L MELENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX L ORTIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L PAOLI ITHIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L ROBLES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L RODRIGUEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L ROSARIO CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L SANCHEZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L VARGAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L VILLEGAS VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L ZAYAS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LARACUENTE MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LASALLE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LATORRE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LAUREANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LEBRON CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LEBRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LEFEVRE MANZANET | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LEON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LISBOA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LIZAZOAIN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LLANOS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LOPEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LOPEZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LOPEZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LOPEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LOPEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LOPEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LOZADA PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LUCIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LUGO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LUNA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M CORA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M CUADRADO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M ESQUILIN ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M FUENTES PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M IRIZARRY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M M FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M M ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M M RAMIREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M M VILLAFANE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M MONTEROLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M MONTES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M MORALES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M NIETO PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M ORTIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M PEREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M QUINTANA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M RIVERA VILLALOBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M RODRIGUEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M RODRIGUEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MALDONADO BENGOCHEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MALDONADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MANTILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MARRERO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MARRERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX MARTELL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MARTINEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MATOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MATOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MEDINA CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MEDINA MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MEDINA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MEJIAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MELENDEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MELENDEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MELENDEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MELENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MELENDEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MERCADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MERCADO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MERCADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MERCED PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MERCED REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MIRANDA CRISTOBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MIRANDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MIRANDA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MIRANDA ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MOLANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MOLINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MONSERRATE CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX MONTALVO HEYLIGER | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MONTANEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MONTERO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MONTOYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MORALES CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MORALES CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MORALES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MORENO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MUNET PEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MUNIZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MUNIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MUNOZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MUNOZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX N CRESPO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX N N BORRERO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX N ORTIZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX N RIVERA FARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX NAZARIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX NAZARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX NAZARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX NEGRÓN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX NEGRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX NEGRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX NEGRON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX NIEVES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX NIEVES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX NIEVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX NUNEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX NUNEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX O O MENDEZ ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX OCASIO VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX OLIVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX OQUENDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX OQUENDO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX OQUENDO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ORTIZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ORTIZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ORTIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ORTIZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ORTIZ ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ORTIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ORTIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ORTIZ OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX OSORIO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX OTERO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX OTERO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX P CALDERON OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX PABON OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX PAGAN CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX PAGAN CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX PAGAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX PARDO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX PARES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX PARRILLA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX PASCUAL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX PASSALAQUA LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX PASTRANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX PELLOT TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX PENA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX PEREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX PEREZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX PEREZ CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX PEREZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX PINTADO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX PINTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX PORRATA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX QUILES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX QUILES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX QUINONES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX QUINONES MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX QUINONES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX QUINTANA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX QUINTERO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R ADORNO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R APONTE NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R FUENTES CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R OCASIO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R R CHAVES MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R SANTOS ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RAMIREZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RAMIREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RAMOS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RESTO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX REYES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX REYES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX REYES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX REYES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX REYES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIOS MEDIAVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIOS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVAS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVAS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVER VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA LLOPIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX RIVERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA RAMAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ROBLES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ROBLES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ LAGOA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ MALDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ MAUROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ PENALBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ PORRATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ROHENA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX ROHENA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ROIG FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ROLON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ROLON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ROMAN ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ROSA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ROSA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ROSA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ROSA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ROSADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ROSARIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ROSARIO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ROSARIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ROSARIO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ROSARIO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX S CARDONA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SABATER TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SALAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SALAS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SALGADO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANCHEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANCHEZ PASOLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANCHEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANCHEZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANDOVAL CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANDOVAL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANDOVAL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTANA FELIU | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTANA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTANA QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX SANTANA RIJOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTANA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTIAGO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTIAGO FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTIAGO MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTIAGO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTIAGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTIAGO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTO DOMINGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SEIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SEPULVEDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SEPULVEDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SEPULVEDA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SERATE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SERRANO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SERRANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SERRANO MELAZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SIBERON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SIERRA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SILVA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SOSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SOTO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SOTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SOTOMAYOR RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX T T CARRION TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX TAPIA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX TORO ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX TORRES ALMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX TORRES ALSINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX TORRES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX TORRES ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX TORRES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX TORRES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX V ROMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VALENTIN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VALENTIN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VALENTIN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VALENTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VARELA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VARGAS DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VARGAS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VARGAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VAZQUEZ ALMENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VAZQUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VAZQUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VAZQUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VAZQUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VEGA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VEGA PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VELAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VELAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VELAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VELAZQUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VELEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VELEZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VENDRELL LICEAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VILLALONGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VILLANUEVA LAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VILLANUEVA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VILLEGAS LIND | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VILLEGAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VIVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX W HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX W RIBOT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX W SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ZABALA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIZ DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIZ GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FENEX TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FENILDA RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FENNY RIOS PADIAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDIN CARRASQUILLO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDIN GARCIA FAURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAD PACHECO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAD PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAD RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FERDINAND ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND ACEVEDO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND ACOSTA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND ACOSTA SANTAPAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND ARROYO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND AYALA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND BAEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND BAEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND BERMUDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND BERRIOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND CAMACHO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND CAMACHO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND CEDENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND CENTENO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND CRUZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND FRED PITRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND GARCIA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND H VAZQUEZ SHUTKA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND HERNANDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND JIMENEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND LANDRAU HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND LEBRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND LIAR BERTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND LOPEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND MALDONADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND MELENDEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND MENA TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND MERCADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND MERCED RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND MIRANDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND MIRANDA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND MOLINA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND MONTALVO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FERDINAND MONTALVO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND MUNIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND NAZARIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND NEVAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND OLIVERA AMELY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND PADRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND PHI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND RAMOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND REYES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND RIOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND RIPOLL GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND RIVERA VALLELLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND RODRIGUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND ROMAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND TORRES SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND VARGAS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINANDO TORRES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINIA ROSADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERLINDA AROCHO PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMAIN OCASIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN BONES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN C MIRANDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FERMIN DE JESUS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN DIAZ BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN DIAZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN FELIX SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN FERNANDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN FERNANDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN FRET PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN HERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN IRURITA MANZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN LEON OSTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN LOPEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN MARENGO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN MARQUEZ ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN MARTINEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN MILLET CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN MILLET CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN MIRANDA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN MORALES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN NEGRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN ORTIZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN REYES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN RIVERA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN ROSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN ROSALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN SANTIAGO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN SILVA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FERMIN TORRES CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMINA BELTRAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMINA CANDELARIO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMINA COTTE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMINA CRUZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMINA DAVILA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMINA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMINA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMINA FLORES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMINA GONZALEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMINA GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMINA OLIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMINA QUINONES BULERIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMINA RAMIREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMINA RIVERA BERNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMINA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNADO PEREZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNADO PONCE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDA BENITES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDA CRUZ ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDA GARCIA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDA OSORIO PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDA RAMOS GOITIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDA RIVERA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDA ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDA RUIZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDA SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDA SANTOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDA SEMIDEY LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDEL CUADRADO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDITO RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO A A GIL GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO A MARTINEZ BUITRAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO A PELLERANO BRIOSO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FERNANDO A RIOS LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO A RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ABAD COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ABAD LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ABRUNA CHARNECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ACOSTA ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ALGARIN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ALMEYDA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ALVAREZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ALVAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ALVERIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ALVERIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO AMARO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO AMARO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ANDINO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ARVELO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ASCANIO CAPRILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ATILES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO AVELLANET VELE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO AVILA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO BAERGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO BAEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO BELLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO BELTRAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO BENITEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO BENITEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO BERMUDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO BERRIOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO BETANCOURT GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO BURGOS SENQUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CAINS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CAJIGAS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CALOCA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CAMACHO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FERNANDO CARABALLO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CARABALLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CARABALLO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CARDONA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CARRION CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CARRION ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CASALDUC TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CASAS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CASTILLO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CASTRO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CASTRO ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CASTRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CINTRON MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CLASS TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO COLLAZO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO COLLAZO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CORDERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CORDERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO COTTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CRESPO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CRESPO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CRUZ CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CUADRADO CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO DIAZ SIFONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO DONES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO E DEL TORO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO E ZAYAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ESCABI RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ESTRADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ESTRONZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO FELICIANO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FERNANDO FELICIANO OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO FERNANDEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO FERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO FERRER ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO FIGUEROA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO FIGUEROA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO FIGUEROA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO FLORES DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO FORTY NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO FRONTERA MAYORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GALARZA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GARCIA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GARCIA FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GARCIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GARCIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GARCIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GARCIA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GARCIA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GARCIA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GARCIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GARCIA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GARRIGA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GONZALEZ CAMARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GONZALEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GONZALEZ DUARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GONZALEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GONZALEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GONZALEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GRAJALES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FERNANDO GUAL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GUILLOTY MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GUTIERREZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GUZMAN ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO HERNANDEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO HERNANDEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO HERNANDEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO HILERIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO I FALCON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO IRIZARRY GUIRRIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO J FELIX ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO JESUS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO JESUS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO JESUS NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO JESUS PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO JIMENEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO JIMENEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO JOGLAR VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L APONTE MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L APONTE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L BAEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L BASCO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L BATISTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L BOISSEN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L BORGES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L CERDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L COLONDRES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L CORREA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L COSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L DELGADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L FELICIANO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L FELICIANO OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L ITURRINO FERNANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L L FABRE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FERNANDO L MARQUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L PENA VALENTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L REGIS PORRATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L RIVERA TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L ROSADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L SANTOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L TORO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L TORREGROSA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L VEGA PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L VERGES COTAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO LASSALLE AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO LASSALLE ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO LATORRE RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO LEIVA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO LEON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO LEON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO LLANOS QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO LLERAS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO LOPEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO LOPEZ HENRRICY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO LOPEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO LORIZ GUILARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO LOZADA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO LUGO LAVIENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MALAVE ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MALDONADO GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MALDONADO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MALDONADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MALDONADO TANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MARQUEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FERNANDO MARQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MARRERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MARTIN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MARTINEZ BURGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MARTINEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MARTINEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MEJIAS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MERCADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MIRANDA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MIRANDA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MOLINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MOLINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MONTALVO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MONTALVO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MORALES BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MORALES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MUNOZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MUNOZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MUNTANER CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO NAVARRO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO NAVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO NEGRON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO NIEVES CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO NIEVES MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO NIEVES MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO NIEVES NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO NOA BONNIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FERNANDO NUNEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO OLMEDA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO OLMO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO OLMO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO OLMO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO OQUENDO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO OQUENDO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ORTIZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ORTIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO PACHECO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO PALMER MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO PEDRAZA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO PEREZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO PEREZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO PEREZ CARPIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO PEREZ ESPINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO PEREZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO PEREZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO PRIETO MELECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO QUILES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO QUILES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO QUILES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO QUINONES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO QUINONES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RAMIREZ BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RAMIREZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RAMOS CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RAMOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RAMOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RAMOS SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO REYES DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO REYES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FERNANDO REYES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA LAJE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ROCHET RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RODRIGUEZ BELGODERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RODRIGUEZ BREVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RODRIGUEZ COLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ROLDAN BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ROLDAN JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ROMAN CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ROMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ROMERO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ROQUE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FERNANDO ROSARIO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ROSARIO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ROSARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RUIZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SANCHEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SANCHEZ RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SANCHEZ RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SANTIAGO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SANTIAGO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SANTIAGO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SANTOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SANTOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SANTOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SEVILLA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SIERRA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SOLER BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SULSONA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SUREDA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO TOLEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO TORRES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO TORRES SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO TORRES SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO VALENTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO VALLS FERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO VALLS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO VARGAS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO VAZQUEZ GELY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO VAZQUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FERNANDO VEGA BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO VEGA CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO VEGA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO VEGA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO VELEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO VELEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO VERDEJO AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO VILLA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO VILLANUEVA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO VILLANUEVA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO VILLEGAS ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNDINAND RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL A A CINTRON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL A COLLAZO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL BERMUDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL BERRIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL CANCEL VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL CARDOZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL CASTILLO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL CORDOVES CABASSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL LABOY COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL LATIMER ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL LLANES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL MARRERO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL MIRANDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL MIRANDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL PEREZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL POMALES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL RAMOS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FIDEL RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL ROLDAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL SANTIAGO HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL SOTO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL TIRADO JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDELA ARCE MELECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDELA MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDELA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDELA PIZARRO SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDELA SOTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDELINA BARBOSA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDELINA CARRION CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDELINA CASTRO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDELINA COLON BEAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDELINA CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDELINA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDELINA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDELINA DIAZ SOLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDELINA FONTANEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDELINA GARAY BONANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDELINA JESUS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDELINA MATOS BRACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDELINA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDELINA QUINONES NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDELINA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDELINA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDELINA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDELINA VARGAS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDENCIA FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDENCIA MENENDEZ FIDENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDENCIA RIOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDENCIA RODRIGUEZ RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FIDENCIA ROLDAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDENCIA VEGUILLA GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDENCIO ALGARIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDENCIO COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDENCIO QUILES FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDIAS M GARABITO GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDIAS MORENO ALVALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILDALICIA FARIA ASTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILDALICIA FARIA ASTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILEMON RENTA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILIBERTO CAMPILLO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILIBERTO COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILIBERTO CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILIBERTO DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILIBERTO FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILIBERTO LAGARES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILIBERTO MATOS BLANCOVICH | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILIBERTO MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILIBERTO MENDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILIBERTO MOJICA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILIBERTO MONTALVO FAGUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILIBERTO MUNIZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILIBERTO RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILIBERTO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILIBERTO RUIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILIBERTO RUIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILIBERTO TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILIBERTO VIERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILOMENA ACEVEDO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILOMENA ACOSTA LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILOMENA AGOSTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILOMENA ALICEA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILOMENA APONTE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILOMENA CALDERON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILOMENA COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILOMENA COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILOMENA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FILOMENA CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILOMENA DIAZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILOMENA DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILOMENA GUEVARA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILOMENA LEON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILOMENA LOPEZ ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILOMENA MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILOMENA MATOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILOMENA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILOMENA MORALES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILOMENA MORALES NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILOMENA NUNEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILOMENA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILOMENA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILOMENA ORTIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILOMENA ROMAN SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILOMENA ROSADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILOMENA ROSARIO NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILOMENA SIERRA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILOMENA SOTO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILOMENA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILOMENA VELAZQUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILOMENO GARCIA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILONES GUERRERO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FINOLINA GHIGLIOTTY SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIOLDALILA ROBLES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIORDALISA FELICIANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLAVIA C CANTRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLAVIA JIMENEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLAVIA MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLAVIA P ALFARO QUEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLAVIA RIVERA FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLAVIA RONDON DERIEUX | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLAVIA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLAVIA Y CARLO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLAVIO G MUNIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLAVIO TEXIDOR GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FLAVIO VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLERIDA LUGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOIRAN OTERO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR A A MERCADO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR A ALMODOVAR GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR A FIGUEROA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR A PRINCE ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR A VELEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR APONTE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR AYALA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR B APONTE GUICHARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR BELTRAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR C CAMPOS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR CARABALLO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR CARMONA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR CONDE ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR CRUZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR CRUZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR CURBELO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR D D VAZQUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR D MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR DE LIANA ORTIZ EICK | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR DE LUZ PEREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR DE M CIRILO REXACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR DE M MORALES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR DE M MORALES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR DE MARIA ARCE BALZAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR DE MARIA CARLO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR DELGADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR E RAMIREZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR E RAMIREZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR ESQUILIN FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FLOR GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR GONZALEZ PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR GRACIA CRISTOBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR HERNANDEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR I DIAZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR I MOYA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR I PRINCIPE FUSTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR I RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR IRIS ROSADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR J RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR JESUS DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR LAMB TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR LEBRON MERLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M BRACERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M DE LEON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M FONTAN RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M GALARZA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M GONZALEZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M GUERRA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M JESUS PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M JIMENEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M JIMENEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M LEBRON DE MERLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M M RIVERA FIGUEGOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M M RUIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M M VARGAS BUSQUETS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M MARQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M MELENDEZ ECHEANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M OLMEDA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M PINEIRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M REYES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M RODRIGUEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FLOR M ROLDAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M ROSA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M SANABRIA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M SANTANA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M TOLEDO ESCALANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M VAZQUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR MALDONADO DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR MARIA CACERES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR MARIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR MARQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR MARTINEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR MATTOS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR MEDINA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR MELENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR MELENDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR MELENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR MONTANEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR MORALES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR MORENO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR MUNOZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR NIEVES BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR NIEVES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR NIEVES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR ORTIZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR ORTIZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR PEREZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR PEREZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR PINA SOLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR PRIETO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FLOR R TORRES PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR ROBLES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR RODRIGUEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR RODRIGUEZ OCANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR SAENZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR SALGADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR SANCHEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR SIERRA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR TORRES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR VAZQUEZ BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR VILLANUEVA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA A A AVELLANET RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA BURGOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA CANALES MUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA CASTILLO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA ESPADA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA FLORES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA GARCIA VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA GARCIA VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA L PRIETO KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA M FAGET LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA M M TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA M TIRADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA MAISONET COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FLORA MARQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA MARTINEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA NIEVES COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA NIEVES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA ORTIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA PINEIRO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA PIZARRO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA ROMERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA SANTIAGO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA TIRADO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA TIRADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA VAZQUEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA VILLANUEVA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORAIDA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORALINA BADILLO SUED | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORDALIZA RUSTAND KIMG | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCE DIAZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCE HERNANDEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCE SANCHEZ VILLANU | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIA ALAMEDA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIA ARBELO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIA E DURAND RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FLORENCIA HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIA IZQUIERDO RIV | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIA ORTEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIA PEREZ FERREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIA PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIA ROLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIA SAAVEDRA AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIA SANABRIA COTIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIA SOTO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIA VEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIA VERDEJO VASALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO ACOSTA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO ARROYO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO BERRIOS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO BERRIOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO CABRERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO CARABALLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO COLON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO FERNANDEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO FIGUEROA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO GONZALEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO JESUS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO MAISONET HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO MENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO MERCADO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO ORTIZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO PAGAN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO PEA GALINDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO QUILES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO RAMIREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO RAMOS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FLORENCIO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO SANTANA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO SANTANA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO SOLER FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO VEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO VELEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO VELEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO ZAMBRANA ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINA CLASS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINA COLON VAZQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINA CONCEPCION COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINA DIAZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINA GARCIA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINA GARCIA FLORENTINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINA LEON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINA LUCCA JORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINA MONTES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINA MONTES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINA MORALES ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINA MUNOZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINA NEGRON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINA PEREZ JUSTINIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINA QUINTANA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINA RAMOS CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINA REYES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINA RIOS PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINA RIVERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINA ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FLORENTINO AYALA RODRIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO BAEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO BERRIOS AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO CABAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO CALCANO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO CARRILLO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO CEPEDA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO CINTRON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO CINTRON VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO FELICIANO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO FELICIANO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO FELICIANO SANCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO NEGRON RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO NIEVES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO PEREZ CHEVRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO PEREZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO RIVERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO ROSARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO ROSARIO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO SANTANA MELECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO UBILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO VELAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO VELAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORES JULIA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORES PEREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FLORES ROMAN CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORES VARGAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORES VILLANUEVA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORIBAL ACOSTA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORILDA FORESTIER DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORINDA MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORINDA RIOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORINDA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORIPE FIGUEROA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORIPE RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORIPE RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORIPE RODRIGUEZ FANTAUZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORITA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORITA VELAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORITO ROSA AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORYS GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FORTUNA HERNANDEZ PATRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FORTUNADA PEREZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FORTUNATA COLON TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FORTUNATO ANGULO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FORTUNATO ECHEVARRIA GUASP | REDACTED | Undetermined | Contingent | | Unliquidated |
| FORTUNATO ENCARNACION GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FORTUNATO JORGE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FORTUNATO NAVARRO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FORTUNATO PICON SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FORTUNATO RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FORTUNATO RODRIGUEZ LIQUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| FORTUNATO RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FORTUNATO VIZCARRONDO MTNZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FORTUNO ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRABRICIANO RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRACISCO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANC RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCELIS CRUZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCELIS LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES A TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES BOBE PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCES BOULON JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES CARLO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES GALLART MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES H H RODRIGUEZ SALICRUP | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES HERNANDEZ JOVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES I FRATICELLI GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES J MARTINEZ VELE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES L CAPO RHEDER | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES LEANDRI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES LEON CUEBAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES LINCK LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES M CRUZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES M PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES MATOS OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES O MARTINEZ LAMBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES ORTEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES RAGUAN SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES RIOS MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES RODRIGUEZ FRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES ROLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES SANJURJO BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES SOTO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES VARGAS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCHESCA A BARJAM ALEMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIA BEAUCHAMP VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIA BENITEZ CASTILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIA HICIANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIA LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIA LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCICO J ROSADO DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS A ORTIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS CAMACHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS COLBERG PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS GARCIA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS GONZALEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCIS GUZMAN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS HERNANDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS M RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS MENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS MILORD LOUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS R CORTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS R CUERDA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS R MALDONADO MAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS ROSARIO DE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS ROSARIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA A LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA A RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ACEVEDO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ACOSTA BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA AGOSTO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA AGOSTO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA AGUIRRE DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ALAMO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ALBALADEJO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ALBARRACIN GARCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ALEJANDRO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ALICEA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ALICEA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA AMARO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA AMARO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA AMARO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ANDALUZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA APONTE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA APONTE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA APONTE LABRADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA AQUINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ARCE MELECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ARCHILLA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCA ARROYO CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ARROYO CONCEPCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ARROYO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ARROYO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ARROYO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA AVILES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA AYALA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA BAEZ CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA BARRETO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA BENITEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA BENITEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA BERMUDEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA BERRIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA BIBILONI REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA BONILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA BURGOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA BURGOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA C C DIAZ ARISTUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA C NUNEZ ARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CALDERON FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CAQUIAS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CARABALLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CARABALLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CARDONA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CARDONA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CARDONA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CARRASQUILLO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CARTAGENA BERRIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CARTAGENA MAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CARTAGENA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CASIANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CASTILLO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CASTILLO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CASTILLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CASTILLO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCA CASTILLO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CEPEDA CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CHARLES BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CLAUDIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CLAUDIO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA COLLAZO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA COLLAZO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA COLLAZO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA COLLAZO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA COLON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CORDERO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CORDOVA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CORONADO PORTOREAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA COTTO MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CRUZ ALCALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CRUZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CRUZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CRUZ VENEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA DAVILA AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA DAVILA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCA DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA DAVILA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA DAVILA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA DELGADO WELLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA DIAZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA DIAZ CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA DIAZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA DIAZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA DOMENECH ROLDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA DOMINGUEZ PER | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA E QUINONES BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ERAZO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ESQUILIN MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ESTRADA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ESTREMERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA FARIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA FARIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA FEBRES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA FELICIANO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA FERNANDEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA FERRER TALAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA FIGUEROA MONTANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA FIGUEROA ORTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA FIGUEROA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA FIGUEROA SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA FIGUEROA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCA FLORES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA FRONTERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA GALLOZA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA GARCIA ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA GARCIA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA GARCIA TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA GOMEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA GONZALEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA GONZALEZ GARRIGL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA GUTIERREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA GUZMAN APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA GUZMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA GUZMAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA GUZMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA GUZMAN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA HERNANDEZ GLEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA HERNANDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA HERNANDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA HERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA HOOI SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA I MONTIJO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ILARRAZA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ILARRAZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA JESUS ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA JESUS BIANCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA JESUS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCA JESUS LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA JIMENEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA JIMENEZ PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA JIMENEZ RAMIRZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA JIMENEZ RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA JONES CADENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA KERCADO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA LAI ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA LAUREANO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA LEBRON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA LEBRON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA LEBRON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA LEON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA LEON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA LLANOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA LOPEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA LOPEZ DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA LOPEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA LOPEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA LOPEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA LOPEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA LOPEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA LOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA LUGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MADERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MADERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MALAVE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MALDONADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MARCANO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MARIN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MARRERO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MARRERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MARRERO DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCA MARRERO MARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MARRERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MARRERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MARTINEZ ISONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MARTINEZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MARTINEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MARTINEZ MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MARTINEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MARTINEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MARTINEZ RIJOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MARTINEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MARTINEZ RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MATOS CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MATOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MATTA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MAYMI MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MAYMI PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MELECIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MELENDEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MELENDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MELENDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MERCADO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MERCADO AUGUSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MIRANDA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MIRANDA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MOJICA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCA MOLINARY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MONTALVO ARANZAMENDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MONTALVO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MONTALVO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MONTANEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MONTANEZ DE LA PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MONTANEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MONTANEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MONTIJO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MORA COREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MORALES CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MORALES MALAVET | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MORALES RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MORALES SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MOULIERT MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MULLER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MURIEL AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MURIENTE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA NARVAEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA NAVARRO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA NAZARIO PINER | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA NEGRON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA NEGRON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA NEVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA NIEVES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA NUNEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA NUNEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA OCASIO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA OLMEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ORENGO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCA ORTEGA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ORTIZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ORTIZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ORTIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA OSORIO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA OSORIO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA OTERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA PADILLA AVILE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA PAHUNETO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA PALER MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA PAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA PAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA PENA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA PENA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA PENALOZA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA PEREZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA PEREZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA PEREZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA PEREZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA PEREZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA PEREZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA PEREZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA PEREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA PEROZA DUNCAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA PIZARRO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCA PLACERES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA POLANCO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA QUINONES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA QUINONES GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RAMOS HERNADE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RAYA TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA REMIGIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RESTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RESTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIOS OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIOS ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIVERA ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIVERA BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIVERA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIVERA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIVERA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIVERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIVERA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIVERA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIVERA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCA RIVERA PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIVERA PICON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ROBLES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ROBLES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ROCHE MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RODRIGUEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RODRIGUEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RODRIGUEZ CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RODRIGUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RODRIGUEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RODRIGUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RODRIGUEZ OCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RODRIGUEZ ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RODRIGUEZ ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RODRIGUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCA RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RODRIGUEZ SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RODRIGUEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ROIG MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ROLDAN OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ROLDAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ROLON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ROMAN COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ROMAN OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ROMERO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ROMERO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ROSA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ROSA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ROSA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ROSADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ROSADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ROSADO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ROSADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ROSADO PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ROSARIO RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RUIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SALINAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SANCHEZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SANCHEZ CABEZUDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SANCHEZ CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SANCHEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SANCHEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCA SANCHEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SANCHEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SANTANA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SANTANA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SANTANA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SANTANA SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SANTIAGO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SANTIAGO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SANTIAGO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SANTIAGO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SANTIAGO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SANTIAGO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SANTIAGO SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SANTIAGO SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SANTIAGO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SERRANO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SOLA PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SOLIS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SOLIVAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SUSTACHE MELENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA TIRADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA TORRES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA TORRES BENEJAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA TORRES LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCA TORRES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA TOUCET CORTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA TRABAL IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA TRICOCHE DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA URBINA ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA URBINA ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA VALENTIN SULIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA VARELA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA VARGAS SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA VAZQUEZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA VAZQUEZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA VAZQUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA VAZQUEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA VAZQUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA VAZQUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA VAZQUEZ TABOADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA VAZQUEZ TABOADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA VAZQUEZ TABOADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA VAZQUEZ TABOADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA VAZQUEZ VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA VEGA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA VEGA CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA VEGA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA VEGA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA VEGUILLA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA VELAZQUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA VELEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCA VELEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA VELEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA VERDEJO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA VICENTE APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA VILLALONGO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA VILLEGAS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA VILLEGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA VIVO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ZAMBRANA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A A GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A ADRIAN SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A AMADOR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A CHAIS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A CINTRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A GALLETTI ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A GUTIERREZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A LUGO ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A MERCADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A MICTIL BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A MICTIL BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A PENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A PIETRI MORI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A SILVA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A VARGAS CORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A VELEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ABAD COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ACEVEDO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ACEVEDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ACEVEDO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ACEVEDO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ACOSTA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO ACOSTA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ADAMES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ADAMES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO AFANADOR GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO AGOSTO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO AGOSTO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO AGOSTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO AGOSTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ALAMO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ALARCON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ALARCON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ALBINO BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ALGARIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ALICEA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ALICEA GIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ALICEA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ALICEA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ALICEA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ALICEA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ALMODOVAR HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ALVARADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ALVARADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ALVARADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ALVARADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ALVARADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ALVARADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ALVARADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ALVAREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ALVAREZ MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO AMALBERT LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO AMARO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO AMARO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ANDINO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ANDINO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ANSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ANSA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO APONTE APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO APONTE APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO APONTE AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO APONTE BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO APONTE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO APONTE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO APONTE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO APONTE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO AQUINO GUERRIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO AQUINO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ARCE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ARCE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ARIAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ARIAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO AROCHO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO AROCHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ARROYO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ARROYO CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ARROYO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ARROYO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ARZUAGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ARZUAGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ARZUAGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO AVILA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO AVILES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO AVILES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO AVILES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO AVILES ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO AYUSO FARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BAEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BAEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BAEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BAEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BAEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BALAGUER COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BATISTA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO BATISTA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BENITEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BENITEZ TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BERMUDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BERMUDEZ ZENON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BETANCOURT IBERN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BEZARES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BEZARES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BIGIO UBARRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BLAS ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BONES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BONILLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BONILLA JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BONILLA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BRACERO LLERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BURGOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BURGOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BURGOS NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BUSQUETS BALDERR | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CABAN AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CABAN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CABAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CABEZUDO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CABRERA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CACERES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CALVO CLAUSELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CAMACHO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CAMACHO MALDONAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CAMPS CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CANCEL CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CANDELARIA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CANDELARIA PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CANDELARIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CANDELARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO CAPELLA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CAPELLA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CAPPAS RODRIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CARABALLO BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CARABALLO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CARBALLO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CARBO MARTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CARDE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CARMONA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CARMONA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CARMONA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CARMONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CARMONA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CARRERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CARRILLO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CARRILLO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CARRION PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CARTAGENA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CASALDUC TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CASASNOVAS COLOM | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CASIANO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CASIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CASILLAS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CASTANER GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CASTELLANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CASTELLO ESPINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CASTILLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CASTILLO INFANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CASTILLO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CASTILLO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CASTRO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CASTRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO CASTRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CASTRO GIBOYEAUX | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CASTRO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CASTRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CATALA BARRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CEDENO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CENTENO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CENTENO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CEPERO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CHARRIEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CHOUDENS FRANCISCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CINTRON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CIRINO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CLAUDIO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CLAUDIO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CLAUDIO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CLAUDIO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CLAUDIO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CLAUDIO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COLON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COLON CUSTODIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COLON FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COLON FRANCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COLON PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COLON PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COLON PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COLON RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COLON VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COMAS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CONCEPCION CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CONCEPCION RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CONCEPCION ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CONDE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CONTRERAS ROD | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CORA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CORA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CORCINO SALABARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CORDERO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CORDERO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CORDERO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CORREA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CORREA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CORREA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CORREA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CORREA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CORREA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CORTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CORTES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CORTES SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CORTES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CORUJO PAMIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COSME CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COSME RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COSME SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COSME SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COTTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COTTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COTTO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO COTTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COTTO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRESPO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRESPO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ LLOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CUBERO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CUEVAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CUEVAS VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CUIN VINCENTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CURET ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO D ECHEGARAY BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DAVILA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DAVILA FEBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DAVILA LLOPIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DE LEON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DE TORO OSUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DECLET FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DEL RIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DELERME FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DELGADO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DELGADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DELGADO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DIAZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DIAZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DIAZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DIAZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DIAZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DIAZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DIAZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DIAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DIAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DIAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DIAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DIAZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DIAZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DIAZ TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DIAZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DURAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO E DELGADO CANABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO E FIGUEROA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO E MOJICA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ECHEVARRIA BREBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ENCARNACION ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO ERAZO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ESCRIBANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ESCUDERO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ESPADA BERNARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ESTRADA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ESTRADA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ESTREMERA PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO F APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO F GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FALERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FEBO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FELICIANO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FELICIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FERMAINT RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FERNANDEZ GIRAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FERRER JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FIGUERAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FIGUEROA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FIGUEROA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FIGUEROA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FIGUEROA FIGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FIGUEROA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FIGUEROA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FIGUEROA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FIGUEROA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FIGUEROA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FLORES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FLORES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FLORES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FLORES NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FLORES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FOLCH ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FONTANEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FRAGOSO PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FRAGOSO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FRAGOSO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FRANQUI ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FRANQUI ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FREIJO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FRONTERA ENSENAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FUENTES BERRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FUSTER ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FUSTER MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO G MEJIAS PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GARAY FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GARCIA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GARCIA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO GARCIA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GARCIA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GEORGE RINCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GIERBOLINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GIERBOLINI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GINES FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GOMEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GOMEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GOMEZ MARGENAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ ALMEIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ COLOMBANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ FERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ MENENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ MTNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO GONZALEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ RABELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ REY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ RIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ ROMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GRACIA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GUADALUPE VEG | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GUERRA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GUEVARA MADER | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GUTIERREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GUZMAN COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GUZMAN LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GUZMAN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GUZMAN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GUZMAN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO HADDOCK RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ ANDREW | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ BONILL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO HERNANDEZ CINTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ GLEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ HNDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ MAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ NAVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ RODRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ SANTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO HERRERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO HERRERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO HOYOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO I RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ILARRAZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ILARRAZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO INOSTROZA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO IRIZARRY DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J CORTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J DIAZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J GOMEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J J BILLOCH VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J MEJIA TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J MORFI MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J ORTIZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J ORTIZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J OTERO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J PALACIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO J QUIJANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J RODRIGUEZ MALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J ROSADO OTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J SOLA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J VARGAS LAGARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J ZENO PUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO JESUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO JESUS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO JESUS GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO JESUS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO JIMENEZ PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO JIMENEZ SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO JOUBERT CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO JUAN BRANUELAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO JUSINO ARCHILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO L BORGES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO L MORALES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO L RAFFUCCI RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO L RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO L SANTIAGO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LANDRAU ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LANDRON PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LAUREANO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LEBRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LEBRON FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LEBRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LEFEBRE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LEGARRETA ACABA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LEON BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LEON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LEON MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LLANOS BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO LLANOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOPEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOPEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOPEZ ARISTUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOPEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOPEZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOPEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOPEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOPEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOPEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOPEZ RENTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOPEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOPEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOPEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOPEZ VELARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LORENZO RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOZADA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOZADA ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOZADA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOZADA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LUGO LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LUGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LUGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO M DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO M ORTIZ ALBA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO MACHADO BENIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MACHADO MALDONAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MALAVE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MALAVE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MALDONADO ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MALDONADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MALDONADO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MALDONADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MALDONADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MANZANO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARCANO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARCANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARENGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARENGO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARIN TRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARRERO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARRERO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARRERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARRERO GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARRERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARRERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARRERO RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARRERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARRERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARTINEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARTINEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARTINEZ CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARTINEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO MARTINEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARTINEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARTINEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARTINEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARTINEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARTINEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARTINEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARTINEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MATEO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MATOS ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MATOS BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MATOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MATOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MATOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MATOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MATTEI ROSALY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MAYSONET MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MEDERO RODRIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MEDINA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MEDINA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MEDINA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MEDINA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MEJIAS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MELENDEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MELENDEZ ANDREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MELENDEZ ESTADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MELENDEZ MERLY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO MELENDEZ MONSANTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MELENDEZ MONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MELENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MELENDEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MELENDEZ ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MELENDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MENDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MENDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MENDOZA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MENENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MERCADO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MERCADO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MERCADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MERCADO TELLERIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MERCED ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MERCED AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MERCED GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MERCED MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MERCED PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MERCED RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MILLAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MIRABAL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MIRANDA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MIRANDA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MIRANDA GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MIRANDA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MIRO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MITCHELL CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MOJICA HERNAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MOJICA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO MOJICA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MOLINA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MOLINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MOLINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MOLINA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MONGE ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MONTALVO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MONTANEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MONTIJO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORALES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORALES BIDOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORALES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORALES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORALES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORALES LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORALES MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORALES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORALES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORALES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORALES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORALES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORALES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORANT CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO MORELL GIRAUT | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORENO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORGANTI YULFO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MUNIZ DOMENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MUNIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MUNIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MUNIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MUNOZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MUNOZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MUNOZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO N RULLAN VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NAVARRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NAVARRO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NAVARRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NAVEDO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NAZARIO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NAZARIO BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NAZARIO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NEGRON ALMENTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NEGRON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NEGRON FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NEGRON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NEGRON MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NEGRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NERIS NERIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NEVAREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NIEVES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NIEVES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NIEVES HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NIEVES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NIEVES MALDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NIEVES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NIEVES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO NUNEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO OCASIO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO OCASIO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO OCASIO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO OLIVERAS FRANCISCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO OLIVERAS PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO OLIVO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO OLIVO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO OLMEDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO OLMEDO CHARLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO OQUENDO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORAMAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORLANDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ CIRILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ MAISONAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO OSORIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO OTERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO OTERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO OTERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO OTERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO OYOLA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PABON COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PABON FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PACHECO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PAGAN ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PAGAN LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PAGAN MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PANIAGUA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PANTOJAS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PAZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PELLOT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PENA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO PENA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PENA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREIRA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ CHAMORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ NEUMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ TORRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PETERSON CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PICORNELL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PINEIRO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PIZARRO ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PIZARRO CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PIZARRO GALLARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PIZARRO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PIZZARRO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PRECUP GEIGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO QUESADA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO QUESADA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO QUIJANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO QUILES NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO QUINONES ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO QUINONES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO QUINONES CAPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO QUINONES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO QUINONES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO QUINONES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO QUINONES RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO QUINONES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO QUINTANA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO QUIYONES HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO R ALVAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO R GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RABELL BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RAMIREZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RAMIREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO RAMIREZ POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RAMOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RAMOS CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RAMOS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RAMOS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RAMOS LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RAMOS MOLINARY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RAMOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RAMOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RAMOS ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RAYA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RENTAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RENTAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RESTO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RESTO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO REYES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO REYES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO REYES FRANCISCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO REYES GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO REYES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO REYES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO REYNOSO SOTELO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO RICHARD FELICIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIOS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIOS GRANADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIOS VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIOS VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA MAYOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA NAVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA SEPULV | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROBLES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ CARABA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ FRANCISCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ MADIEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ MALD | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ MARQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ MARRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO RODRIGUEZ OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ TABOADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ TABOADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ TOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ ZAVALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROLDAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROLDAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROLON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO ROMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROMAN GUALDARRAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROMAN OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROMERO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROMERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROMERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROMERO RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROMERO ROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROSA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROSA AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROSA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROSA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROSADO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROSADO LAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RUIZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RUIZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RUIZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RUIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RUIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RUIZ MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RUIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RUIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RUIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RUIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO S JIMENEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SALAS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SALDANA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO SALDANA PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SALGADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SALGADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SAMOT PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SAN MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANABRIA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANCHEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANCHEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANCHEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANCHEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTA RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTANA NARVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTANA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTANA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO HODGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO SANTIAGO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO PIBERNU | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO SELP | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO VELAZQU | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTOS ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SEDA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SEGUI MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SEPULVEDA REY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SEPULVEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SEPULVEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SERRANO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SERRANO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SEVILLA CANTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SEVILLA CANTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SEVILLA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SIERRA CABEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SIERRA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SIERRA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SIERRA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SIERRA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SILVA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SILVA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SILVA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SOLER GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO SOLER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SOTO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SOTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SOTO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SOTO PICON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SUAREZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SUAREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SUAREZ TORREGROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SUSTACHE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO T ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TAPIA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TARRIO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TIRADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORES OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES AYBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES CAZARETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES GAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES GRATEROLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO TORRES PERALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES ZARAGOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TRABAL IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TRINIDAD MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO UGARTE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO URQUIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VALCARCEL COR | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VALCARCEL VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VALENTIN CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VALENTIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VALENTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VALENTIN SANC | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VALENTIN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VALENTIN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VALLEJO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VARGAS NORIEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VARGAS VIALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO VAZQUEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ STUART | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VEGA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VEGA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VEGA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VEGA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VEGA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VELAZQUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VELAZQUEZ MARRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VELAZQUEZ VARCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VELEZ DIEPPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO VICENS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VICENS ARBONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VICENTE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VIDAL COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VIDAL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VIDRO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VIERA CATALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VIERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VILLALOBOS PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VILLANUEVA DELGAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VILLANUEVA SANTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VILLEGAS VILLEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VIVES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VIVES VILLALI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ZAPATA TALAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ZAVALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ZAYAS ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ZAYAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ZAYAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ZAYAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ZAYAS SEIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISO VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCO CARRERO VILLARUBIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCO LEBRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCO LOPEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCY CORDERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCY RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK AGOSTO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK ALFONSO ALMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK BAYRON VIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK CARDONA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK CHAULON CHABRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK CLIMENT GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK CORTES MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK CRUZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK CUCUTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK D AIDUEN ROSS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANK DEL VALLE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK DIAZ GINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK DOBEK FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK E E MUJICA BAKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK E JIMENEZ PEGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK FRANCO BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK GANDIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK GONZALEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK HACKER LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK LAMBERTY CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK LOPEZ ESTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK MARTINEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK MERCADO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK MILLET PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK NIEVES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK PEREZ CHEVRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK R DELGADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK R MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK R PABEY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK RAMIREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK ROMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK RUBIÑAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK SANTANA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK SORRENTINI MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE ALVARADO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANKIE COUVERTIER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE GALARZA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE ROSA LAI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN ALEQUIN TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN CABAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN ESTREMERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN FELICIANO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN GONZALEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN H H BEARDSLEY FRANKLIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN LASALLE MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN LUGO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN MARTINEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN MARTINEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN MATOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN ROMAN CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN ROSA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLYN DESARDEN TEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLYN LARACUENTE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLYN MATIAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLYN ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLYN PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLYN ROSADO VENDRELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKY RIOS REICES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRAY L QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRAY NIEVES ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRED N FONSECA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRED NUNEZ SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRED TORREGROSA OCHOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRED WARSHAW ROSEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRED WARSHAW ROSEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE A MORALES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE ACEVEDO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE ANDINO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE BLONDET GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE CLAUDIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE COLON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE DE LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE DIAZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE E COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE E GUTIERREZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE FALCON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE GONZALEZ ALMEYDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE GUADALUPE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE LEON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE MACHUCA PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE MARTINEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE MOLINA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE MORRABAL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE PEREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE QUILES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE RODRIGUEZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE ROSADO CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE SILVA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FREDDIE VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE W W LUCIANO FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY A RAYMOND PROTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY BADILLO JAVARIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY BENITEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY BETANCOURT FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY CALO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY CANCEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY CORTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY CORTES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY CRUZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY GARCIA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY GARCIA LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY MARTINEZ SEMIDEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY ORTIZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY OSORIO LACEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY PADILLA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY PENA PLACIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY PIMENTEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY RAMIREZ LAMBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY RIVERA ANGULO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY ROMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY ROMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY SEPULVEDA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY SERRANO AGUEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY SONIA MORENO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY TEJADA HENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY TORO PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY VAZQUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FREDDY VELAZQUEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY VELEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDYSON MERCADO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDYWINDO SEDA SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDERICK AULD MIRUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDERICK BETANCOURT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDERICK L KURR MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDERICK ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDES N JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESVINDA COLON CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESVINDA MALDONADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESVINDA ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESVINDA SUAREZ UGARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESVINDA TAPIA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESVINDA TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWILDA DIAZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWILDA ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWILDA MATEO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWILDA VARGAS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWINDA A VELEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWINDA AVELLANET LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWINDA BABILONIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWINDA CANDELARIA FREDESWINDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWINDA CARRAU ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWINDA CINTRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWINDA CRESPO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWINDA FLORES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWINDA GARCIA FREDESWINDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWINDA GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWINDA GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWINDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWINDA MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWINDA MATOS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWINDA MORALES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWINDA MUNIZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWINDA MUNOZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWINDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FREDESWINDA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWINDA PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWINDA PEREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWINDA ROBLEDO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWINDA RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWINDA RODRIGUEZ FRANQUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWINDA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWINDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWINDA SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWINDA SANTOS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWINDA TORO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWINDA VERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDIE OCASIO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDISON SOSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDY AROCHO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDY CRUZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDY I REYES SORTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDYSWINDO SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREIDA R PELLOT TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREIDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREIDY CORDERO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREMAIN ANDUJAR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREMIOT RAMIREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREYA RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRIEDA SAYLES VOKAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRIEDA UMPIERRE ZAMORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRITZ MIRAND CAZEAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| FROILAN CORDOVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FROYLAN VILANOVA DETRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRUCTUOSA TORRES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRUCTUOSA TORRES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRUCTUOSO BAYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRUCTUOSO BAYALA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRUCTUOSO CARRASQUILLO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRUCTUOSO CARRASQUILLO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRUCTUOSO FERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRUCTUOSO GARCIA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRUCTUOSO MORALES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRUCTUOSO ROMAN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRUCTUOSO SANTIAGO STGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRUTO DIAZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FULBIA SUERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FULGENCIA FLORES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FULGENCIA FLORES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FULGENCIA M RIVERA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FULGENCIA RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FULGENCIA RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FULGENCIA RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FULGENCIO CORREA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FULGENCIO ORTIZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FULGENCIO RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FULGENCIO SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FULGENCIO TEXEIRA BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FULGENCIO VIENTOS CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FULVIA M RODRIGUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FUNDADOR FELICIANO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FUNDADOR MARTINEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FUNDADOR MENDOZA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FUNDADOR MONCLOVA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FUNDADOR MONTES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FUNDADOR PASCUAL ABAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| FUNDADOR PORTALATIN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FUNDADOR TOLEDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FUNDADOR VALENTIN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FUNDADORA SANCHEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FUNDADORA SEGUI ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABERTO VELEZ VIROLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABINA RIVERA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABINA TORRES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABINO ALEMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABINO APONTE MALPICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABINO BENITEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABINO FLORES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABINO FLORES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GABINO GOMEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABINO HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABINO ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABINO OYOLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABINO RESTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABINO RIVERA HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABINO SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL A ALVARADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL A DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL A HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL A MEDINA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL AGOSTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ALFARO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ALLENDE ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ALMEDINA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ANDREU RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ARROYO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL BONET ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL C JIMENEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL CABEZA FLORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL CABEZA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL CAMACHO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL CANDELARIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL CEPEDA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL COLON AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL CORTES RORIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL CRUZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL CURET SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL DELGADO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL DELGADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL DIAZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL DIAZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL FIGUEROA CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GABRIEL FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL FIGUEROA VILLALONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL FRANCESCHI GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL FUENTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL GARCIA GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL GONZALEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL GONZALEZ MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL GUILLERMETY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL HERNANDEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL HERNANDEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ISAAC CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL LABOY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL LASALLE MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL LOPEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL LOZADA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL MALDONADO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL MARRERO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL MARRERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL MARTES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL MATEO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL MATOS BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL MEDAL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ORTA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ORTIZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL OYOLA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL PANTOJAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL R RIVERA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL RAMOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL RIVERA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GABRIEL RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL RIVERA PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ROBLES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL RODRIGUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL RODRIGUEZ MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL RODRIGUEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ROLDAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ROSADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL SANTIAGO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL SANTIAGO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL SANTIAGO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL SANTOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL TIZOL ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL TORRES COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL VAZQUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL VAZQUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL VEGA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL VEGA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL VELEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL VELEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL VIERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELA ALONSO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELA BORRERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELA DIAZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GABRIELA ESQUERDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELA GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELA GONZALEZ QUIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELA HERNANDEZ GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELA MALDONADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELA MONCLOVA RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELA MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELA MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELA NAVARRO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELA PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELA RIVERA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELA RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELA RODRIGUEZ GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELA RODRIGUEZ VIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELA TORRES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELA VALLINES MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELE L KIRCHNER SCHATZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABY RAMIREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABY RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GADDIEL AYALA PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GADDIEL MONTALVO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GADDIEL MORALES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GADIEL CRUZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GADIEL FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GADIEL MELENDEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAELL E DE SANTIAGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GALA GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GALA RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GALDYS GONZALEZ TOTTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GALITA BRUCELES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GALITA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GALO HERNANDEZ CARRASQUILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GALO PIMENTEL LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GALO SEGARRA ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIEL CARDONA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIEL DELGADO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIEL ELOSEGUI FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---------------|---------|--------------|------------|----------|--------------|
| GAMALIEL LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIEL LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIEL NAVARRO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER AREIZAGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER BENNETT MAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER BOSCH VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER D RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER GALINDEZ AMEZQUITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER PEDROZA NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER RODRIGUEZ CASILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMIOLLIE MARCANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARIBALDI ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARIBALDI ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARY BINGHAM WIEGAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARY FELICITE MAURICE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARY FIGUEROA BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARY RODRIGUEZ BONELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARYMID ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR COCHRAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR ENCARNACION CANINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR FIGUEROA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR M OJEDA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR MATIAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR MELENDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR MUNIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR NAVARRO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR OLIVERAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR OROZCO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR ORTIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR PELLICIER TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR PEREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GASPAR PONS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR RODRIGUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR RONDON MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR ROSARIO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR ROSARIO CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR ROSARIO CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR ROSARIO CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR SANCHEZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR SANTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR TABALES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR VELAZQUEZ BABILONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR VELAZQUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR VERA PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASTON LUGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASTON RIVERA OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAUBAIN ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAUDIOSA M SALVA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAY MARCHANY GREGORY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEAN PEREZ GIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEIDA M M RODRIGUEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEIGEL MONTALVO ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEILEEN COLONDRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEISEL RAMOS SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GELASIO MORALES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GELIDA R GOMEZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GELIN PINEIRO MANZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GELLIE SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GELSON PIZARRO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEMESSE ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARA ALAMO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARA AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARA COUVERTIER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARA FIGUEROA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GENARA FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARA GARCIA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARA HUGGINS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARA MELENDEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARA ORTIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARA VELEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO AGOSTO AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO ALVIRA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO AMARO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO BATISTA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO BENITEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO BRIGANTTY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO CHICLANA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO COLLAZO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO CORDERO BENIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO F BAEZ PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO F SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO FEBO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO FERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO FLORES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO FRANCO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO GONZALEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO MARCIAL CONTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO MARTINEZ CAQUIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO MENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO MOLINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO MONTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO RIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GENARO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO RUIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO SANCHEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO SERRANO CUEBAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO SERRANO JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO TORRES LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO TORRES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENE LIBOY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENERO BONEFONT IGARAVIDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSA AGUEDA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSA APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSA CANABAL MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSA COLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSA COSS LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSA CUEBAS CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSA DUPEROY CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSA GINES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSA GOMEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSA LOPEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSA LUGO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSA NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSA NIEVES ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSA OQUENDO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSA PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSA QUINONEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSA RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSA ROSARIO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSA SANTIAGO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSA SIERRA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSA SUAREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSA TOLEDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GENEROSA VELAZQUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSA VELAZQUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSA VELAZQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSO BONILLA BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSO GONZALEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSO JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSO MIRANDA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSO MONTALVO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSO MONTALVO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSO NEGRON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSO PABON GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENIL ROSARIO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOMAGDA PEREZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVA CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA AGOSTO MALPICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA ALICEA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA ALICEA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA ARCE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA ARNAU PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA ARNAU RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA BAYRON CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA BENIQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA BETANCOURT ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA BRIALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA CANCEL VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA CASANOVA MNDZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA CASTANO SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA CATALA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA CEBALLOS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA CEPEDA GAUTHIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA CHARON CEPERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA CINTRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA COLON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA COLON ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA COLON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GENOVEVA COLON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA CORDERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA CRUZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA CRUZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA DIAZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA DOMINGUEZ HERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA ENCARNACION MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA ESCOBAR MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA ESTEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA FLORES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA FUENTES ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA GALINDEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA GARAY JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA GARCIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA GONZALEZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA GONZALEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA GONZALEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA GRAFALS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA HEREDIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA HEREDIA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA HERNANDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA IRIZARRY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA IRIZARRY MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA JESUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA JESUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA JUSINO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA L LLOPIZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA LEBRON FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA LOPEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA LOZADA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GENOVEVA LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA MACHADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA MAISONET RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA MARTINEZ RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA MATOS CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA MATOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA MIRANDA BALLESTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA MIRANDA BALLESTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA MOLINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA MONTALVO CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA MORALES MELECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA MORALES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA MUNIZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA NIEVES MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA NIEVES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA ORTIZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA ORTIZ ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA OSORIO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA PADILLA MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA PADILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA PANTOJA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA PINEIRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GENOVEVA PIZARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA QUINONES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA QUINONES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA RAMIREZ ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA RAMIREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA RAMIREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA RESTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA RIOS QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA RIVERA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA RIVERA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA RIVERA MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA RIVERA ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA RODRIGUEZ DE MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA RODRIGUEZ LATIMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA ROMAN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA ROMERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA ROSA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA ROSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA SANCHEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA SANCHEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA SANTANA OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GENOVEVA SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA SANTOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA SOTO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA SOTO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA TIRADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA TOLEDO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA TORO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA TORRES DE OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA VALENTIN ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA VAZQUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA VELEZ DE GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA VILLAFANE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA YAMBO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA ZAPATA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEOFREY A MORALES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORDY VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE ACOSTA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE D SPRAGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE JEFFREY RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE L ROSARIO DUPREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE MEDINA VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE MORALES VILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE OLEARY ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE ORTIZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE QUINONES ARGUIZONI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GEORGE R LEON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE RODRIGUEZ ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE SANCHEZ MONZON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE TURNER OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE VIDAL OTANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE W GORDON PARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGIE DAPENA THOMPSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGIE FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGIE VEGA CAMBIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA AGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA AGUILU ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA ALBINO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA ALBINO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA ALCOVER JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA ALFONSECA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA ALVARADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA ALVAREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA ALVAREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA ANDINO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA APONTE REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA AYALA BLANCERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA AYALA OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA AYUSO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA BERRIOS NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA BERRIOS NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA BERRIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA BETANCOURT PRINCIPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA BORDEL CONNEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA BRUNO PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA BRUNO PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA BURGOS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA CALDERON OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA CAMARENO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA CANDELARIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GEORGINA CARATTINI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA CINTRON FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA COLON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA COLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA COTTO ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA CRUZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA DAVILA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA DAVILA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA DIAZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA ECHEVARRIA MARCUC | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA FELICIANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA FERMAINT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA FONSECA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA FONTANEZ MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA FONTANEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA FUENTES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA G GORRA TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA GALLETI ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA GARCIA CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA GARCIA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA GONZALEZ ALANCASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA GONZALEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA GONZALEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GEORGINA GREEN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA GUIVAS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA HERNANDEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA HERNANDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA HOYOS PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA IRIZARRY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA JIMENEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA JIMENEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA LABORDE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA LLANOS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA LOPEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA LOPEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA LOPEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA LUGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA LUYANDA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA MARTINEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA MARTINEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA MARTINEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA MARTINEZ RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA MATEO ALVALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA MATOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA MERCADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA MIRABAL SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA MIRANDA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA MIRANDA VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA MIRO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA MONTAEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA MORALES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA MUIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA MUNOZ PABEY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GEORGINA NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA OCASIO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA OLIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA OLMEDO PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA OQUENDO MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA ORJALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA ORLANDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA PAGAN RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA PEREZ ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA PEREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA PEREZ JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA PEREZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA PIZARRO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA PIZARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA PRIETO CLAUSELS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA PUIG DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA PUMAREJO LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA RIOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA RODRIGUEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA RODRIGUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA RODRIGUEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GEORGINA RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA RODRIGUEZ SASTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA RODRIGUEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA RODRIGUEZ ZAVALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA ROLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA ROMAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA ROSA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA SANCHEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA SANTANA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA SANTANA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA SANTIAGO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA SANTIAGO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA SILVA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA UGARTE LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA VARGAS GIOVANNETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA VARGAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA VAZQUEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA VAZQUEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA VEGA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA VEGA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINIA AQUINO MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINO MULERO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINO RIVERA RANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GEORGINO ROMAN ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEOVANI SANCHEZ SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERACIMO E ROMAN FARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALD MUNIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALD RAMOS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDA TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDINA CARRERAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDINA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDINA MARQUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDINA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDINA RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDINA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDINE MARCEL CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDINO RIVERA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO ESTRADA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO GAVILLAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO MATOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO ORTIZ JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO TRINIDAD ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO VALLE MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDA CARABALLO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDA FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDA FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDINA ALMODOVAR PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDINA CUADRADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDINA CUADRADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDINA OTERO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDINA PICART FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDINO IRIZARRY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ACOSTA VILLALOBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO AGOSTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ALDAHONDO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ALEJANDRO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO AMADOR MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ARBELO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GERARDO AVILES HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO BAEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO BARBOSA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO BARRETO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO BONILLA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO CAMPS CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO CASTRO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO CINTRON JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO CLAUDIO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO COLLAZO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO CORDERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO CORTIJO PENALOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO CRUZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO DIAZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO DIAZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ENGLAND COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO FIGUEROA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO FIGUEROA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO FIGUEROAA GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO FLORES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO GANDIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO GARCIA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO GARCIA NERIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO GARCIA VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO GONZALEZ BEA UCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO GONZALEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO IRIZARRY RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GERARDO J RAMIREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO JEANNOT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO KERKADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO L MATOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO L RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO LAZA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO LEBRON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO LEON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO LEON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO LOPEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO LOZADA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO M M TORO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO MALDONADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO MARI FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO MEDINA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO MEJIAS BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO MENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO MORALES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO N ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO NAZARIO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO NIEVES COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO NIEVES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO OLMEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ORTIZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO OTERO VILLALOBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO PABON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO PACHECO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO PARRILLA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO PRUNES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO QUINONES ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO R CARABALLO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO R CERRA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO R RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GERARDO RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RESTO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RIVERA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RIVERA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RIVERA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RIVERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RIVERA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RIVERA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RODRIGUEZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RODRIGUEZ PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ROJAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ROMAN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ROMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ROSADO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ROSARIO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ROSARIO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ROSARIO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO SAEZ ARCHEVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO SANTANA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO SANTIAGO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO SANTIAGO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO SANTIAGO VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO SANTOS NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO SEPULVEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO SOSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO STRIKER GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GERARDO TORRES MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO TORRES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO TROCHE ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO VALLE SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO VALLELLANES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO VEGA PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO VEGUILLA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO VELAZQUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO VELEZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO VELEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO VERDEJO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO VERGARA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEREMIAH MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEREMIAS DIAZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAINE MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN A ARCELAY PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN A SALTAR NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN ACEVEDO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN ACEVEDO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN ACEVEDO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN ACOSTA RONDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN ALAMEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN ALICEA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN ALICEA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN ALVARADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN ALVAREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN AMARO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN AMARO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN ANDUJAR MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN APONTE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN ARAUD MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN ARROYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN BRITO TEJADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN BRUGUERAS ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN C CASASUS URRUTIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GERMAN CARABALLO CIRILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN CARABALLO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN CARRASQUILLO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN CARRASQUILLO LOP | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN CASTRO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN CEBALLOS TRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN CEDENO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN COLON CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN COLON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN CONCEPCION AMBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN CORDERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN CRUZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN CRUZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN CUBANO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN CUEBAS PROSPER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN DELGADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN DELGADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN DIAZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN DIAZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN DIAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN DUPREY BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN ESQUILIN MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN F CORREA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN FELICIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN GALLARDO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN GONZALEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN HERNANDEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN IRIZARRI IRIZARRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN IRIZARRY GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN LANDRAU ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN LAUREANO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN LOPEZ PINET | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN MALDONADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GERMAN MARTINEZ JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN MAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN MATOS ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN MATOS FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN MATOS FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN MELENDEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN MELENDEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN MOLINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN MORALES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN NAZARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN NOBLE CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN NOGUERAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN NUNEZ VAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN OCASIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN OLMEDA UBILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN ORLANDO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN ORTIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN ORTIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN OYOLA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN PABON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN PACHECO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN PADILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN PALAU RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN PENA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN PEREZ CORE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN PEREZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN PEREZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN RAMOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN RENGEL JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GERMAN REYES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN RIVERA AFANADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN RIVERA LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN RODRIGUEZ FONTAINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN ROMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN ROMAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN ROMERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN ROSA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN ROSARIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN RUIZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN RUIZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN SALDAA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN SANCHEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN SANTANA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN SANTIAGO BOURDOIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN SANTIAGO PAREDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN SANTOS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN SERRANO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN SUAREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN TALAVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN TORRES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN TRABAL IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN VARGAS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GERMAN VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN VELEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN VELEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN YANCE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN ZAYAS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMANIA CASTRO CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMANIA CASTRO CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMANIA DAVILA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMANIA MENAR ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMANICO BECERRIL CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMANICO SANCHEZ CARRADERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMANICO VANDO BABILONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERONIMA BAEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERONIMA BAEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERONIMA CALDERON ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERONIMA DAVILA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERONIMA ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERONIMA RIVERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERONIMO ACEVEDO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERONIMO AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERONIMO CARRASQUILLO GERONIMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERONIMO CARRASQUILLO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERONIMO CONCEPCION LAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERONIMO GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERONIMO LABOY BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERONIMO LABOY ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERONIMO MACHUCA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERONIMO MERCED FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERONIMO NATAL LAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERONIMO RAMIREZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERONIMO RODRIGUEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERONIMO SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERONIMO SANTIAGO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERRARDO COLON MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERRY MERCADO LARREGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERSOM RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GERSON GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERSON TIRADO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERSON VAZQUEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRAUD KLIMA WIRTH | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRAUD KLIMA WIRTH | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS ALVARADO GONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS C HERNANDEZ MICHELS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS CASTRO CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS CRUZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS DE JESUS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS FELICIE VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS FRAGOSO GERTRUDIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS GOMEZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS GONZALEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS JAIME LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS JAIME LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS LAUCACY PERSEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS LOPEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS M M QUINONES AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS MALDONADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS NEGRON SANTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS NEGRON SANTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS ORTEGA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS ORTEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS PACHECO VALDIVIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS PEREZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS ROURE SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GERTRUDIS SANTI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS SANTIAGO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS SONERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS VALENTIN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTUDIS NEGRON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTULIO GRACIANO ADORN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERVACIA DAVILA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERVASIO ORTIZ ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERVASIO RODRIGUEZ ESTREME | REDACTED | Undetermined | Contingent | | Unliquidated |
| GETULIO JIMENEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GETULIO RODRIGUEZ GONZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEYL GALARZA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GHEMARA CABALLERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIALDY SANTIAGO LETRIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIBERTO MORALES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIDEL A RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIDEL HERRERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL A A BARBOSA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL A A LARA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL A FERRER MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL A FLORES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL A GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL A MARRERO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL A MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL A NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL A SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL A VIERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL ALICEA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL ALICEA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL ANDINO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL BENEJAM MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL C LOZADA CASTANEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL CENTENO CARRUCINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL CHRISTOPHER BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL FELICIANO MANTILLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GIL FRATICELLI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL G APONTE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL GARCIA CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL HORTA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL M ROMAN ROCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL MARTINEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL MENDEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL MONTANEZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL MONTANEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL PINA MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL R LORENZO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL R R GONZALEZ GASPARINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL ROSADO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL SANTA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT BONILLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT GARCIA VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT H RODRIGUEZ UMBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT LEBRON ROMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT MUNOZ GELABERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT OTERO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT ROLLAND SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT SANTIAGO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT VALENTIN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTA VEGA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GILBERTO A SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ACEVEDO ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ACEVEDO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ACEVEDO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ALBELO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ALEJANDRINO FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ALEMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ALEMAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ALEMAR ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ALEQUIN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ALICEA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ALICEA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ALVARADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ALVAREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ALVAREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ANDINO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO APONTE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ARCE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO AROCHO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO AVELLANET ROSELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO AVILES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO AVILES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO AVILES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO AYALA MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO BAEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO BATISTA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO BERRIOS LÓPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO BEZARES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO BONET BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO BURGOS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CABAN CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CAMACHO PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CAMACHO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GILBERTO CAMACHO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CAMPOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CAMPOS ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CANCEL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CANCEL ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CAPACETTI DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CARABALLO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CARBALLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CARRERO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CARRILLO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CARRION LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CARRION MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CARRION ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CARTAGENA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CASILLAS CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CASILLAS ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CASTELLANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CASTILLO CESANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CASTILLO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CASTRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CASTRO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CASTRO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CHARRIEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CINTRON LAMOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CINTRON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CINTRON MOLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CLARK GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO COLLADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO COLON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO COLON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO COLON MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO COLON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CONDE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CORREA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GILBERTO CORREA NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CORTES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CORTES NORIEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CORTES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO COTTO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO COTTO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CRESPO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CRUZ CAJIGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CRUZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CRUZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CRUZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CUADRADO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CUADRADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO DEL MORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO DEL VALLE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO DELGADO QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO DELGADO WILHELLAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO DIAZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO DIAZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO DIAZ VIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ECHEVARRIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO FABREGAS PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO FELICIANO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GILBERTO FERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO FERRER FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO FIGUEROA BARBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO FIGUEROA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO FRAGUADA MONTANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO FRAGUADA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO FRES PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO G RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GARCIA BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GARCIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GIERBOLINI MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GONZALEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GONZALEZ QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GUASP MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GUZMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO HERNANDEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO HERNANDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO HERNANDEZ COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO HERNANDEZ LOPEREN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO HERNANDEZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO HERNANDEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO HERNANDEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO HERNANDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO IRIZARRY MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ISAAC VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO JESUS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO JIMENEZ AHORRI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GILBERTO JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO L L TORRES PLUMEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO L PRIETO SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO L RODRIGUEZ CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LASALLE OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LAUREANO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LAUSELL DUCOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LEBRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LEBRON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LEON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LEON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LICIAGA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LINARES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LOPEZ BAYRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LOPEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LOPEZ COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LOPEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LOPEZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LOPEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LOPEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LOPEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LORENZO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LUCENA BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LUCIANO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LUGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LUGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LUPIANEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MAISONAVE RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MALAVE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MALDONADO LASSEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MALDONADO NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MANGUAL ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MARQUEZ DE LA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GILBERTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MARTINEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MARTINEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MARTINEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MARTINEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MARTINEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MARTORELL HDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MATIAS MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MATIAS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MEDINA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MELENDEZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MELENDEZ DUCHESNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MELENDEZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MENDOZA BAHAMONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MENDOZA CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MOLINA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MORALES TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MORELL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MORELL MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MORENO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MORENO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MUNIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MUNIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MUNOZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MUNOZ VICENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO NAZARIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO NAZARIO SANCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO NEGRON FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO NEGRON OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO NEGRON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GILBERTO NIETO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO NIEVES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO NIEVES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO NIEVES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO OCASIO GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO OLAVARRIA GONZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO OLIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ORTIZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ORTIZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ORTIZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ORTIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO OSORIO ORITZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO OSTOLAZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO OYOLA RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PABON MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PABON OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PADILLA ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PADILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PADILLA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PADUA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PAGAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PAGAN ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PAGAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PARES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PASTRANA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PEREA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PEREZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PEREZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PEREZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GILBERTO PEREZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PEREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PINA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PINA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PINEIRO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO POMALES LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PONCE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PUIG BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PUIG PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PUMAREJO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO QUINONES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO QUINONES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO QUINONES TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO QUINONES VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO R NIEVES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RAMIREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RAMIREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RAMIREZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RAMOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RAMOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO REYES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO REYES ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO REYES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIPORT VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GILBERTO RIVERA MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA ZARAGOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ROBLES BELFORT | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ ALVARAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ LAGARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ RANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GILBERTO RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ROJAS MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ROLDAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ROMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ROMERO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ROSA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ROSADO MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ROSARIO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ROSARIO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ROSARIO TEVENAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RUFAT LEDESMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RUIZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SANCHEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SANCHEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SANCHEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SANTANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SANTANA OCAÑA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SANTIAGO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SANTIAGO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SANTIAGO OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SANTIAGO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SANTIAGO TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SANTOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SANTOS ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SERRALLES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SILVESTRINI RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SOLIVAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SOSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GILBERTO SOTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SOTO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SOTO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SUAREZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO TIRADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO TORRES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO TORRES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO TORRES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO TORRES MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO TORRES NICOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO TORRES OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO TORRES PETERSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO TORRUELLAS IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO TORRUELLAS MARCAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO TOSSAS GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO TROCHE LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO URBINA URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VALLEJO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VARGAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VAZQUEZ BARRIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VAZQUEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VAZQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GILBERTO VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VELAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VELAZQUEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VELAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VELAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VELEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VICENTE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VIERA ARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VIERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VIERA RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VILLAFANE DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VIRUET ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ZENQUIS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ZENQUIS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA A A CRUZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA CONDE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA DACOSTA MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA DEL POZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA E E CONDE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA E RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA G GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA G JUSINO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA GUADALUPE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA I CORDOVA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA I CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA INESTA ZEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA ITURRINO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA J SERRANO OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA JUSINO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA M M SEGARRA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GILDA OSORIO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA QUESADA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA R VELEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA REBOYRAS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA SANTIAGO FRANCESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA SENQUIZ EMMANUELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA SORIANO FARDONK | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA VEGA GOICOECHEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA VELEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILFREDO RIVERA ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILFREDO ROMERO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILFREDO ROQUE MOURE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILMA HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILTON MARTINEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILTON RODRIGUEZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILVANIA CINTRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILVANIA CINTRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILVANIA CINTRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINA I SAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINEL CABAN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINER HERNANDEZ LOPERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINES A MARTINEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINESA RAMIREZ CARMOEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINET CLIVILLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINETTE BIRRIEL COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINETTE TRUJILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINGER REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOCONDA COMAS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOMAR HERNANDEZ VIZCAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIORDANO SAN ANTONIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNA ROSA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNA SCARANO FIOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI GARAYUA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI PEREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GIOVANNI TEXEIRA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI V DE JESUS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI V DE JESUS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI VELAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI VELEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNIA BOUNO GREGORY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIRVING AYALA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISEL LOPEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA A GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA A MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA ARIAS CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA ARROYO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA BONILLA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA GUASP APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA M DURAN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA MATOS PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA PIZARRO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA PIZZARRO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA RODRIGUEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA ROSADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA SANTOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA TORRES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELDA COLON CRIADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELDA MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELDA VARGAS MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLA CALDERON MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLA COTTO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIUSEPPINA CHIAPPINELLI FALCONE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADIS JORDAN FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYMIRA FELICIANO DIANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS A GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS A MERLO RODRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS A SEDA COSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS A VALDES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ABREU VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ACEVEDO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS ACEVEDO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ACEVEDO SOLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ACOSTA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ADORNO ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ADORNO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ADORNO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ADORNO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS AGOSTO OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS AGOSTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ALCAREZ MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ALDEA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ALEMANY GOYCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ALGARIN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ALICEA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ALVARADO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ALVARADO VILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ALVAREZ AGUADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ALVAREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ALVAREZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ALVERIO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS AMADOR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS AMARO AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS AMARO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS APONTE FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS APONTE LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS APONTE LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS AREIZAGA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ARROYO ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ARROYO ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ARROYO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ARROYO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ARROYO TRAVERSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ARZOLA GUAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS AVILES ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS AVILES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS AYALA GASCOT | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS AYALA LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS AYALA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS AYALA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS B B GONZALEZ CASANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS B LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS BAEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS BAEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS BATISTA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS BATISTA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS BAUZÓ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS BELTRAN CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS BELTRAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS BELTRAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS BELTRAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS BELTRAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS BERDECIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS BERRIOS ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS BETANCOURT ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS BLANCO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS BLAS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS BLAS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS BONET RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS BONILLA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS BONILLA LARRAURY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS BORRERO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS BORRERO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS BRAVO MAISONAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS BRAVO MAISONAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS BURGOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS BURGOS TEJERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS BUTTER ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS C CUEVAS VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS C NIEVES AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS C ORTIZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS C RIVERA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CABALLERO MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CABALLERO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CABRERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CAEZ CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CALERO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CANALES DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CANCEL RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CANCEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CANCEL SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CANCELA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CANDELARIO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CANETY ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CARABALLO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CARABALLO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CARDEC RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CARO CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CARO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CARO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CARRASQUILLO GLADYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CARRASQUILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CARRERAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CARRILLO CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CARRILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CARRION GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CARRION LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CARRION MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CARRION MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CARRION TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CARRUCINI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CARTAGENA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CARTAGENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CASANOVA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CASANOVA DONATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CASTILLO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CASTILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS CEPERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CHERNIAK | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CINTRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CINTRON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CINTRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CINTRON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CINTRON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CIRILO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CLAUDIO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS COLLAZO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS COLLAZO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS COLLAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS COLLAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS COLON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS COLON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS COLON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS COLON FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS COLON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS COLON PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS COLON PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS COLON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS COLON ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CORCHADO BABILONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CORDERO BUTTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CORDERO BUTTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CORDERO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CORDERO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CORDERO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CORREA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CORREA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CORREA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CORREA LAURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CORTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS CORTES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CORTES SERBIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS COTTE ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CRESPO ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CRESPO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CRESPO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CRUZ CHINEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CRUZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CRUZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CRUZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CUBILLAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CUEVAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS D JESUS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS DALIOT ARMADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS DAVILA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS DAVILA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS DE LOS SANTOS ALEMANY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS DECLET DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS DEFILLO GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS DEL TORO URDAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS DELGADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS DELGADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS DELGADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS DELGADO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS DELGADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS DELGADO MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS DIAZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS DIAZ VILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS DUMENG PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E ACEVEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E ANDINO ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E BIRRIEL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E BONILLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E DEL VALLE SALDAA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E DIAZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E E CARRASQUILLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E E FIGUEROA PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E E FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E E JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E E VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E E VELEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E GOMEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E GONZALEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E GONZALEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E HERNANDEZ BOSQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E HERNANDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E JIMENEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E LASSALLE SUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E MARTINEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E MATOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E MATOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E MENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E MILLS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E MOLINA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E MONTALVO VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS E MONTES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E MORALES MONZON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E ORTEGA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E RAMOS CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E REYES JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E RIOS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E RIVERA CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E RIVERA ESCOBALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E RODRIGUEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E RODRIGUEZ FIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E ROLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E ROSA MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E ROSA RAFOLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E ROSADO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E ROSARIO DE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E RUIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E SANTANA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E SUAZO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E TORRES ANTONETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E TORRES CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E ZABALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ECHEVARRIA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ENCARNACION FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ESQUILIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS ESTREMERA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS F F RIVERA ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FALCON SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FALU OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FEBUS PICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FELICIANO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FELICIANO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FELICIANO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FERMIN QUEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FERNANDEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FERNANDEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FERRER FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FERRER OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FERRER VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FIGUEROA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FIGUEROA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FIGUEROA BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FIGUEROA CORREDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FIGUEROA DE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FIGUEROA FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FIGUEROA GLADYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FIGUEROA MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FIGUEROA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FIGUEROA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FLORES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FLORES LANDIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FLORES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FONSECA BORRAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FONTANEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FONTANEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FOSECA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FRANCO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS G MERCADO FRATICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS GALAN GLADYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GALINDEZ GALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GANDARILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GARAU GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GARCIA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GARCIA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GARCIA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GARCIA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GARCIA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GARCIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GARCIA SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GINES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GIRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GOMEZ ALMEYDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GOMEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GOMEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GONZALEZ AGRONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GONZALEZ CEBOLLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GONZALEZ CEBOLLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GONZALEZ CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GONZALEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GONZALEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GONZALEZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GONZALEZ LARRAURY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GONZALEZ LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GONZALEZ LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GONZALEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GONZALEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GONZALEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GONZALEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GONZALEZ PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GONZALEZ PERAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GONZALEZ TOTTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GONZALEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GONZALEZ VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GUADALUPE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GUILBE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GUILLOTY CALDER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GUZMAN CASALS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GUZMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GUZMAN MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS HERNANDEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS HERNANDEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS HERNANDEZ DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS HERNANDEZ OTANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS HERNANDEZ PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS HOYOS CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS HUGHES RAMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS HUGNES CALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS HUTSON MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS I BONILLA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS I FLORES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS I SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS I SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS IGLESIAS CANAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS IRIZARRY MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS J PEREZ CALLEJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS J SOSA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS J VARGAS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS JESUS ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS JESUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS JESUS MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS JIMENEZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS JOVET VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS L DIAZ BIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS L L MARRERO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS L MARRERO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS LABOY MOCTEZUMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS LABOY ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS LABOY SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS LAMOURT ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS LATORRE LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS LATORRE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS LEBRON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS LEBRON GORDIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS LEBRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS LEON BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS LEON BOU | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS LLANOS ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS LOPEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS LOPEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS LOPEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS LOPEZ CANCHANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS LOPEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS LOPEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS LOZADA BERNALD | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS LOZADA FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS LUGO LAVIENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS LUGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M AMADOR VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M AVILES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M BURGOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M CARDONA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M CRUZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M ECHEVARRIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M ESTEBAN CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M FELICIANO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M GONZALEZ PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M GONZALEZ PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M LAURA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M M AVILES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M M GARAY FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M M ORTIZ CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M M PEREZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M MARTINEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M MATOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M MELENDEZ MONSERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M MERCADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M MIRO QUINTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M MORALES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M MORALES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M ORTIZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M PABON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS M RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M RODRIGUEZ JESU | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M SALAS UGARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M SANTANA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M SANTIAGO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M SILVA BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M SOTO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M TORRES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M TRABAL QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M VAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M VEGA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M VINCENTY VILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MACHICOTE MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MACHUCA LAGUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MAISONET DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MALDONADO BASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MALDONADO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MALDONADO SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MALDONADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MANZANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MARIETTI DOMINICCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MARIN CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MARINO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MARQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MARRERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MARRERO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MARTINEZ ALSINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MARTINEZ BODON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MARTINEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MARTINEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MARTINEZ LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS MARTINEZ LIQUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MARTINEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MARTINEZ OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MARTINEZ RETAMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MARTINEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MARTINEZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MATHEWS KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MATOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MATOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MATOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MATOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MEDINA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MEDINA ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MEDINA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MEDINA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MELENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MELENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MENDEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MENDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MENDOZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MENENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MERCADO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MERCADO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MERCADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MIELES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MIRANDA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MOJICA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MOLINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MONT SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS MONTALVO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MONTALVO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MONTALVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MONTALVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MONTANEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MONTANEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MORALES FELICIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MORALES GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MORALES GLADYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MORALES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MORALES MONZON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MORALES TORRENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MORALES VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MORAN MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MORENO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MORENO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MORENO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MORENO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MORENO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MOYA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MULERO JOUBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MUNDO MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MUNET ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MUNIZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS N ANDINO TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS N CHINEA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS N COLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS N FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS N GRACIA CLEMENT | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS N N ANDINO TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS N N OTERO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS NEGRON COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS NEGRON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS NEGRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS NEGRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS NEGRONI BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS NEVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS NIEVES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS NIEVES CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS NIEVES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS NIEVES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS NIEVES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS NIEVES VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS O SOTO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS OCASIO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS OCASIO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS OLIVERAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS OLIVERAS VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS OLIVIER DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ORENGO MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ORTA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ORTIZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ORTIZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ORTIZ FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ORTIZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ORTIZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ORTIZ PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ORTIZ SIRAGUSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ORTIZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS OSORIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS P RODRIGUEZ OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS PABON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PABON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PACHECO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PACHECO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PADILLA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PADUA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PAGAN ESTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PAGAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PAGAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PANTOJA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PASTRANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PEA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PEDROSA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PELLOT SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PENA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PENA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PEREIRA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PEREZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PEREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PEREZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PEREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PEREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PEREZ SAIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PEREZ SERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PEREZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PEREZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PIMENTEL QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PIZARRO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PIZARRO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PIZARRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PLANAS COPPINS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS PONCE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PRADO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS QUILES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS QUINONES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS QUINONES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS QUINTANA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS R LOPEZ CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS R MERCADO DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS R SALICRUP RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS R WALKER ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RAMIREZ ARELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RAMIREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RAMIREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RAMOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RAMOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RAMOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RAMOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS REDONDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS REYES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIOS DE SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIOS GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIOS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIOS SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA ACOBES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA AMBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA BARREIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA CAMUY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS RIVERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA MARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA MEJIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ROBLES FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ BIAGGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ DUENO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ NOGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ PALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ROJAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ROLDAN PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ROMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ROMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ROMAN MIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ROMAN TERRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ROMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ROQUE MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ROSA MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ROSA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ROSA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ROSADO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ROSADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ROSARIO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ROSARIO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ROSSY ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RUBERTE FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RUIZ ANGLADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RUIZ ANGLADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RUIZ BEZARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RUIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RUIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RUIZ SAMOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RUIZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RUIZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RUIZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS S SANTA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS S VAZQUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS S VEGA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SALCEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS SALDAÑA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SAMALOT COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SAN INOCENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANCHEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANCHEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANCHEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANCHEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANCHEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANTA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANTANA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANTANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANTIAGO BECERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANTIAGO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANTIAGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANTIAGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANTIAGO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANTIAGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANTIAGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANTOS BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANTOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANTOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANTOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SEMIDEY LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SEPULVEDA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SEPULVEDA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SERRANO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SERRANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SERRANO QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SERRANO RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SERRANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SEVILLA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SEVILLA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SEVILLA VIANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SIERRA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SIERRA SALVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SILVA BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SILVA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SOLER CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SOLLA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SOLLA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SOTO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SOTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SOTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SOTO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SOTO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SOTO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SUAZO ANDREW | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS T FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS T FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS T T ENCARNACION ROHEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS T VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS TAPIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS TEJADA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS TIRADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS TIRADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS TORO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS TORRENS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS TORRES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS TORRES CLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS TORRES CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS TORRES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS TOSADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS TOVAR BUERGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS TROCHE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS V CRUZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS V MORALES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS V ORTIZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS V V COLON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VALENTIN CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VALENTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VALLE SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VALLE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VARGAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VAZQUEZ CAAMAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VAZQUEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VAZQUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VAZQUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VAZQUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VAZQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VEGA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VEGA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VEGA TARAFA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VELAZQUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VELAZQUEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VELAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VELAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VELEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VELEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VELEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VELEZ ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VELEZ ITHIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VELEZ LOUBRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VELEZ MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VELEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VELEZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VELEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VELLON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VIANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VIERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VIERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VILANOVA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VILLANUEVA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VILLANUEVA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VIVALDI ANTOMMATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS Y RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ZAYAS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLAMARIE RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLAUDELIA DIAZ ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLAUSMIRES ESPINOSA SEGURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLAVINIA GALAN MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLAXYS ORTIZ MAIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENALVAN MALARET JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA ANDINO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA CASTILLO CUEBAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA CHAVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA CIRINO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA CRUZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA DEL CATALAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA GONZALEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA IRIZARRY MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L DEL PILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA LABOY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA LINARES SILVESTRINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA M CRESPO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA NOGUERAS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA VIGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALIE GONZALEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDAMARY OTERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENNYS VARGAS ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENNYS W ALVARADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLICEL VARGAS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLICELIO TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLICERIA MELENDEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLICERIA TORO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLICERIO JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLICERIO LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLIDEN BADILLO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLINETTE RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLISEL ROMAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLISELLE JIMENEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLISERIO DAVILA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLIZETTE ALICEA CHETRANGOLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORADIZ CHARDON TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORI M IRIZARRY NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA A AROCHO SEGUINOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA A CIRCUNS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA A FERRER SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA A PADILLA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA A PEREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA A SANJURJO FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA A TIRADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA A VALENTIN PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ACEVEDO FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ACEVEDO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ACOSTA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ADORNO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA AGOSTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ALANCASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ALARCON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ALBIZU BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ALFONSO ARCHEVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ALGARIN JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ALICEA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ALICEA MILLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ALMENAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ALMESTICA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ALVARADO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ALVARADO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ALVARADO PERDOMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA AMADOR TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ANAYA BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ANDINO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ANDINO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ANGULO AYUSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ANTONY RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA APONTE DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA APONTE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA APONTE LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA APONTE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA APONTE ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ARCE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ARGUINZONI GIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA AROCHO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ARROYO BULA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ARROYO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ARROYO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ARROYO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA AVILES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA AYALA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA AYALA TERRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA AYUSO MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA B CUBERO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA BAEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA BARRIENTOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA BENITEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA BERMUDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA BERMUDEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA BERMUDEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA BERMUDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA BERMUDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA BETANCOURT TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA BONILLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA BONILLA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA BONILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA BORGES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA BORGES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA BORRERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA BORRERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA BOSQUES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA BRANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA BRIGNONI JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA BROWN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA BURGOS GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA BUTLER RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA CABAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CABRERA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CABRERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CACERES CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CACERES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CALDERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CALDERON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CANDELARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CAPESTANY PLATTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CARAMBOT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CARRASQUILLO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CARRASQUILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CARRASQUILLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CARRASQUILLO RODRIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CARRION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CARTAGENA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CARTAGENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CASTRO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CASTRO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CASTRO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CHALUISANT MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CHEVRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CHICLANA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CINTRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CIVIDANES DE ANSELMIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CLEMENTE BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA COLLAZO GAYOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA COLLAZO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA COLLAZO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA COLON AULET | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA COLON CARPENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA COLON CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA COLON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA COLON JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA COLON MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA COLON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA COLON TRICOCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA COMULADA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CONTRERAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CORCHADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CORCHADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CORREA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CORTES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA COSME PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA COSME VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA COSME VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA COUVERTIER GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CRESPO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CRESPO CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CRESPO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CRESPO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CRESPO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CRUZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CRUZ CUEBAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CRUZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CRUZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CRUZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CRUZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CRUZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CRUZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CUEVAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA D OLIVENCIA MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DAVILA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DAVILA PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DAVILA PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DE LEON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DEL C MONTALVO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DEL P ROMAN CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DELGADO CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DELGADO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DELGADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DELGADO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DELGADO SEIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DELIZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DEVARIE LIND | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DIAZ BARROSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DIAZ BARROSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DIAZ BARROSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DIAZ FORTIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DIAZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DIAZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DIAZ TRICOCHE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA DONES FRAGUADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DURAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E AGOSTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E AGUILU DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E AGUILU DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ALOMAR RIGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ALVAREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E AQUINO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ARCE CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ARROYO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E AVILES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E AVILES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E AYALA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E AYALA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E BARBOSA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E BONHOMME FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E BONILLA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E BORRERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E BOU FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E BOU RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E BREWLEY SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E CACERES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E CALDERON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E CALDERON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E CAMPS CASILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E CARABALLO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E CARTAGENA PENALVERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E CASTILLO AVELLANET | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E CASTRO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E CINTRON MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E CINTRON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E COLON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E COLON TRICOCHE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA E CORREA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E CRESPO LLORENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E CRUZ ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E CRUZ SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E DELGADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E DEYA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E DIAZ ARCHILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E DIAZ BARROSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E DIAZ BARROSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E E ACEVEDO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E E AGRAIT CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E E ALGARIN VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E E ALVERIO ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E E ARROYO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E E BADIA HNDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E E BREWLEY SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E E CALDERON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E E CRUZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E E CRUZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E E DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E E DIAZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E E DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E E DIAZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E E FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E E GONZALEZ ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E E GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E E GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E E HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E E JIMENEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E E JIMENEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E E LOPEZ GLORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E E LOPEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA E E MARTINEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E E MARTINEZ MERENGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E E MERCADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E E MONTOYO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E E NEGRON AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E E NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E E OCASIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E E OJEDA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E E OSORIO TELEMACO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E E PADILLA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E E RIOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E E RIVERA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E E RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E E SANCHEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E E SANYET COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E E TORRES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E E VELEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ESPADA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ESPINELL SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ESQUIABRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E FELICIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E FELICIANO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E FELICIANO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E FERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E FLORES ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E FUENTES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E GARCIA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E GOMEZ LEAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E GONZALEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E GONZALEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E GRAU MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA E HERNANDEZ DE NORIEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E HERNANDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E HERNANDEZ PIRELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E JESUS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E LOPEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E MACHUCA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E MARQUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E MARTINEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E MARTINEZ RIJOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E MATOS CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E MELENDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E MENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E MENDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E MERCADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E MIRANDA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E MORALES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E MORALES JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E MORALES LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E MORELL BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E NARVAEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E NATAL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E NIEVES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E OCASIO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E OCASIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E OCASIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E OLIVERAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA E ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ORTIZ ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E OTERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E OTERO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E PABON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E PABON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E PABON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E PAGAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E PEDROZA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E PENA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E PEREZ LLERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E PEREZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E PIZARRO CARRASQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E PONCE PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E QUILES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E QUILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E RAMIREZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E RAMOS FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E RAMOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E REYES CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E RIOS QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E RIOS QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E RIVERA IBANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E RIVERA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA E RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E RIVERA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ROBLES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E RODRIGUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E RODRIGUEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E RODRIGUEZ GLORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E RODRÍGUEZ MADLDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ROMAN RUSSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ROMERO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ROSADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ROSADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ROSARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ROSARIO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E RUIZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E RUIZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E RUIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SALDANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SALDANA ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SANTIAGO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SANTIAGO DE HUSSAIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SANTIAGO DUCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SANTIAGO REILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SARRAGA AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SERRANO MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOSTRE DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO SAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E TOLEDO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E TORRES ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E TORRES BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E TORRES NORAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E URBINA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E VALCARCEL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E VAZQUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E VEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E VEGA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E VELEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E VIERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E VIGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ZAYAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ECHEVARRIA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ECHEVARRIA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ECHEVARRIA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ELIAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ENCARNACION ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ENCARNACION HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ERAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ESCRIBANO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ESMURRIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ESPADA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ESTHER MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA F DAVILA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA F DEAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA F ORTIZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA FEBRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA FELICIANO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA FELICIANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA FERNANDEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA FERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA FERNANDEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA FERNANDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA FERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA FERREIRO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA FERRER CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA FERRER PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA FIERRO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA FIGUEROA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA FIGUEROA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA FIGUEROA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA FIGUEROA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA FLORES MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA FLORES ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA FONSECA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA FONSECA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA FRANCESCHINI ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA FUENTES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA FUENTES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA FUENTES GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA FUENTES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA G VIDAL NOCEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GALARZA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GARAYALDE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GARCIA CAMARENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GELABERT CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GINER GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GOMEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GÓMEZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GOMEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GOMEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GOMEZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GONZALEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GONZALEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GONZALEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GONZALEZ ARGUELLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GONZALEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GONZALEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GONZALEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GONZALEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GONZALEZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GONZALEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GONZALEZ ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GONZALEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA GOYTIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GUTIERREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GUZMAN BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GUZMAN FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GUZMAN IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GUZMAN OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GUZMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GUZMAN VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA H CACERES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA H H PADILLA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA H MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA HERNANDEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA HERNANDEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA HERNANDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA HERNANDEZ IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA HERNANDEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA HERNANDEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA HERNANDEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA HERNANDEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA HERNANDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA HERNANDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA HERNANDEZ RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA HERNANDEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA HERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA HERRERA PUJOLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I BERRIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I COLON SANTISTEBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I DELGADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I ESTRELLA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I HERNANDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I I FELICIANO GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I I RODRIGUEZ LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I I ROSARIO CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA I LOPEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I LOPEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I LUGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I MATOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I NEGRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I NEGRON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I NEGRON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I NIEVES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I PAGAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I RIVERA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I RODRIGUEZ LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I TORRES HOYOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA IRIZARRY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA J COLON CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA J GONZALEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA J HERNANDEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA J J LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA JESUS CARBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA JESUS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA JESUS SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA JESUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA JIMENEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA JIMENEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA JIMENEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA JUSINO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA L CANTERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA L CORDERO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA L DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA L FERRER ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA L L SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA L MARTINEZ COFRESI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA L UMPIERRE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA LABOY VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA LANDING MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA LARACUENTE MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA LASSALLE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA LAZAGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA LEBRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA LEBRON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA LEBRON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA LEBRON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA LEGARRETA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA LEON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA LLATA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA LOPEZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA LOPEZ MONTALVANT | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA LOPEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA LOPEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA LOPEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA LOYO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA LOZADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA LOZADA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA LUGO BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA LUGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA LUGO HORRACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA LUGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA LUGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA LUGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA LUGO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M ALVARADO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA M ALVARADO RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M AMADOR GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M ARROYO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M ARROYO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M BERASTAIN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M BERLINGERI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M BERMUDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M BERNIER RENTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M BONIT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M BRANA DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M BURGOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M CABRERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M CARABALLO GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M CARRASQUILLO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M CEPEDA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M CEREZO DE FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M CHEVERE NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M CINTRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M COLON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M COLON CAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M CORDERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M COTTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M COTTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M CRUZ JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M CRUZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M DIAZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M ECHEVARRIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M ELIAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M ESPIET MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M ESPIET MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M FLORES ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA M GARCIA ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M GARCIA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M GONZALEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M GUERRA MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M GUZMAN ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M GUZMAN MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M HERNANDEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M JESUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M JIMENEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M LABOY PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M LEBRÓN RODRÍGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M LLANOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M LOPEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M M BENITEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M M BETANCOURT CEDRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M M CAMPOS LAPORTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M M DELGADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M M ESPINOSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M M FIGUEROA ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M M GAVILLAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M M GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M M HENRIQUEZ GLORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M M LIND RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M M LUGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M M MORALES GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M M PEREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M M RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M M SANTANA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M M TORRES CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M M VEGA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M MALAVE OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M MALDONADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA M MARRERO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M MAURY TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M MERCADO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M MERCADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M MERCADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M MONZON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M NAZARIO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M NEGRON LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M NEGRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M NIEVES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M NIEVES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M NIEVES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M NOLASCO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M OJEDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M OPPENHEIMER KEELAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M OQUENDO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M OROZCO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M ORTIZ GLORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M ORTIZ JAIMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M OSORIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M OTERO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M PADILLA NOLASC | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M PADILLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M PAGAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M PARIS POUPART | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M PEREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M PEREZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M PIZARRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M PRIETO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M RAMIREZ DE SAMPOLL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA M RAMOS ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M REYES CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M RIJOS DE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M RIJOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M RIVERA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M RIVERA ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M RODRIGUEZ ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M ROMAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M RONDON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M ROSADO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M RUIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M SANCHEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M SANTIAGO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M SANTIAGO MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M SANTOS FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M SERRANO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M SOLER ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M SOSTRE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA M SUAREZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M TORRES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M TORRES GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M TORRES MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M TORRES NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M TORRES PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M TORRES ROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M TUBENS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M VALENTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M VALLE POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M VALLE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M VARGAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M VELAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M VELEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M VELEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M VERDEJO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M VIZCARRONDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M ZAYAS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M ZAYAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M ZAYAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MADERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MANGUAL ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MARIA PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MARIN DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MARIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MARQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MARRERO ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MARRERO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MARRERO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MARRERO WILLIAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA MARTINEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MARTINEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MARTINEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MATOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MEDINA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MEDINA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MEDINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MEJIAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MEJIAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MELENDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MELENDEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MELENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MELENDEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MENDEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MENDOZA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MENDOZA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MERCADO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MERCADO ROSSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MIRANDA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MOLINA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MOLINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MOLLENO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MONGE AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MONGE AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MONTALVO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MONTALVO SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MONTANEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MONTES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA MONTES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MORALES ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MORALES ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MORALES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MORALES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MORALES ORTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MORALES PALERMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MORALES PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MORENO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MULERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MUNIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MUNOZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MUNOZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA N BUTTER VENDRELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA N FIGUEROA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA N HERNANDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA N LEGUILLOW BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA N N MORENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA N PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA N RECIO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA N RODRIGUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA N ROMAN FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA N ROSA TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA N SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA NATER ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA NEGRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA NEVAREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA NIEVES DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA NIEVES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA NIEVES SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA OCASIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA OCASIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA OJEDA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA OLIVERAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA OLMO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ONEILL QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ONEILL ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ONEILL ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA OQUENDO MALDONAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA OQUENDO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA OQUENDO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ORTEGA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ORTEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ORTIZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ORTIZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ORTIZ BILBRAUT | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ORTIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ORTIZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ORTIZ GALARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ORTIZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ORTIZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ORTIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ORTIZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA OSORIO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA OTERO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA OTERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA OTERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA P SOTO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA PACHECO MORET | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA PADRO ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA PAGAN AMBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA PAGAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA PAGAN MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA PAGAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA PEREZ BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA PEREZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA PEREZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA PEREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA PEREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA PEREZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA PEREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA PEREZ VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA PEREZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA PINEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA PIZARRO MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA PIZARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA PIZARRO RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA PRADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA PUELLO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA QUILES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA QUINONES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA QUINONES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA QUINONES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA QUINONES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA QUINONES SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA QUINTANA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA QUIROS CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA R CARRASQUILLO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA R MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA R QUILES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA R TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RAMIREZ COTTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RAMIREZ LARREGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RAMIREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RAMOS ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RAMOS DUCOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RAMOS MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RAMOS QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RAMOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RESTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA REYES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA REYES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIOPEDRE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIOS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIOS CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA RIOS LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIOS MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIOS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVAS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA ARBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA CARILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA TALAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ GLORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ MONTILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA RODRIGUEZ RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ROJAS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ROJAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ROLDAN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ROLON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ROMAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ROMAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ROMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ROMERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ROMERO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ROMERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ROSA CARROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ROSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ROSA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ROSADO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ROSADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ROSADO VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ROSARIO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ROSARIO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ROSELLO FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RUIZ ALBARRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RUIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RUIZ NOGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RUIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RUIZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA S ESTEVES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA S IRAOLA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA S S CLAUDIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SAEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SALCEDO GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SALDANA PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANCHEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANCHEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANCHEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANCHEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANCHEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANCHEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANTANA BARRIENTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANTANA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANTANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANTANA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANTIAGO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANTIAGO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANTIAGO LLANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANTIAGO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANTIAGO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANTIAGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANTOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANTOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SEGUI NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SERRANO BERGOLLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SERRANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SERRANO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA SERRANO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SEVILLA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SIERRA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SOLER NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SOSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SOTO BENIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SOTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SOTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SOTO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SOTO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SOTO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SUAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA TANON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA TAPIA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA TAVAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA TELLADO MALARET | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA TORO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA TORO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA TORRES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA TORRES CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA TORRES MAESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA TORRES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA TRAVERSO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA TURNER APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA UBARRI LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA UJAQUE RICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA V MARQUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA V MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA V V ROSADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA VALENTIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VALENTIN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VALENTIN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VALENTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VALLE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VALLS FERRAIOULI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VARGAS ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VARGAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VARGAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VASQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VAZQUEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VAZQUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VAZQUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VAZQUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VAZQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VEGA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VEGA SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VELAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VELAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VELAZQUEZ OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VELAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VELAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VELAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VELEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VELEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VELEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VELEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---------------|---------|--------------|------------|----------|--------------|
| GLORIA VELEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VELEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VELEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VELEZ VALCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VELEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VELLON TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VERGNE RIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VIERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VILLA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VILLAHERMOSA RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VILLANUEVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA WARNER GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA Z Z MURGA AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ZAMBRANA GIERBOLINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIANA RUIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR AYUSO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR FIGUEROA CURRAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR FIGUEROA CURRAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR LAMBOY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR MALDONADO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR VEGA NADAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIVEE ALVAREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIVEE DE LEON AGOSTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIVEE RIVERA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIVETTE CRESPO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIXEL MARTINEZ DIANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORYAN FERNANDEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORYVEE CORTES CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GODELINA GUMBE HUTCHISON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GODOFREDO CANINO LAPORTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GODOFREDO CONDE VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GODOFREDO MARTINEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GODOFREDO MAURY VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GODOFREDO POL GIRAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| GODOFREDO SANCHEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GODOHALDO PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GODYS IGLESIAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GODYS IGLESIAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GOEL CANCEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALA FLORES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALA PEREZ ABRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO ALDARONDO SONERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO ARROYO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO ARROYO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO AYALA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO AYALA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO AYALA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO CINTRON COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO CORTES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO CRUZ REBOYRAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO E E QUILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO E NEGRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO F GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO GARCIA CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO GARCIA LUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO GONZALEZ SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO LEBRON SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO MATIAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO MEDINA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO MONTERO TABOADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO OTERO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO R R COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GONZALO SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO SANCHEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO TAPIA FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO VELAZQUEZ ROTGER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALOE RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GOODWIN MIRANDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GORDIANA GONZALEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GOYCO RODRIGUEZ GEIGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE CARDONA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE EMMANUELLI COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE LAMBERTY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE LEON BAREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE M FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE MALDONADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE MORALES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE MORALES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE PENA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIA BRUNO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIA CABAN DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIA MUNIZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIA ROSADO PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIA RUIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIAN FELICIANO RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIANA GARCIA WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIANA OJEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIANA ORTIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIANO AGOSTO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIANO CARRION REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIANO HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIANO LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIANO MALDONADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIANO MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIANO MARTINEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIANO MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GRACIANO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIANY DIAZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIE I BERNIER BETANCES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIEL AFANADOR AFANADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA ARENA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA BASORA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA BENITEZ STERLING | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA BONET ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA CHEVRES MOURE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA CRUZ MARCUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA DE JESUS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA DELGADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA ECHAVARRIA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA FERMOSO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA GONZALEZ ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA GONZALEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA GONZALEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA GUZMAN GORDIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA IRIZARRY ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA JESUS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA M MONTIJO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA MARTINEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA MEJIAS BARAJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA MERCADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA MERCADO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA MERCADO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA MORALES GALBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA MUNIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA ORTEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GRACIELA PINEDO CHEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA PLAUD SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA RIVERA CALCAÑO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA RIVERA RODIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA RIVERA SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA ROCHE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA RODRIGUEZ DE CANETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA ROSA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA SANCHEZ NADAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA SARRAGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA VAZQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACILIANA I COTTO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACILIANO BERNARDI RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACILIANO MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACILIANO ORTIZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACILIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACILIANO RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRAMELIA NUSSA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRAMELIA ORTIZ GALARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRECHEN CRUZ FUNES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRECIA ESTERAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRECIA MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRECIA MUOZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREDA I SANCHEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREDDY M M RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREDDY S ECHEVARRIA VALENT | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREDER MORENO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREDES M TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA ALEJANDRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA ALVARADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GREGORIA AMARO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA AMEZQUITA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA ANDINO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA APONTE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA ARROYO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA AYALA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA BAUZA HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA CABRERA BAYANILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA CARRERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA CASANOVA OSORI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA CASTRO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA COLON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA COLON SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA CORDERO ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA CORREA LABRADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA CORREA LABRADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA CORREA LLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA CORREA LLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA CORREA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA CORREA SILVIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA COTTO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA CURBELO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA DAVILA OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA DELGADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA DIAZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA DIAZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA E CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA ECHEVARRIA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA FEBRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA FRAGUADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GREGORIA GARCIA NOBLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA GARCIA PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA GONZALEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA HERNANDEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA HERNANDEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA JESUS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA JESUS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA LANZO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA LEON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA LOPEZ FEAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA LOPEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA LOZADA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA MALDONADO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA MANGUAL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA MARTINEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA MARTINEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA MATIAS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA MEDINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA MEDINA OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA MEDINA OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA MEDINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA MELENDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA MESTEY BERGOLLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA NIEVES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA NIEVES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA NIEVES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA NIEVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA ORTIZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA ORTIZ FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA ORTIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA OYOLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GREGORIA PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA PIZARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA QUINONES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA QUINONES CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA QUINONES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA RAMOS GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA RAMOS MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA RENDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA RENTAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA REYES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA RIVERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA RIVERA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA RODRIGUEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA RODRIGUEZ MALDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA RODRIGUEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA ROMAN FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA ROSA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA ROSARIO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA SANCHEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA SOSA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA SOTO ROSALY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA TORRES DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA TRINIDAD CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA TRINIDAD CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA TRINIDAD NELSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA VARGAS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA VAZQUEZ MUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GREGORIA VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA VEGA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA VELAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA VELEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA VIROLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA YULFO ALDAHONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO ALEJANDRO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO ALICEA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO AMEZQUITA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO ANDUJAR MENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO APONTE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO AVILA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO BADILLO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO BAEZ JOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO BARRAL FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO BARRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO BOBE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO BORRERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO BRIGNONI MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO BRIGNONI MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO CABAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO CACERES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO CALDERON CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO CALDERON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO CAMACHO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO CANCEL GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO CARRASQUILLO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO CASADO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO CASANOVAS FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO CASTILLO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO CATALA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO CATALA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO CEPEDA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GREGORIO CHICLANA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO CINTRON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO CORDERO CHAVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO CRUZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO CUBANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO D SOTO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO DE JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO DELGADO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO DELGADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO DETRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO DONATO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO ESPINOSA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO ESTRADA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO FARGAS CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO FELICIANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO FELICIANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO FELICIANO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO FERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO FERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO FERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO FIGUEROA OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO FIGUEROA THAMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO FUENTE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO GARCIA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO GONZALEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO GONZALEZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GREGORIO GREEN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO HERNANDEZ BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO HERNANDEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO HUERTAS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO JESUS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO JORGE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO L MELECIO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO L RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO LOPEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO LUNA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO MACHADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO MARCANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO MARCANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO MARRERO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO MARTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO MARTINEZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO MATOS ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO MEDINA FEAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO MERCADO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO MERCADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO MERCADO TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO MERCED LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO MERCED VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO MOLINA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO MONTANEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO MORAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO MUNIZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO NEGRON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO NIEVES BOU | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO NIEVES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO NUNEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GREGORIO OCASIO DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO OLIVERAS LLANTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO ONEILL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO ORTEGA NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO ORTIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO ORTIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO PABON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO PLAZA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO POMALES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO RIVAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO RIVERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO RIVERA VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO RIVERA VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO RIVERA VILLALOBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO RIVERA VILLALOBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO RODRIGUEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO RODRIGUEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO RODRIGUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GREGORIO RODRIQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO ROSA CAJIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO ROSARIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO RUSSE CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO SANCHEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO SANCHEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO SANCHEZ VAZQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO SANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO SANTIAGO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO SANTIAGO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO SANTIAGO SAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO SANTOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO SEGARRA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO SIERRA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO SOTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO TOMASSINI BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO TORRES ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO TORRES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO VALLESCORBO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO VARGAS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO VAZQUEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO VEGA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO VELAZQUEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO VILLEGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO VIZCARRONDO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO VIZCARRONDO ZAVALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO ZAYAS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO ZAYAS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREISDY SALINAS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GRETA GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRETCHEN NUNEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREY M GALARZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREY M GALARZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRGORIO CORCHADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRICEL FALGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRICEL GARCIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRICEL MAYMI FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRICELIA PARRA KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRICELL COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRICELLE CINTRON ANGLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRICELLE COTTO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRIMALDI PAGAN LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRIMILDA FONT BARRIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRIMILDA GARCIA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRIMILDA GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRIMILDA ROBLES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRIN R R FERRER VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL ARROYO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL ARROYO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL CAMPS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL COSME RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL DAVILA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL E TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL GRUVIS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL MATOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL MONTALVO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL PINEIRO ANGUEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GRISEL ROSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL SIFUENTES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELDA PAGAN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELDA PEREZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELDA PICART LUZUNARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELDA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELIDA OCASIO CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELL COLON SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELL DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELL DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELL SANTANA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE AVILES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE BARRETO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE COLON CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE GARCIA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE M GONZALEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE MATOS BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE MELENDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE PIZARRO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE RODRIGUEZ ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE SOTOMAYOR MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE VINALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELVA SANCHEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISER FIGUEROA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISMILDA GUZMAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSEL MEDINA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSEL MORALES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSEL N PEREZ ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSEL RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSELL VAZQUEZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSELLE E CORDERO SEGUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSELLE LAMOURT CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSELLE RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSELLE ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GRISSELLE TAPIA QUEEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADA FIGUEROA CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE ALLENDE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE ALLENDE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE ALVARADO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE ALVAREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE ALVAREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE BELTRAN ARTACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE CARTAGENA DJE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE CEDENO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE CINTRON CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE COLON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE CORTES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE DIAZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE GARCIA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE GARCIA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE HENRY VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE HENRY VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE HUERTAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE HUERTAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE JIMENEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE LLANOS PHILLIPS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE LOPEZ JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE MALDONADO ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE MATOS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE MATTA PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE MEDINA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE MONTERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE MUNOZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE PACHECO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GUADALUPE PAGANI GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE PANTOJA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE PINTO DE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE PRADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE RAMIREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE RAMOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE RIVERA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE SANTIAGO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE VILLAFANE IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE ZAYAS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALBERTO AYMAT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALBERTO CINTRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALBERTO DELGADO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALBERTO GONZALEZ SENATI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALBERTO GUERRERO MANZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALBERTO HERNANDEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALBERTO LOPEZ CHARON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALBERTO LOPEZ ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALBERTO MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALBERTO MARTINEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALBERTO MAURAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALBERTO MEDINA BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALBERTO ORTIZ JIEMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALBERTO PEREZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALBERTO RIVAS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALBERTO ROSARIO FERREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALBERTO SANCHEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALBERTO TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALBERTO VAZQUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUARBERTO VELEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GUARINA FERNANDEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUARIONEX SANCHEZ LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUDELIA BELLO RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUDELIA CASIANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUDELIA COLL AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUDELIA COLLAZO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUDELIA COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUDELIA GONZALEZ HERMIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUDELIA GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUDELIA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUDELIA JIMENEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUDELIA MARTINEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUDELIA MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUDELIA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUDELIA ROSA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUDELIA VIDRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUDELIA VIDRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUDILDA GONZALEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUEISHA BERMUDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUEIZA SUAREZ UGARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUIDA LEON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUIDO SANTIAGO ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUIDO VEGA LAVIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUIDOVALDO TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA ACEVEDO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA ADORNO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA AGUILAR CAMERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA AMARO CARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA AVILES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA AVILES GASMEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA AYALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA BAGUE GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA BARRIOS NOVOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA BELTRAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA BURGOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GUILLERMINA CABRERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA CALDERON ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA CALIXTO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA CARRASQUILLO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA CASIANO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA CORA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA CORTES CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA DAVILA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA DIAZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA ECHEANDIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA ESPADA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA ESPADA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA EXCLUSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA FELICIANO GUILLERMINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA FERNANDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA FIGUEROA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA FIGUEROA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA FONSECA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA FRANQUI PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA GARCIA GARRIGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA GARCIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA GARCIA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA GIRON GIRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA GONZALEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GUILLERMINA GONZALEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA GONZALEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA GUZMAN CARIDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA JAIMAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA JESUS SANCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA JORGE ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA LEON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA LEON DE COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA LOPEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA LUGO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA MALDONADO MATO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA MALDONADO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA MALDONADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA MARTE HENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA MARTINEZ MORTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA MATIAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA MEDINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA MEDINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA MELENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA MELENDEZ MARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA MERCADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA MERCADO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA MERLO ARLEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA MIRANDA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA MOLINA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA MOLINA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA MONTALVO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GUILLERMINA MORALES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA MUNOZ MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA NEGRON QUIONE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA NEGRON QUIONE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA NIEVES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA OLIVERAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA ORTIZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA PARIS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA PEREZ ESTEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA PRUNEDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA RAMOS TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA REYES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA RIOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA RIVERA DE SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA RIVERA MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA RIVERA MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA RODRIGUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GUILLERMINA RODRIGUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA ROSA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA ROSADO OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA ROSARIO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA RUIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA SANCHEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA SANTANA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA SANTIAGO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA SANTOS CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA SOLIS DE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA TAVAREZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA TAVAREZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA TORRES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA VARGAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA VAZQUEZ IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA VELAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA VELEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO A ALICEA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO A RAMOS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO A RIVERA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO A WALTER ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO ABUDO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO ALFONSO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO ALMEDINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO ALONSO ECHEVARRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO APONTE BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO ARES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO ARROYO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO AYALA MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO AYALA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO BARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GUILLERMO BARRETO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO BARRETO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO BARRETO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO BASTAR CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO BENITEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO BETANCOURT GUILLERMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO BORGES BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO BRACERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO BUSTELO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO CABRERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO CABRET CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO CALIXTO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO CAMERON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO CARABALLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO CARDONA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO CARMONA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO CEPEDA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO CEPEDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO CHABRIEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO CHARBONIER VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO COLLAZO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO COLLAZO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO COLLAZO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO COLON ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO COLON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO COTTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO COTTO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO COTTO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO CRESPO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO CUADRADO GUILLERMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO CUBERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GUILLERMO CUEVAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO CUEVAS NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO DE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO DE JESUS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO DE LEON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO DIAZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO DIAZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO DOMINGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO E ARROYO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO E CANALES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO E ULMOS MALTEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO ESCALERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO ESTEVES MARQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO ESTRADA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO FALCON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO FALCON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO FELICIANO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO FELICIANO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO FERNANDEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO FERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO FIGUEROA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO FIGUEROA VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO FONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO FONTANEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO FOURNIER MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO FUENTES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO GABRIEL RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO GARCIA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO GARCIA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO GONZALEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GUILLERMO GONZALEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO GUEVARA CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO HERNANDEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO HERNANDEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO HERNANDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO HERNANDEZ ROD | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO INFANZON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO IRIZARRY MAYOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO IRIZARRY RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO JIMENEZ MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO L CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO LABOY ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO LABRADOR MELENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO LLUCH IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO LOPEZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO LOPEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO LOPEZ NIGAGLIONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO LOPEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MALDONADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MANSO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MARQUEZ LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MARRERO CARATTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MARTINEZ GUILLERMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MARTINEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MARTINEZ TOSAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MATOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GUILLERMO MEDINA MANTILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MEDINA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MELENDEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MERCADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MERCADO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MERCADO QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MILLAN ORELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MIRANDA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MONGE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MONTAEZ PLAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MONTALVO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MONTANEZ PLAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MONTANEZ PLAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MORALES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MORALES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MORRO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MUNOZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO OJEDA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO OLAVARRIA SULIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO ONEILL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO ONEILL FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO OQUENDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO ORTEGA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO ORTIZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO ORTIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO ORTIZ VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GUILLERMO OTERO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO PADILLA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO PAGAN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO PESCADOR VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO PIZARRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO QUINONES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO QUINONES SAMOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO QUINTANA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO R GONZALEZ BORGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RAMIREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RAMOS SANTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RIOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RIOS NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RIOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RIVERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RIVERA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RIVERA PUGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RODRIGUEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RODRIGUEZ APELLANIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GUILLERMO RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RODRIGUEZ FOURNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RODRIGUEZ PRINCIPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO ROMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO ROMERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO ROSA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO ROSADO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO ROSARIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO SAEZ LASANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO SALGADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO SANTIAGO RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO SANTIAGO TORR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO SANTOS CHAMORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO SILVA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO SILVAGNOLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO SKERETT HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO SOLIS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO SOTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO STERLING VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO SUAREZ CAMACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO SUAREZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO TORRENT CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO TORRES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO TORRES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GUILLERMO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO TREMOLS LORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO TRUJILLO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO VAELLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO VALENTIN SANABRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO VAZQUEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO VAZQUEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO VEGA SALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO VELAZQUEZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO VILAR MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUIMARIE SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERCINDA LOPEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERCINDA TIRADO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERCINDO CARDONA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERCINDO GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERCINDO NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERCINDO NERIS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERCINDO PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERCINDO SANTIAGO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDA ARROYO VARGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDA CORREA GUMERSINDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDA JESUS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDA MERCADO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDA OLIQUE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDA REYES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDA REYES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDA REYES NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDA ROMAN DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDA VALENTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDA VAZQUEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDO CARMONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDO CONDE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDO E PAGAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDO GARCIA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDO GUZMAN GUZMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDO JACA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GUMERSINDO LOPEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDO LOPEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDO MARSHALL VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDO PONCE ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDO PROSPER TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDO REYES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDO RIVERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDO ROLDAN DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDO ROMERO CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDO ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDO SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDO TORRES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDO TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDO TORRES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINO VARGAS VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO A CARRION CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO A CHACON PABLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO A DIAZ DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO A DIAZ DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO A GARAY FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO A ROMAN PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO A SANCHEZ SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO ALMEYDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO ALVARADO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO ARRILLAGA ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO ARRILLAGA ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO COLLAZO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO CORDERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO CRUZ MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO DOBLE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO E TORO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO FERNANDEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO GUZMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO LANDRUA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO LATORRE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GUSTAVO MALAVE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO MIRABAL NAVEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO MIRANDA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO MORENO OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO PELLOT RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO PEREZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO RODRIGUEZ CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO RODRIGUEZ MALDONAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO ROMAN TEJERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO ROSA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO SALGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO SANTIAGO CANTRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO SANTIAGO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO VAZQUEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUTBERTO ROSADO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUZMAN CANCEL ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GWENDOLYN KNIGHT CRECHELOW | REDACTED | Undetermined | Contingent | | Unliquidated |
| GYSSELA I MITCHELL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HADA CORIANO MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| HADA CORIANO MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| HADA FIGUEROA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HADA ORTEGA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HALKA D DOMENECH CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAMILTON FERNANDEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAMILTON NIEVES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAMILTON ORTIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAMILTON QUINONES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAMILTON RAMIREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAMLET C C CASTRODAD RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HANNY GALLARDO CASTAING | REDACTED | Undetermined | Contingent | | Unliquidated |
| HANNY SOLIS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HANYARA GARAY FLORENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARBI MUSTAFA IBRAHIM | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARDING IRIZARRY VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARDING IRIZARRY VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARIEL TRAVIESO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARLINDA ARROYO BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD ABREU LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD ALCOVER ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD BARK LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD BUSIGO BORRAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD CORTES LACLAUSTRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD CUNNINGHAM DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD JESURUN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD MARIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD MATOS BALSEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD ORTIZ ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD RAMIREZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD RAMIREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRIS CARABALLO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRIS M CARABALLO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRIS PINA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRISON SANTIAGO CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY A MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY A MONTALVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY ALAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY ARCELAY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY BAERGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY BAEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY BURGOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY C AMBERT CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY CALERO ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY CINTRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HARRY DE JESUS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY DELGADO MARTRINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY E NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY ESCALERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY ESPINO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY HASTINGS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY HERNANDEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY HERNANDEZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY JIMENEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY JUSINO FUMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY LUGO BARRIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY M M NEGRON CANTRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY MARQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY MELENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY MONTALVO ARANZAMENDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY MONTALVO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY MONTALVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY NARVAEZ MUNET | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY OCASIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY OLIVERA OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY PAGAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY RENOVALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY REXACH DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY REYES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HARRY RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY ROBLES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY ROSA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY SANCHEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY SANCHEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY SANCHEZ ZARAGOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY SCHMIDT IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY SERRANO CARRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY SIERRA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY SIERRA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY TORRES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY TORRRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY VEGA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY W BONET AYENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY ZAYAS BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARVEY AGOSTINI MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARVEY AGOSTO PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARVEY PLAZA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HASBEDANA LOPEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDE COLON TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ACEVEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE AGOSTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE AGUEDA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ALAGO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ALEJANDRINO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ALEJANDRO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ALICEA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ALMA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HAYDEE ALVAREZ PORRATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE AMBERT CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ANAZAGASTY GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE APONTE FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE BELAVAL COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE BERMUDEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE BERRIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE CABRERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE CADIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE CAMACHO COLBERG | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE CAMACHO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE CAMACHO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE CANDELARIA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE CARRILLO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE CARTAGENA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE CASTA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE CASTELLANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE CASTELLANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE CEBALLOS QUIONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE CHARRIEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE COLON CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE COLON MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE COLON PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE COLON RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE COLON TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE CONCEPCION VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE CORTES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE CORTES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE CORTES VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE COSS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE COTTO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE CRUZ ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE CRUZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE CUASCUT CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HAYDEE CUSTODIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE DELGADO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE DELGADO SENQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE DIAZ ALCAIDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE DIAZ PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE E E CESARI ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE E MARCANO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ENRIQUEZ MAESO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ESCALANTE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE FALCON OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE FELICIANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE FELICIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE FELIX RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE FERMAINT RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE FERRER LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE FERRER LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE FIGUEROA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE FIGUEROA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE FIGUEROA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE FIGUEROA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE FLORES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE FRADERA VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE FRANCO PELLICIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE FUENTES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE FUENTES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE GARCIA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE GARCIA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE GONZALEZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE GONZALEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE GONZALEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE GONZALEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HAYDEE GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE GONZALEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE GONZALEZ PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE GUZMAN ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE HEREDIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE IDALIA MARTINEZ HAYDEE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE JIRAU BERNAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE JOUBERT VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE JURADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE JUSINO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE L MASSO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE LOPEZ PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE LOPEZ TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE LOZADA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE M M DELGADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE M MARTINEZ MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE M PAGAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE M QUINONES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE MACHADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE MACHADO TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE MALAVE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE MALDONADO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE MALDONADO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE MALDONADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE MARTINEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE MARTINEZ CABASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE MARTINEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HAYDEE MARTINEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE MEDINA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE MELENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE MIRANDA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE MONTAEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE MORALES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE MORALES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE MUNDO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE MUNIZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE MUNOZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE MUNOZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE NAVARRO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE NEGRON BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE OLIVO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE OROZCO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ORTEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ORTIZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ORTIZ BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ORTIZ DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ORTIZ DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ORTIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ORTIZ MARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE OSORIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE OYOLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE OYOLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE PACHECO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE PADRO OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE PAGAN MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE PAGAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE PAGAN PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HAYDEE PEREZ DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE PEREZ GOLDEROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE PIETRI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE PORTALATIN CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE PRADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE PRADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE QUINONES MESTEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE QUINONES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE REYES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RIOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RIOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RIVERA DE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RIVERA PONS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RIVERA TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ROBLES LANZOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ROBLES SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ROCHE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RODRIGUEA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RODRIGUEZ AYENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RODRIGUEZ AYENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RODRIGUEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RODRIGUEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HAYDEE RODRIGUEZ JAURIDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RODRIGUEZ MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RODRIGUEZ PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RODRIGUEZ RIVEERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ROLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ROMAN FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ROMAN OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ROMAN RUSSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ROMAN TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ROSA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ROSADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ROSARIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ROSARIO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE S BERRIOS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE SANCHEZ CARINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE SANCHEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE SANCHEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE SANCHEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE SANTIAGO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE SEPULVEDA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE SERRANO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE SERRANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE SUAREZ ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE SUAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE TIRADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HAYDEE TIRADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE TOLLENS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE TORO OCAA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE TORRES BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE TORRES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE TORRES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE VALDES CARRELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE VALLE MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE VEGA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE VELEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE VELEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE VERGES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE VERGES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE VIDOT ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE VILLANUEVA ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE VIRUET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE WALKERS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE YULFO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAZEL ALVAREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HCTOR M RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEBE DIAZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEBE M GARCIA TRIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEBER F PEREZ PORRATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEBER F PEREZ PORRATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEBER J J GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEBER M QUILES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEBERLEDYS MALDONADO MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECBEL CORREA HECBEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTMARY GUZMAN BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR A A CRUZ TERRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A A DAVILA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A A MATOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A A MEJIAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A A MOLINA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A A PEREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A AROCHO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A CARRERAS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A COIRA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A COLON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A DEL PILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A DELGADO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A FELICIANO CARRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A FIGUEROA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A GABRIEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A GOTAY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A HERNANDEZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A HERNANDEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A LUGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A LUGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A MILLAN CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A MOLINA PICORELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A RODRIGUEZ ALBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A SANTAELLA PORCELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A TOSADO CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A VALENTIN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A VARGAS MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A VARGAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A ZENO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ABRAHAM QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ABREU BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ACEVEDO BILBRAUT | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR ACEVEDO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ACEVEDO GAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ACEVEDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ACEVEDO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ACEVEDO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ACEVEDO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ACEVEDO RIGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ACEVEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ACOSTA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ACOSTA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ADORNO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR AGOSTO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR AGOSTO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR AGOSTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR AHORRIO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR AHORRIO UMPIERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ALBELO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ALBERTY CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ALCAIDE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ALEJANDRO CESTARYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ALEJANDRO ZAVALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ALICEA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ALMODOVAR CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ALTIERY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ALVARADO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ALVARADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ALVARADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ALVAREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ALVAREZ MANZANET | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ALVAREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ALVELO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ALVIRA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR AMADOR LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ANDINO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR APONTE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR APONTE PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR APONTE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR APONTE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR APONTE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR APONTE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR AQUINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ARCE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ARCE MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ARCE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR AREIZAGA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ARROYO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ARROYO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ARROYO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ARROYO SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR AULET MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR AVILES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR AYALA AGUIAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR AYALA AMELY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR AYALA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR AYALA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR AYALA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR AYALA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR B B COTTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR B B NUNEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR B LANTIGUA DAMIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR B RAMOS HUECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR B RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BADILLO AMADEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BADILLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BAEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BAEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BAREA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR BARRETO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BARRETO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BARROS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BATISTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BELLO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BERBERENA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BERDECIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BERNARDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BERRIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BERRIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BERRIOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BERRIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BERRIOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BERRIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BLAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BONANO BELARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BONES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BONILLA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BONILLA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BONILLA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BONILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BONILLA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BORGES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BOSA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BRUNO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BRUNO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BURGOS ASIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BURGOS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR C BUITRAGO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR C COLON FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR C HORTA ABRAHAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR C LEBRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR C ROMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR C RUIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR C TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CABA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR CABAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CABAN PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CABRERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CADIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CALZADA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CAMACHO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CAMACHO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CAMACHO MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CAMACHO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CAMACHO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CAMPOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CAMPOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CANALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CANDELARIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CANDELARIO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CAQUIAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CARABALLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CARABALLO OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CARAZO ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CARMONA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CARRASQUILLO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CARRASQUILLO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CARRASQUILLO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CARRERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CARRERAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CARRERO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CARRIL CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CARRION ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CARRUCINI BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CARTAGENA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CASTILLO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CASTILLO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CASTILLO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CASTRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CASTRO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CASTRO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR CEPEDA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CEPEDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CEPERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CHAMORRO GALLEGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CHAPARRO CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CHEVERE VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CINTRON ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CINTRON MASSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CINTRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CINTRON PRINCIPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CLAUDIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CLEMENTE PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR COLON LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR COLON LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR COLON MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR COLON MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR COLON PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR COLON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR COLON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR COLON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CONDE CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CORDERO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CORDERO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CORDERO RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CORDERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CORIANO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CORREA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CORREA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CORREA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CORREA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR CORTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CORTIJO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR COTTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR COTTON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CRESPO MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CRESPO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CRUZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CRUZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CRUZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CRUZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CRUZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CRUZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CRUZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CRUZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CRUZ TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CRUZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CRUZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CRUZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CUADRADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CUBA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CUBILLE GUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CUEVAS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR D D FUENTES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR D DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR D ESPINOSA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR D FRANCES BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR D LOPEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR D MAYSONET CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR D MELENDEZ CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR D OLMEDO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR D PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR D PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR D RIVERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR D SANCHEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR D SANTOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DAUBON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DAVILA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DE JESÚS LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DE JESUS NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DELGADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DELGADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DELGADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DETRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DIAZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DIAZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DIAZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DIAZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DIAZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DOMENECH VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DOMINGUEZ FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DOMINGUEZ ORSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DOMINGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DOMINGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DONES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DUVERGE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E BONET DECODET | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E CAMACHO HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E CRUZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E DIAZ MILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E DIAZ NECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR E DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E E SORRENTINI MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E LEBRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E MEDERO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E MIRANDA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E NAZARIO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E ORTIZ DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E ORTIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E SEGARRA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E SERRA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E TORO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E TORRES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E VALENCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E VISSEPO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E ZEDA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ENCARNACION MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ESCALERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ESQUILIN ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ESTELA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR F ABRUNA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR F CARABALLO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR F CORDERO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR F HERNANDEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR F HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR F JESUS CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR F LUGO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR F MUNIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR F NATAL MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR F ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR F ORTIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR F REYES CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR F RODRIGUEZ RDRGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FEBO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FELICIANO BANOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR FELICIANO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FELICIANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FELICIANO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FELIX TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FELIX VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FERNANDEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FERNANDEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FERRER HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FERRER SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FIGUEROA BOCANEGRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FIGUEROA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FIGUEROA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FIGUEROA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FIGUEROA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FIGUEROA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FIGUEROA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FIGUEROA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FIGUEROA VILLALOBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FLORES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FONTANEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FREYTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FREYTES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FUENTES FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FUENTES OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR G CORREA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR G PAGAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR G PINEIRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR G QUINONES CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR G VALENTIN PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GADEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GARAY FLORENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GARCIA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GARCIA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GARCIA CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GARCIA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GARCIA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GARCIA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GARCIA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GERENA GADEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GOGLAD ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GOMEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GOMEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GOMEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GOMEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GOMEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GOMEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR GONZALEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ VRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GORDIAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GOTAY JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GRACIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GRACIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GUADALUPE BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GUADALUPE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GUADALUPE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GUADALUPE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GUERRERO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GUTIERREZ ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GUTIERREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GUZMAN MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GUZMAN MONTESINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR H DELGADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR H DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR H H FELIX CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR H H RIOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR H RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR H RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HANCE SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR HEREDIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HERNANDEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HERNANDEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HERNANDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HERNANDEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HERNANDEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HERNANDEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HERNANDEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HERRERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HIRALDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I DE JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I FERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I I FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I LOYOLA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I MARRERO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I MEDINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I PEREZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I ROSARIO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR IRIZARRY MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR IRIZARRY RONDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR IRIZARRY RULLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J BELTRAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J BUSQUETS RODRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J CARRAU MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J COLON ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J DEL RIO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J DIAZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J DONES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J GARCIA PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR J GIERBOLINI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J GONZALEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J HEVIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J MALDONADO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J MONGE BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J PENA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J PENALVERTY LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J RODRIQUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J SANTIAGO RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J URDANETA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J VALENTIN YERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR JESUS CADIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR JESUS DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR JESUS LAZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR JESUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR JESUS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR JESUS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR JESUS SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR JESUS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR JIMENEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR JIMENEZ JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR JIMENEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR JURADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ACEVEDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ACEVEDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ALAMEDA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ALCAIDE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ALICEA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L APONTE APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR L APONTE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ARROYO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L AYALA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L BENITEZ CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L BERNIER VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L BERRIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L BOU SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L BOYRIE MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L BURGOS LA SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CABAN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CALDERON JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CAMACHO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CAMACHO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CANCEL PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CARINO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CARRADERO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CARRASQUILLO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CARRERAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CASTILLO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CERVONI FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CHEVEREZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CINTRON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CINTRON MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L COLLAZO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L COSME RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CRUZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CRUZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CUEVAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L DIAZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L FIGUEROA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L FIGUEROA GREO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR L FIGUEROA QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L GALARZA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L GARCIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L GARCIA CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L GONZALEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L GONZALEZ MASSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L GONZALEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L GONZALEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L GRAU RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L GUTIERREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L HERNANDEZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L HERNANDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L HERNANDEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L HOMS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L IRIZARRY MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ISONA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L JESUS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L JUARBE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L L ACOSTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L L ADORNO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L L ARRIAGA DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L L ASTACIO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L L BONET FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L L BURGOS MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L L COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L L GARCIA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L L GONZALEZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L L GONZALEZ MONSENAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L L GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L L JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L L JUSTINIANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L L LEBRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L L LOPEZ SELLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR L L MORA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L L MORALES MOURE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L L MORALES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L L OROZCO REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L L PEREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L L RIVERA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L L RODRIGUEZ DUMENG | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L L ROLDAN TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L L ROMERO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L L ROSADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L L VELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L LANDRAU MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L LEBRON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L LEBRON CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L LEON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L LLANOS CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L LOYOLA VAILLANT | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MAISONET VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MALDONADO ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MALDONADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MARIN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MARQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MARRERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MARRERO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MAYMI MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MEDINA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MEJIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MELENDEZ MONTAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MELENDEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MIRANDA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MIRANDA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MORALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MORALES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MORALES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR L MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MORALES RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MUNOZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L NAZARIO LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L NEGRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L NIEVES CEDEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L NIEVES SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L NUNEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L OCASIO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L OLIVER HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ORENGO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ORTEGA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ORTEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ORTIZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L PACHECO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L PEREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RAMOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L REYES ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L REYES CARRASQU | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIVALTA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIVERA GABRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ROBLES DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ROBLES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RODRIGUEZ ARGUINZONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RODRIGUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ROSA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ROSADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ROSARIO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ROSARIO SAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RUIZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L SANDERS MUOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L SANTIAGO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L SANTIAGO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L SCHMIDT FIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L SERRANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L SOLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L SOTO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L TUA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR L VEGA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L VEGUILLA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L VELAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L VELEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L VILLANUEVA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L VILLEGAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LANAUZE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LARRACUENTE SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LEBRON ALMESTICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LEBRON CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LEBRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LEBRON FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LEBRON MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LEBRON PITRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LEDUC GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LEON ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LEON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LEON OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LEON PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LEON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPERENA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ ALMEYDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ DECLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ RAICES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LUCCA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LUGARO MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LUGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LUGO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LUGO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LUGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LUNA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LUQUE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LUYANDO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ALERS ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M APONTE FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ARROYO GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M BENABE MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M CABRERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M CALDERON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M CAMARENO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M CANTERO MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M CARRILLO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M CASTRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M CASTRO NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M CIARES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR M CLAUDIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M COLON MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M CORTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M CURET FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M FELICIANO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M FELICIANO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M FONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M GARCIA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M GARCIA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M GARCIA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M GAUTIER LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M GUARDIOLA SIMONS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M GUZMAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M HERRERA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M LAGUER LETRIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M LASANTA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M LAUREANO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M LEON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M LOPEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M LOPEZ NOLLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M LUCENA LUCENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M LUGO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M M ADORNO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR M M ALVARADO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M M ARROYO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M M BRUNO HECTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M M COLON FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M M CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M M DAVILA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M M DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M M FIGUEROA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M M FIGUEROA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M M FUENTES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M M LUNA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M M MIRANDA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M M MIRANDA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M M ORTIZ MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M M PACHECO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M M PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M M RIOS CANDELARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M M ROSA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M M SANTIAGO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M M SUAREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M M VAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M MARTINEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M MONELL PENZORT | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M MONTANEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M MONTERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M NAZARIO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ORTEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ORTIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ORTIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M OTERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M OTERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR M PADILLA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M PAGAN SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M PEREIRA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M PEREZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M PEREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M QUINONES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M QUINONEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RABELO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M REYES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RIOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RIOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RIVERA BRENES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RIVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RODRIGUEZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ROIG LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ROLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ROLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ROMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ROMAN OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ROSARIO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M SALGADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M SANCHEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M SANCHEZ TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M SANDIN MAESO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR M SANTANA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M SANTIAGO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M SERRANO FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M SOLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M SOTO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M SUAZO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M TANCO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VALENTIN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VALLEJO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VELAZQUEZ PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VILLALONGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MACHADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MALAVE ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MALAVE LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MALAVE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR MALDONADO ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MALDONADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MALDONADO ESPARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MALDONADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MARIN CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MARTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MARTINEZ ANTONSANTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MARTINEZ BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MARTINEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MARTINEZ DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MARTINEZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MARTINEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MARTINEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MARTINEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MARTINEZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MARTINEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MATEO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MATOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MATOS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MAUROZA GALLARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MAYSONET SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MEDINA COURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MEDINA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MEJIAS BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MELENDEZ CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MELENDEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MELENDEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MELENDEZ TORMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MELENDEZ VEJERANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MENDEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MENDEZ ESCOBALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MERCADO OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MERCADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MERCADO SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MERCED LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MIRANDA ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MIRANDA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MIRANDA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MIRANDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MIRANDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MIRANDA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MOJICA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MOJICA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MOLINA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MOLINA MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MOLINA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MOLINA VALENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MONTALVO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MONTALVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MONTALVO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR MONTANEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MONTANEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MONTANEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MORALES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MORALES ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MORALES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MORALES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MORALES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MORALES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MORALES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MORALES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MORALES TRAVERZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MUNIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MUNIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MUNIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MUNOZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MUNOZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR N ARCELAY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR N AYALA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR N GONZALEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR N NIEVES CARRUCINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR N PARJUS CHIDIAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR N REYES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR N ROIG BERNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR N SANCHEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR NATAL BLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR NATAL LEDEE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR NAVARRO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR NAVARRO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR NAVARRO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR NEGRON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR NIEVES AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR NIEVES ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR NIEVES FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR NIEVES SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR NIEVES TELLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR NISTAL SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR NOVOA DORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR NOVOA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR NUNEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR O CORTES PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR O GUZMAN VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR O LEBRON OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR O MARTINEZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR O O SILVA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR O PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR O VELAZQUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR OCASIO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR OCASIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR OLIVO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR OLMEDA OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ONEILL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR OQUENDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR OROZCO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ORSINI HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ORTA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ORTEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ORTEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ORTEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ORTIZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ORTIZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ORTIZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ORTIZ BOSCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ORTIZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ORTIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ORTIZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ORTIZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ORTIZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ORTIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ORTIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ORTIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR OSORIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR OTERO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR OTERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR OTERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR OTERO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PABON BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PABON VELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PACHECO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PACHECO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PADILLA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PADIN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PAGAN AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PAGAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PAGAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PAGAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PANTOJAS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PARES TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PARRILLA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PASTRANA ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEDROGO LEANDRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PERALTA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREIRA CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR PEREZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ CRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PICART VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PINZON FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PIZARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PLANADEBALL CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PLANADEBALL CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PLAZA FORTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PLAZA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR POLANCO PAREDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PORRATA DORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR QUIJANO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR QUILES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR QUILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR QUINONES CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR QUINONES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR QUINONES PIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR QUINONES PIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR QUINONEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R AGUIRRE QUIJANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R BALDAGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R BERRIOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R BURGOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R CARTAGENA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R CONTRERAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R COTTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R DAPENA YORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R DAPENA YORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R DEL MANZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R DIAZ FORTIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R GARCIA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R GORDIAN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R GORDILS MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R GUZMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R LUGO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R MALDONADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R MARCANO CONCEPCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R NAZARIO VILLAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R ORTIZ LA SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R PENA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R POLANCO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R R BASS PINEDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR R R BERRIOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R R CARDONA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R R MELENDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R R RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R R RAMOS RIJOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R RODRIGUEZ BILBRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R ROSADO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R VIALIZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R VIALIZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RAMIREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RAMOS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RAMOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RAMOS ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR REINAT HECTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR REYES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR REYES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR REYES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR REYES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR REYES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR REYES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIJOS RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIOS DEL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR RIOS MAURY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIOS VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA BARRIENTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA DELFIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR RIVERA OSTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA PASTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA ROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROBLES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGHEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR RODRIGUEZ FELICI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRÍGUEZ PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROLDAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROLDAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROLON RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROMAN GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROMAN MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROMAN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROMAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROMERO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR ROMERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROSA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROSA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROSADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROSADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROSADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROSARIO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROSARIO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROSARIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROSARIO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROUBERT OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RUIZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RUIZ LAMOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RUIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR S LIND DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR S S CASTILLO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR S SANCHEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR S VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR S VELEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SALAZAR CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SAMALOT TALAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANABRIA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANCHEZ BABILONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANCHEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANCHEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANCHEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANCHEZ LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANCHEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTANA OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTANA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTANA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTIAGO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTIAGO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTIAGO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTIAGO GOLNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTIAGO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTIAGO MALDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTIAGO MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTIAGO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTIAGO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTIAGO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTIAGO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTIAGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTINI MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTOS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTOS NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SCHMIDT FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SEGUINOT TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR SEPULVEDA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SEPULVEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SEPULVEDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SERRANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SERRANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SERRANO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SERRANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SIERRA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SILVA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SILVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SILVA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SILVA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SOSTRE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SOTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SOTO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SOTO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SOTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SOTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SOTO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SOTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SOTOMAYOR RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SUAREZ GRAFALS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SUAREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SUAREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SUAREZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR T GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR T RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR T T ANDINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TAMAYO MASEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TIRADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TIRADO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TOLENTINO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TORRES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TORRES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TORRES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR TORRES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TORRES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TORRES COLORADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TORRES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TORRES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TORRES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TORRES LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TORRES MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TORRES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR U ROMAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR V ALVAREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR V BRAVO PALEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VALENTIN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VALENTIN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VALLES GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VARELA RIESTRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VARELA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VARGAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VARGAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VAZQUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VAZQUEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VAZQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR VAZQUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VAZQUEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VEGA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VEGA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VEGA RIOLLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VEGA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VEGUILLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VEGUILLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VELAZQUEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VELAZQUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VELAZQUEZ CRISPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VELAZQUEZ GALLEGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VELAZQUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VELAZQUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VELAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VELEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VELEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VELEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VIERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VIERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VIERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VIERA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VILLANUEVA DE LA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VIRELLA MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR W BARRETO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR W MALAVE CUEBAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR W RAMIREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR W RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR W W FLORES GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR YAMBO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR YANTIN SALAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ZAYAS MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ZAYAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTORL CASILLAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEDDA GREGORY FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEDDA S S ROMAN GINORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEDEN CASTRO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEDGA GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEDGA LOPEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDA GOMEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDA HERNANDEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDI RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDY L FLORES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDY RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEISHA I VARGAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEISHA I VARGAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEISHA VARGAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEISHA VARGAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELDAIS VALENTIN MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN BURGOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN CABRERA AHORRIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN COLON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN COLON GARRIGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN CRUZ LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN DOMINGUEZ EMERSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN ECHEVARRIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN GARCIA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN HERNANDEZ DAPENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN KRABBE FICK | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN MONSERRATE NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN MONTALVO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN N MITCHELL MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HELEN N N CARABALLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN NEGRON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN OSUNA BRACETTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN OTERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN PABON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN REYES BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN RIVERA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN SOSA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN SOSA STAPLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN VALENTIN MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELGA ALICEA PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELGA ARROYO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELGA CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELGA DUPREY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELGA E SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELGA GUZMAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELGA I GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELGA J J RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELGA JUSINO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELGA L PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELGA MARTINEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELGA MATIAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELGA MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELGA NIEVES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELGA SANCHEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELGA T T MORALES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELGA TORRES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELIA FLORES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELIA R JIMENEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELIALUZ MUNIZ ALMESTICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELIDA SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELIO VERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELIODORA SOSA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELIODORO LEBRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELIODORO LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELIODORO RAMOS MARQUES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HELIODORO ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELIODORO SANTOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELIOS BURGOS ORELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELOILDA CRESPO ACEVED | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELVETIA AGUAYO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELVETIA M PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEMAN RIJOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENAN TORRES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRIETTA RIVERA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRIQUETA OCASIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY ALVELO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY ARCE CUSIMANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY BASTIDAS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY BATISTA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY BONET TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY BRUNO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY CONTRERAS SILVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY E OLIVARES MASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY FELIX FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY GONZALEZ BERNDT | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY HERNANDEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY LOPEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY LOPEZ CATONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY LOPEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY NEGRON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY OYOLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY R COBB GORBEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY RAMOS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY ROSARIO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY ROSS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY VELAZQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERACLIDES SEPULVEDA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERACLIO ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERACLIO DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERACLIO ESPINOSA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERACLIO PACHECO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERACLIO PAGAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERACLIO PEREZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERBERT COFFIE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERBERT GRACIA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERBERT LUGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERBERT MARTINEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERBERT ROSA IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERBERT SANTIAGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERBERT SANTIAGO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERBERT TORRES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERBERT TORRES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERBERT WISCOVITCH TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERCILIA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERCILIA LICIAGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERCILIA LOPEZ DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERCILIA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEREMIA MALDONADO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERENIA AROCHO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERENIA ESPADA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERENIA ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERENIA ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERENIO CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERI HUMBERTO JUSINO CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERT O JUSTINIANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTA AYALA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTA CAMPOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTA FLORES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTA GARCIA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTA MARTINEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTA MELENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTA OLMO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTA PADILLA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERIBERTA RIVERA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTA ROJAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTA SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTA TIRADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ACEVEDO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ACEVEDO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ACOSTA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO AGUILAR FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ALGARIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ALICEA MILLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ALLEN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO AMARO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ANDINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ANDUJAR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ARROYO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO AYALA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO AYALA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO AYALA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO BAEZ BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO BAEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO BANCHS GUILBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO BARRETO SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO BENITEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO BLANCO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO BONAPARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO BONILLA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO BONILLA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO BORGES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CABAN ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CALERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CANDELARIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERIBERTO CAPELLA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CARDONA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CARDONA HERIBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CARMONA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CARRASQUILLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CENTENO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CHACON VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CHEVERE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CINTRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO COLLAZO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO COLON ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO COLON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO COLON NUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CONTRERAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO COSME MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO COTTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CRESPO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CRUZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CRUZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CRUZ CAPELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CRUZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CRUZ GALLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CRUZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CRUZ MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CRUZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CRUZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CRUZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CUEBAS CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CURET RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO DAVILA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO DAVILA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERIBERTO DEL VALLE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO DELGADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO DIANA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ECHEVARRIA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ENCARNACION CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ESTEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO FAJARDO ALCALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO FIGUEROA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO FIGUEROA CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO FLORES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO GARCIA DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO GARCIA ESTRONZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO GOMEZ MOTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO GONZALEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO GONZALEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO GONZALEZ FELICIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO GONZALEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO GONZALEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO GUELEN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO GUZMAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO HERNANDEZ BARETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO HERRERA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO IRIZARRY LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO J MARTINEZ TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO JIMENEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO L MENDEZ HERIBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERIBERTO L ORTIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO LARACUENTE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO LEON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO LOPEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO LOPEZ OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO LUCIANO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO LUGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO LUGO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO LUGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO LUGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MADERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MANDRY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MARTI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MARTINEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MARTIR HERNADEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MASS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MATOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MEDINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MIRANDA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MOJICA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MONTANER FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MONTANER ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MONTANEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MORALES CASTANER | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MORALES GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MORALES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---------------|---------|--------------|------------|----------|--------------|
| HERIBERTO MOYA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MUNIZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MUNOZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MUNOZ PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO NATAL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO NAVARRO BRISTOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO NEGRON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO NIEVES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO NIEVES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO OLIVENCIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO OLMEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ONEILL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ORTIZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ORTIZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ORTIZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ORTIZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ORTIZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO PACHECO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO PADILLA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO PELLICIER CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO PEREZ JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO PEREZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO PEREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO PEREZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO PONTON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO PRATTS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO QUINONES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERIBERTO QUINONES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO QUINONEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RABELO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RAMOS CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RAMOS CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RAMOS CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RAMOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO REYES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO REYES PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIVERA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIVERA MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIVERA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIVERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIVERA VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RODRIGUEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RODRIGUEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RODRIGUEZ ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ROMAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ROMERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERIBERTO ROSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ROSA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ROSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ROSA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ROSA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ROSADO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ROSADO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ROSARIO CORREDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ROSARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RUBET CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RUIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SANCHEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SANCHEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SANTANA JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SANTIAGO GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SANTIAGO MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SANTOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SAURI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SAURI SANRIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SERRANO AGUEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SERRANO MAYOLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SOSA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SOTO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SOTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SUAREZ ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERIBERTO TORRES AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO TORRES BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO TORRES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO TORRES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO TORRES LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO TORRES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO TORRES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO TORRES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO TORRES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO TORRES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO TORRES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO TORRUELLA ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO TOUSENT TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VALENTIN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VAZQUEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VAZQUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VAZQUEZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VEGA ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VELAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VELAZQUEZ RUPERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VIDAL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VIERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VILLANUEVA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO W W SANTIAGO HERIBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ZAYAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERINEO CRESPO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERIVETT COLON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERLINDA PINA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMA BELARDO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMA LAUREANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMAN MILIAN PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMELINDA PABON FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMELINDA PEREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMELINDO CASTRO JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMELINDO CUEVAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMELINDO RIVERA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMELINDO SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMELO CARTAGENA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMENEGILD RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMENEGILDA CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMENEGILDA DAVILA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMENEGILDA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMENEGILDA ORTIZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMENEGILDA RODRIGUEZ DAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMENEGILDA ROMERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMENEGILDA SANTANA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMENEGILDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMENEGILDA SERRANO SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMENEGILDA VELAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMENEGILDO FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMENEGILDO MARCANO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMENEGILDO MARTINEZ REMIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMENEGILDO MENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMENEGILDO OYOLA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMENEGILDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMENEGILDO QUINONES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMENEGILDO RAMIREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMENEGILDO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMENEGILDO SOTO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMES CARABALLO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMES CONDE NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMES L L MUNOZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMES MARIA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERMES MARTINEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMES NEGRON CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMES O RIVERA BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMES ORTIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMES RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMIDES RIVERA COSTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMIN CABRERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMIN ESCOBAR LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINI MALDONADO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA ADROVET SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA ANDUJAR SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA ARROYO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA BENITEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA C CABRERA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA C CABRERA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA CABRERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA CALDERON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA CANDELARIA GOYTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA CAPETILLO GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA CARDONA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA CASILLAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA CENTENO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA COLLAZO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA COLLAZO MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA COLON VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA COSME CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA CRUZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA CRUZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA CRUZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA CRUZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERMINIA CRUZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA DELGADO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA DELGADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA DIAZ MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA DIAZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA DONES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA DURAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA ENCARNACION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA F FUENTAS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA FERMAINT RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA FLORES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA FRANKLIN ROSAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA FUENTES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA GONZALEZ GALLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA HERNANDEZ SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA JEREZ COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA JESUS RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA JIMENEZ MARTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA LOPEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERMINIA M M SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA MAISONAVE HERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA MARCANO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA MARGARITO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA MARTINEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA MEDINA SEGURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA MELENDEZ HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA MENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA MENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA MILLAN TURELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA MIRANDA ARRAIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA MIRANDA VAZQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA MIRANDA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA MIRANDA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA MISLA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA MOLINA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA MOLINA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA MONTALVO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA MORALES ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA MORALES NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA MORALES NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA NIEVES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA NOGUERAS CHAPEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA OLIVERAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA ORTEGA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA ORTIZ ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA PACHECO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA PAGAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERMINIA PEREZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA PIZARRO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA PULLIZA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA QUILES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA QUILES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA QUINONES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA RAMIREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA RIOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA RIOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA RIOS ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA RIVERA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA RODRIGUEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA RODRIGUEZ IRIZARR | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA RODRIGUEZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA RODRIGUEZ RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA ROLDAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA ROMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA ROMAN POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA ROMAN SERPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA ROSARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA RUIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA SALGADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERMINIA SANCHEZ MORALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA SANCHEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA SANJURJO PENALOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA SANTANA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA SANTIAGO AMADEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA SANTIAGO RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA SANTOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA SEGARRA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA SOTO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA TARDI RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA TIRADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA TIRADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA TORRES BATIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA TORRES BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA TORRES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA TORRES SALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA VALENTIN MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA VILLARRUBIA TRAVERSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA VIROLA VIROLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO ACEVEDO GALLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO AGUEDA SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO ALLENDE ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO ANGULO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO ARTACHE FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO BARRIL CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO BERMUDEZ CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO BERRIOS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO BERRIOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERMINIO BERRIOS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO BERRIOS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO BERRIOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO BETANCOURT SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO BRIALES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO CAMERON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO CANDELARIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO CARRASQUILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO CARRASQUILLO MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO CARRASQUILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO CARRASQUILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO CHAPARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO CORTES DOMINICCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO COSME BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO CRESPO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO CUBI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO DAVILA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO DE JESUS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO DIAZ BENABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO DIAZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO ESTREMERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO ESTREMERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO FERRER ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO FIGUEROA HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERMINIO FREYTES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO GONZALEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO GONZALEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO GONZALEZ MONTANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO GONZALEZ MONTANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO GONZALEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO GONZALEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO GUAL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO GUZMAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO HENRIQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO HERNANDEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO HERNANDEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO HERNANDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO JESUS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO JUSTINIANO HNEDZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO LARRIUZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO LLOMPART CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO LOPEZ ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO LOPEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO LOPEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO LOZADA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO MALDONADO NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO MCFALLINE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO MEDINA QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO MELENDEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO MELENDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO MELENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO MENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO MENDEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERMINIO MOJICA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO MORALES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO MULERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO MUNIZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO MUNIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO NEGRON MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO NIEVES ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO NIEVES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO NIEVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO NORMANDIA SEMPRIT | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO OCASIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO OCASIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO OCASIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO OLMEDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO OLMEDA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO ONEILL ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO PAGAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO PAGAN PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO PEREZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO POMALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO RAMOS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO RAMOS GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO REYES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO RIJOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO RIVERA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO RIVERA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERMINIO RIVERA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO RIVERA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO RIVERA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO ROBLES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO RODRIGUEZ HARRISON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO ROLDAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO ROMERO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO ROMERO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO ROSADO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO RUIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO SALGADO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO SANCHEZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO SANCHEZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO SANTA OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO SANTIAGO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO SANTIAGO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO SOTO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO SOTOMAYOR SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO TORRES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO TORRES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO VAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO VEGA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMITANA CARRION CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERMO OQUENDO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMOGENES COFFIE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMOGENES FELIX PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMOGENES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMOGENES RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMOGENES ROSADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMOGENES SANCHEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN ACEVEDO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN ARROYO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN BETANCOURT HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN CABRERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN CARABALLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN CASTRO IRIZARRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN COLON LEDESMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN CORTES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN CORTES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN CORTES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN CORTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN CRUZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN DURAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN FELICIANO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN GARCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN GARCIA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN HERNANDEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN HORTA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN HORTA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN LAMBOY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN M GONZALEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN MAS SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN MENDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN MONTALVO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN MORALES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN MUNIZ SANTI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERNAN NEGRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN ORFILA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN ORTIZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN PADILLA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN PEREZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN PEREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN PINEIRO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN PINTADO NORMANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN R VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN SOTOMAYOR SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN TENORIO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN TORRENS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN TORRES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN VEGA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN VERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN VERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ RODRIGUEZ IRMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ SOTO JOSE A | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDO CRESPO PUJALS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNIS CURET VELAQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERO N ROJAS SANTIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERO RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERO STROHER KLUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERODINA MARTINEZ LUCCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEROHILDA ACEVEDO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEROILDA GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEROILDA LAGARES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEROILDA LUGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEROILDA MARROIG MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEROILDA MELENDEZ HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEROILDA MONTOYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEROILDA NAZARIO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEROINA PANTOJA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HEROINA PANTOJA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEROINA ROSADO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEROINA SANTIAGO RODRIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERONILDA RIVERA TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERONILDA ROJAS SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERRICK FALTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERSON E MORALES SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERVA N SANTOS SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEYDA GARCIA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIBERNIA ROBLES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIDA RAMOS SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIDELBERTO AYMAT RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIDELISA ARROYO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIDELISA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIDMENEIDA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIDRA MARQUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIGINIA AGUILAR LLANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIGINIA AYALA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIGINIA CARTAGENA MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIGINIA COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIGINIA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIGINIA VAZQUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIGINIO A ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIGINIO A ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIGINIO CALDERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIGINIO COLON FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIGINIO COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIGINIO CORTES MONZON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIGINIO DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIGINIO GOMEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIGINIO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIGINIO GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIGINIO LEON PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIGINIO MORAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIGINIO MUNOZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIGINIO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIGINIO RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HIGINIO RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIGINIO SALAZAR MAYORQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIGINIO TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIGINIO VILLAFANE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIGINO GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARIA CARRION DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARIA FIGUEROA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARIA MONTALVO HERNAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARIA RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARIA TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARIANA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARINA MELENDEZ TELMONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARIO CASANOVA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARIO CENTENO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARIO DEL PERAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARIO GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARIO GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARIO GARRIGA BANKS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARIO L RENTAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARIO MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARIO MERCADO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARIO NEGRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARIO PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARIO PEREZ GALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARIO RAMIREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARIO RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARIO RODRIGUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARIO ROMAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARIO SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARIO SANTIAGO AMADEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARIO SANTOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARIO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARIO VARGAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARIO VELEZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARIO ZENO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARION AYALA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARION MEDINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HILARION SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARION SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILBERTO MALDONADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILBERTO RAMOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA A A ALICEA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA A A APONTE BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA A A RIVERA LUQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA A CEPEDA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA A FIGUEROA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA A FIGUEROA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA A LLANOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA A MARTINEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA A REYES MADERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA A REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA A RIVERA COTTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA A RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA A RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA A RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA A RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA A SORIANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ABRAHAM RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ACEVEDO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ADORNO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA AGUILAR RICHARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ALERS MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ALICEA COTTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ALICEA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ALONSO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ALVAREZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ALVAREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ALVAREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ANDINO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HILDA ANDUJAR SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA APONTE RODAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ARIMONT VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA AROCHO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ARROYO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ARROYO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA AVILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA AYALA ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA AZCONA SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA B B DELGADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA B ORTIZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA B RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA B ROMAN ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA BAEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA BAEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA BAHAMUNDI MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA BAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA BATISTA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA BENITEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA BERMUDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA BERMUDEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA BERNARD PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA BERRIOS BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA BERRIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA BERRIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA BLANCO MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA BONANO GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA BONILLA VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA BONILLA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA BRILLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA BRUNO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA BURGOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA BURGOS OSTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HILDA BURGOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA C C RIVERA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CABRERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CAJIGAS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CALO CORUJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CALZADA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CALZADA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CAMACHO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CAMARENO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CANALES DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CAPIELO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CARABALLO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CARABALLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CARAMBOT LEGRAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CARDONA CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CARRASQUILLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CARRERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CARRILLO BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CARRION MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CARTAGENA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CASILLAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CASTRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CHICLANA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CINTRON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CINTRON GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CINTRON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CLASS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CLEMENTE PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA COLMENARES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA COLON CHARRIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA COLON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA COLON IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HILDA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA COLON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA COLON SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CORA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CORCINO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CORDERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CORDERO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA COREANO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CORREA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CORTES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CORTES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CORTES OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CORTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CORTES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CORTES RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CORTES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CORUJO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA COSS PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA COTTO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CRUZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CRUZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CRUZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CRUZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CRUZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CRUZADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CUEVAS BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA D COLON AGUILU | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA D COLON VELILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA D D LUGO FIERRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA D D NICHOLS WESTERN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA D MATEO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA D RODRIGUEZ BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HILDA D RODRIGUEZ PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA D SUAREZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA DECLET REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA DEL MORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA DEL VALLE FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA DELGADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA DENIS CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA DIAZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA DOMINGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA DOMINGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA DUMENG ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA DYER LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E CAPETILLO MENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E CEPEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E CEREZO SALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E DIAZ PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E E CORREA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E E LOPEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E E SERRANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E E TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E E WILLIAMS PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E FLORES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E GUERRA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E HERNANDEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E LOPEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E LOPEZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E LUGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E MARTINO QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HILDA E MUNOZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E PEREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E SERRATES FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E TORRES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E VALLE CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E VAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E VELEZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E VIERA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ESCALERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ESPINELL OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ESQUILIN NOGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA F LUGO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA FELIX TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA FERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA FERNANDEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA FIGUEROA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA FIGUEROA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA FIGUEROA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA FLORES MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA FORTIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA FRANCO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA FRED BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA G MUNERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA G QUILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA GALARZA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA GARCIA BALADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA GARCIA BERNABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HILDA GAUTIER ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA GELABERT BERROCALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA GERENA CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA GERENA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA GONCE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA GONZALEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA GONZALEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA GONZALEZ CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA GONZALEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA GONZALEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA GONZALEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA GONZALEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA GREY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA GUADALUPE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA GUERRERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA GUTIERREZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA GUZMAN HILDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA GUZMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA H MERCADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA HERNANDEZ AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA HERNANDEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA HERNANDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA HERNANDEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA HERNANDEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA HERNANDEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA HERNANDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA HERRERA RODRIGUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA HERRERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA HERRERO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA HUERTAS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA HURTADO VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA I BERMUDEZ ESCALERAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HILDA I CRUZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA I DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA I FERRER CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA I FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA I I CABRERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA I I CANDELARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA I I CLAUSSELL LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA I I GANDIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA I I RIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA I I TORRES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA I MARTINEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA I MIRANDA OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA I NEGRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA I PAGAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA I RANGEL GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA I SOTO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA I SOTO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA I VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA IRIS TORRES FRANCES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA IRIZARRY SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA J BRIGNONI PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA J J RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA J MERCADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA J NANGO LASSALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA J VELEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA JAURIDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA JUAN FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA JUSINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L ARROYO LATIMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L BALLESTER MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L BARRETO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L BURGOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L COLON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L CRUZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L DIAZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HILDA L FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L L FONTANEZ POUPART | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L L NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L L RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L LOPEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L LUNA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L MARTY BAHR | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L MATOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L MAYSONET GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L MEDINA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L OCASIO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L PADILLA MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L RIVERA TUBENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L ROSARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L ROSARIO LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L SEGARRA SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L SOTO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L VAZQUEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L VEGA ALTRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA LAJARA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA LAMENZA CARAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA LEBRON MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA LEDUC RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA LEON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA LEONOR QUINTANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA LESPIER MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA LISBOA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HILDA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA LOPEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA LORENZANA AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M ABREU RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M ACEVEDO HORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M ACEVEDO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M ARRIAGA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M BURGOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M CAMPOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M CARDONA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M COLON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M CRUZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M ESTRADA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M FIGUEROA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M GARCIA FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M GARCIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M GERENA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M GRANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M JESUS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M JIMENEZ FIOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M LOPEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M M BAEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M M BERRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M M BLAY MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M M JACKSON GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M M MELENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M M SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M MELENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HILDA M MERCADO HILDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M MIRANDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M ORTIZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M PACHECO ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M POLANCO DE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M REYES REPOLLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M RIVERA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M ROSA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M RUIZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M SERATE MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M SIERRA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M TORRES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M TORRES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M TROCHE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M VEGUILLA BONILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M VIZCARRONDO NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MACHADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MAISONET RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MAISONET SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MALDONADO GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MALDONADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MALDONADO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MALDONADO PIRIS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HILDA MANGUAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MANGUAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MARIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MARRERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MARTINEZ CARBONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MARTINEZ CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MARTINEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MARTINEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MARTINEZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MASSINI SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MATOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MEDINA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MEDINA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MEDINA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MELENDEZ TELMONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MERCADO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MERCADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MILLAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MIRANDA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MONELL TORRENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MONROIG HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MONTALVO MARTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MONTALVO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MONTES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MONZON GERMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MORALES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MORALES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MORCIGLO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MORCIGLO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MOYA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MUNIZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MUNOZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HILDA N ALVELO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA N COLON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA N GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA N VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA NAVARRO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA NAZARIO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA NAZARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA NAZARIO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA NAZARIO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA NEGRON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA NIETO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA NIEVES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA NORIEGA MARIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA OCASIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA OLIVERAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA OLIVERAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ONEILL BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA OQUENDO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA OROZCO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ORTEGA GALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ORTEGA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ORTIZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ORTIZ DE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ORTIZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ORTIZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ORTIZ VALVERDE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HILDA OSORIO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA OTERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA OTERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA P P RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA PADILLA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA PADILLA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA PAGAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA PELLOT CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA PENA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA PENALOZA CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA PEREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA PEREZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA PEREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA PEREZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA PEREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA PINEIRO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA PINTO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA PIZARRO GALLARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA PIZARRO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA PLAZA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA PLUMEY FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA POMALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA POMALES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA PUIG GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA QUILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA QUINONES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA QUINONES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA QUINTERO BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA R ACOSTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA R ALMODOVAR VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA R BIRRIEL VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA R CARABALLO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA R CASTRELLO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA R DELGADO BARCELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA R FRED MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA R GARCIA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HILDA R IRIZARRY OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA R JORGE DE FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA R LASTRA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA R LOPEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA R OLIVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA R QUESADA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA R R GONZALEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA R R RODRIGUEZ SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA R R TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA R RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA R RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA R SANTOS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA R TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA R TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA R TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA R VARGAS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RAMOS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RAMOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RAMOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RAMOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA REYES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA REYES STICKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA REYES STRICKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RIOS VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RIOS VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RIVAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RIVERA BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RIVERA CARBALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RIVERA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RIVERA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RIVERA FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RIVERA LLANTIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HILDA RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RIVERA OLIQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RIVERA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RIVERA ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RIVERA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ROBLES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ROBLES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ROBLES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RODRIGUEZ LACOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RODRIGUEZ MANZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RODRIGUEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RODRIGUEZ OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ROLDAN GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ROLDAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ROLON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ROLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ROLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ROMAN GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HILDA ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ROMERO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ROMERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ROMERO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ROSA BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ROSADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ROSADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ROSARIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ROSARIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RUIZ JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RUIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RUIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA S PLUMEY FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA S SOTOMAYOR ECHANDY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SANCHEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SANCHEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SANCHEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SANCHEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SANCHEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SANTALIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SANTANA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SANTANA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SANTIAGO ALDARONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SANTIAGO ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SANTIAGO LABRADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SANTIAGO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SANTIAGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SANTIAGO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HILDA SANTIAGO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SANTIAGO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SANTIAGO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SANTOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SANTOS ESPIET | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SANTOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SEGARRA VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SEGUINOT FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SEGUINOT FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SEMIDEY PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SERRANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SERRANO SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SILVA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SOLER LAIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SONERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SOSTRE DROZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SOTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA T FERRER ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA T MARTINEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA T MARTINEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA TARAFA BOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA TOLENTINO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA TOMAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA TORRES ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA TORRES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA TORRES BLONDETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA TORRES CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA TORRES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HILDA TORRES OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA TORRES RICHARDSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA TORRUELLA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA V NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA VALENCIA ORRIALS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA VALENTIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA VALENTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA VALENTIN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA VALLE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA VARGAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA VAZQUEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA VAZQUEZ SUNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA VELAZQUEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA VELEZ ANGUEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA VELEZ PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA VERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA VIERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA VIERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA VIERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA VILLALOBOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA VIRELLA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA Y LUGO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA Y LUGO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA Z SOLIS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ZAYAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ZAYAS PEDROGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ZAYAS PEDROGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDE CINTRON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDELINA VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDELISA CARRION CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDELISA GONZALEZ TORRENTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDELISA LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HILDELISA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDEWALDO RIVERA HOYOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDO A DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILSA BAEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILSA I I MORALES SOLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILTON ADORNO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILTON AYALA CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILTON CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILTON MIRO DETRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILTON MIRO DETRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILTON PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILTON RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIMILCE PACHECO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIMILCE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIMIRCE HERNANDEZ GONZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIMIRCE VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA A CORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA ADORNO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA ANDINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA CARRUCINI DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA CRUZ VENEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA CUASCUT BABILONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA DE JESUS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA E RUIZ FANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA GARCIA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA GARCIA PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA GONZALEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA MARTY CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA MELENDEZ RENTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA NIEVES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA ORTIZ OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA PAGAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HIPOLITA PEREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA PEREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA RAMOS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA RIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA RIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA RIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA RIVERA VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA ROBLES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA RODRIGUEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA ROSADO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA ROSARIO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA ROSARIO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA SANCHEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA SEDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA VALLES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA VELAZQUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA ZAYAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO ACEVEDO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO ADORNO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO ALVAREZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO ALVIRA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO BONES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO CAPESTANY MART | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO CARRASQUILLO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO CASIANO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO CASTRO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO CINTRON PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO CORREA AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO CRESPO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HIPOLITO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO DELGADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO DIAZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO FERNANDEZ CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO FONT RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO FONTANEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO FUENTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO GALINDEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO GRACIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO HERNANDEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO HERNANDEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO JESUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO LONGO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO LOPEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO LOPEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO LOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO MARCANO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO MARCANO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO MARTINEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO MEDERO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO MELENDEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO MELENDEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO MONTALVO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO MONTANEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HIPOLITO NUNEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO OCASIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO OFARRILL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO ONEILL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO ORTIZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO ORTIZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO ORTIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO PADILLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO PENA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO PEREZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO PITRE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO PIZARRO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO QUINONES SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO REYES ARTACHES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO RIVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO ROBLES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO RODRIGUEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HIPOLITO ROSA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO ROSADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO SANTIAGO LATOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO SANTOS CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO SERRANO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO SERRANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO TOLEDO ALAYON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO TORRES MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO TRINIDAD MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO VANTELPOOL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO VAZQUEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO VEGA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO VEGA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO VICENS OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO ZARAGOZA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAIDA MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM ACEVEDO HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM ACOSTA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM AGRONT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM ALAMO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM ALAMO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM ALMODOVAR ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM ALVARADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM ALVAREZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM AMUNDARAY ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM AQUINO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM AVILA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM BARBOSA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM BENITEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM BERRIOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM BONET JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM CALVO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HIRAM CANDELARIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM CARDONA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM CARDONA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM CINTRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM COLLADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM CONTY CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM CRIADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM CRUZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM DECLET DECLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM FERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM FRES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM G AYALA ZARAGOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM GOMEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM GONZALEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM GUENARD SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM HERNANDE CUMMINGS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM HERNANDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM HIDALGO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM IRIZARRY SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM JIMENEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM JIMENEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM JIMENEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM JUARBE DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM JUARBE DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM L COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM LANDRAU HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM MALDONADO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM MARCANO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM MARTINEZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HIRAM MARTINEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM MASSINI PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM MATOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM MATOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM MELENDEZ TORRELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM MERCADO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM MONT ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM MONTILLA COLL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM MORALES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM NEGRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM NIEVES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM P CARDONA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM PAGAN AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM PENA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM PEREZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM PEREZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM PEREZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM QUILES JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM QUINONES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM R CRUZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM RODRIGUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM RODRIGUEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM RODRÍGUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM ROMAN COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM ROSADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HIRAM ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM SANCHEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM SERRANO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM STUART BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM SUAREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM TAVAREZ AUGUSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM TORRES CARRENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM TORRES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM V ACEVEDO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM VALENTIN JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM VALENTIN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM VAZQUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM VEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM VEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM VEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM VEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM VELEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM VELEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM VELEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM VERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM VIDRO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAN FERNANDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAN RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIROHILDO SOTOMAYOR JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIVALINA PACHECO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HJALMAR L FLAX GUARCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOGLA SERRANO CANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOLVIN VELEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOMAR GUADALUPE LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOMERO ORTIZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HOMERO RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOMERO RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORATO LAZA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA IRIZARRY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA IRIZARRY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA IRIZARRY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA IRIZARRY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA IRIZARRY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA IRIZARRY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA IRIZARRY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA IRIZARRY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA IRIZARRY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA IRIZARRY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA IRIZARRY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA IRIZARRY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA IRIZARRY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA IRIZARRY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA IRIZARRY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA IRIZARRY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA IRIZARRY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA IRIZARRY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA IRIZARRY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA IRIZARRY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA IRIZARRY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA IRIZARRY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA IRIZARRY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA IRIZARRY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA IRIZARRY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA IRIZARRY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA IRIZARRY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA IRIZARRY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA IRIZARRY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA IRIZARRY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA IRIZARRY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA IRIZARRY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HONORIA IRIZARRY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA IRIZARRY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA IRIZARRY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA IRIZARRY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA IRIZARRY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA IRIZARRY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA IRIZARRY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA IRIZARRY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIO ADORNO LORENZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIO GONZALEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIO MALDONADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIO MATOS OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIO MORALES CADIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIO SAAVEDRA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIO VAZQUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOPE C HEMPHILL OSHAUGHNESSY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOPE TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORACIO CORA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORACIO FUENTES TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORACIO G APONTE SELLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORACIO GILOT MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORACIO GUEVARA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORACIO LUGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORACIO LUGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORACIO MANGUAL SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORACIO MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORACIO MATOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORACIO OLIVERAS ITURRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORACIO OLIVERAS PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORACIO PLAZA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORACIO QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORACIO RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORACIO ROJAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORACIO RUIZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HORACIO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORACIO SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORACIO TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORESTE RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENCIA ALICEA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENCIA ESQUILIN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENCIA FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENCIA LEBRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENCIA LORENZO ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENCIA ORTIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENCIA OYOLA ENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENCIA RAMOS LLABRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENCIA REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENCIA RIVERA MALDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENCIA ROMAN SALAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENCIA VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENCIA VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENCIO RODRIGUEZ SEPULV | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENSIA CASTRO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENSIA DIAZ FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENSIA FERRER HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENSIA FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENSIA FIGUEROA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENSIA J MADERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENSIA MORALES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENSIA MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENSIA ORTIZ CANTRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENSIA QUINTANA MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENSIA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENSIA RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENSIA RODRIGUEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENSIA SANTIAGO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENSIA SANTIAGO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENSIA TORRES DE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENSIA TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENSIA VIZCARRONDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---------------|---------|--------------|------------|----------|--------------|
| HORVEN M CEPEDA TABALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOWER DELGADO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUBERT HAMSEN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGH BLACKMAN PEROCIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO A SERRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO BENITEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO DASILVA AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO E E APONTE MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO ESPADA DOMINICCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO FALCON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO GUZMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO GUZMAN HUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO I I PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO L VELAZQUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO LOPEZ ALDARONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO M M AYMAT RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO MARTINEZ SANDIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO ROSA CAPELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO SANTANA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HULDA E E E MULET IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HULVIA I MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HULVIA IDALIA RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO ACEVEDO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO ALDARONDO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO ANDUJAR COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO ANGLERO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO ANGULO ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO AVELLANET SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO BATTISTINI RUANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO CALERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO CORREA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO CORTES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO CUEVAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HUMBERTO FIGUEROA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO FIGUEROA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO FORTY HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO GONZALEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO GONZALEZ PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO GONZALEZ VALDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO GUIHURT DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO HERNANDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO HERNANDEZ TORR | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO IRIZARRY MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO JUARBE QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO LEBRON MACHIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO LEON GARCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO LOPEZ DELVALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO LUGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO MARCANO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO MEDINA TURULL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO MELENDEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO MELENDEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO MUIZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO NEGRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO NEGRON OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO ORTIZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO PAGAN ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO PELLOT NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO PEREZ BARROSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO PEREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO RAMIREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO RODRIGUEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HUMBERTO RODRIGUEZ GINORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO RODRIGUEZ LAMB | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO ROMAN CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO ROSARIO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO ROSARIO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO ROSAS PRECIADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO SALVARREY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO SANTIAGO RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO SEDA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO SEGARRA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO SEGUI JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO SIERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO SIERRA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO SILVA AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO SOTO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO THILLET GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO TORRES BARRIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO VALENTIN MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO VENDRELL CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMILCE MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HURBANIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HURBANIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HURBANIA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HYLSA VELAZQUEZ GAUDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IAN J OLIVERAS NORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBEL GUZMAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBELISSE CABALLERO BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBERIA GONZALEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBIS ADORNO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IBIS AVILES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBIS E PASTRANA CARINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBIS FORESTIER ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBIS JESUS GRACIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBIS LEBRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBIS M LOPEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBIS M SANTIAGO RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBIS MANSO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBIS N BARRERAS FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBIS ORTIZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBIS VALLE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBO ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBRAHIM BURGOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBRAHIM LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBRAHIM PEREZ LLORENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBSEN SANTIAGO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ICELIA MEDINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ICITA OTERO MURRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ICLIA GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA A CINTRON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA A FALERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA A ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA AYALA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA B MORALES CADIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA BORRERO GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA C C RABELO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA CALDERON NERY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA CLAUDIO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA CONDE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA CRUZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA DONATE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA E RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA E RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA E WALKER IDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IDA GONZALEZ FORESTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA I I BAERGA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA I MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA I MELENDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA I ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA L CASTRO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA L DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA L DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA L FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA L GAETAN PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA L GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA L L MONTANEZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA L MARRERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA L OTERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA L RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA L SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA LOZANO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA M CASTA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA M CASTRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA M IGLESIAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA M MONTALVO MINGUELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA M SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA M SOTO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA M TAPIA PENALOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA MARTINEZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA PEDROZA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA RIVERA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA RUIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA S ESPADA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA SANCHEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA SEPULVEDA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA V BULTRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IDA VALDIVIESO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA VARGAS VILLALOBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA WALTER KUSTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA Z PICART MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDABEL CASTRO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDABELL COLON ESTADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDAH RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDAH SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALBERTO VELEZ ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALGISA QUEZADA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALI BORRERO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALI CASTILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALI CORREA ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALI OCASIO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALI RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALI SANCHEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALI SANTANA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALI TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA A GARCIA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA A MARTINEZ MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA ABRAHAM GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA AGOSTO FRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA ALBARRACIN GARCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA ALMODOVAR QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA ANDUJAR MENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA AROCHO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA ARROYO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA ASTACIO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA BLONDET ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA BONILLA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA BUSSHER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA C MARRERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA C NEGRON CAAMAO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA CARATINI ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA CARRION MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA CASANOVA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA CHAPMAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IDALIA COLON ARTURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA CORUJO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA COTTO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA DIAZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA DIAZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA E CANDELARIO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA ECHEVARRIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA ELICIER GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA ELICIER GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA FERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA FERRER ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA GANDIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA GARCIA ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA GARCIA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA GERENA MALTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA GODINEAUX NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA GONZALEZ ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA GONZALEZ PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA H HERNANDEZ MELENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA IRURITA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA JESUS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA LASANTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA LEBRON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA LOPEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA M FELICIANO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA M M GARCIA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA M RAMIREZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA M RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA MACHUCA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IDALIA MALDONADO CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA MANICH MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA MELENDEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA MENDEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA MERCED PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA MORAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA MORENO DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA MORENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA NATER FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA NAVARRO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA NAZARIO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA NEGRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA OLIVERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA ORTIZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA ORTIZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA QUINONES IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA QUINONES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA RAMOS CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA ROBLES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA ROBLES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA RODRIGUEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA RODRIGUEZ ELICIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA RODRIGUEZ LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA RODRIGUEZ QUIANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA ROMERO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA RUIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA SANABRIA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IDALIA SANTIAGO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA SILVA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA SILVA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA VALENTIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA VAZQUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA VELAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA VELEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA VIELMA DE CHINEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA VIGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA VIGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA ZENO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIE CARABALLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIE FRANCESCHINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIE FRANCESCHINI MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIE FUENTES DUCLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIE LABOY MOLINARY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIE VERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALINA CABAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALINA IRIZARRY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALINA LYNN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALINA M MONTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALINA RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIS TRINIDAD SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIS VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALISA VELASCO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIZ MUNIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALME OTERO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALY CARTAGENA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALY RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDAMIS AYALA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDAMIS TOLEDO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDAMIS TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDAMIS VELEZ MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDANIA I ALCAIDE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IDANIES Y ROMAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDAUL GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDDALIGINIA SUAREZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDDYLESH RIVERA CRUZADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDE VALCARCEL OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELBERTO ALMODOVAR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELFONSA A MELENDEZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELFONSO AGRONT CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELFONSO ORENGO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELFONSO RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELFONSO RUIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELGARDO ROMERO CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELI PEREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELIA CANDELARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELIA PIERANTONI LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELISA BERASTAIN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELISA DIAZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELISA FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELISA GONZALEZ VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELISA SALGADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELIZA DOMENECH DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELMIS VEGA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDIA G COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDIA M M OCASIO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDIDA MELENDEZ ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDIDA MELENDEZ ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDIDA SEGUI CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDIDA SEGUI CASONOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDILIO CAMACHO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDIOLINA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDIS M ELEUTICE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDIS MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDOEL SANTIAGO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDSA I GUTIERREZ ALAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDSIA E DELGADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IFRAIN NIEVES SEGUINOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGDA RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IGDALIA LOZADA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGDALIA MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGDALIA PASTOR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGDALIE RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNA FERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNA M CARRASQUILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIA AGUIRRE CARDENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIA BADILLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIA COLON ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIA ESTRADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIA FIGUEROA HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIA MATEO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIA OQUENDO BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIA ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIA PIZARRO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIA R PLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIA RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIA RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIA ROSADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIA SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIA VILLALONGO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIA VILLEGAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO A SOLA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO A TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO ACEVEDO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO BOBE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO COLON IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO ECHEVARRIA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO FEBRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO FERNANDEZ VALLADARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO GARAY MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO J PINERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IGNACIO LANZO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO LOUBRIEL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO LOZADA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO LUGO ALIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO LUGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO MARCANO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO MELENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO MENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO MONTALVO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO NUNEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO NUNEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO ORTIZ CAMPS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO PAGAN MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO QUIJANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO QUINONES OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO RODRIGUEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO SAAVEDRA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO SALINAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO VARGAS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO VAZQUEZ BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO VELEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IGNACIO VILLAMARZO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGRAIN RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGRI ENRIQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGSA V ALVAREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILADEL ALSINA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILBA GONZALEZ BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILBIA MENDEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILBIA RIVERA CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILCA NOBLE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDA I CUEVAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDA R VELEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSA A DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSA PADILLA CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO ANGLERO CHALUISA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO ANGLERO CHALUISAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO BENITEZ PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO CAMILO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO COTTE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO FONTAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO GONZALEZ GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO GUZMAN PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO MARCUCCI GUTIERR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO MATOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO MONTANEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO MORA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO NAZARIO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO NAZARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO ORTIZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO ORTIZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO PAGAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ILDEFONSO RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO RODRIGUEZ CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO VELEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO ZAYAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDELFONSA PADILLA CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDELFONSO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDELFONSO TORRES ROSSY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDELISA ACEVEDO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDIA OJEDA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA ALVAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA ANDINO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA BECERRA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA BLASINI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA BONILLA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA C ALBARRAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA CARAZO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA CARLO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA CEDENO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA CINTRON VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA COLBERG RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA COLLADO SALAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA COLLADO SALAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA COLON CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA CORREA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA CRUZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA D CASTRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA D VAZQUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA DALMAU FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA DIAZ AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA DIAZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA DIAZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA E E RALAT ROUBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA E FELICIANO PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ILEANA E ZAYAS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA ECHEGOYEN SANTALLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA FERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA FREYTES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA GARCIA PASTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA GOMEZ CANTRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA GOMEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA GRATACOS ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA HERNANDEZ LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA HIRALDO LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA L L VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA LOZADA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA LOZANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA LOZANO SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA M MUNOZ BAYRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA M ROSA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA MARCIAL LAZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA MARTINEZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA MENA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA MONTIJO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA MUNOZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA MUNOZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA NORAT RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA ORENGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA ORLANDI MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA ORTA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA ORTEGA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA ORTIZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA ORTIZ DIVIDU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA ORTIZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA ORTIZ ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA PACHECO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA PARRA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ILEANA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA PEREZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA PORTALATIN ARZON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA QUILES INGLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA QUINONES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA R BELLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA R QUIONES FERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA RAMIREZ SALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA RODRIGUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA ROMAN CONCEPCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA ROSA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA SANCHEZ VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA SERRANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA SUAREZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA T ORTIZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA TUA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA VALENTIN CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA VARGAS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA VIERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANITA RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANNA VARGAS TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEM RULLAN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILENA MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILENE GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA A RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA A REYES MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA ALCOVER DERIEUX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA BARBOSA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ILIA CASTILLO GINORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA COLLAZO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA CORREA VILLARRUBIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA DOMINGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA E BURGOS VALIENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA E FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA E RODRIGUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA E SILVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA G CORDOVA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA L L ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA M MAESO HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA M MUNOZ POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA M RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA M SANTIAGO CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA MENDEZ INOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA MONTIJO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA NIEVES MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA OQUENDO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA ORTIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA P P HERNANDEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA PEREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA R FERNANDEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA R R AYALA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA RAMIREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA RAMOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA ROSARIO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA ROSARIO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA RUIZ GANDULLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA SANTIAGO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ILIA SEDA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA VELAZCO SURO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA VILLANUEVA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA VILLANUEVA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA Y LOPERENA TALAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIAM GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANA CRUZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANA MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANY RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIDUVINA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIETTE MELENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIS A DAVILA DEL CAMPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILKA AYALA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILKA CATALA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILKA E COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILKA GRAJALES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILKA NAZARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILKA REYES MASCARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILKA ROSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILKA TUDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILKYA RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILLIAM ROSARIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILOVEN CAPO RHEDER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILSA ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILSA DIAZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILSA GONZALEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILSA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILSA HERNANDEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILSA I SOLANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILSA M M MENENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILSA M NIEVES DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILSA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILSA N N DELGADO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILSA PEREZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILSA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ILSA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILSA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILTOS N N SANTIAGO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUDINA IRIZARRY AMELY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA ACEVEDO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA AROCHO MALDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA AROCHO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA BAEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA BAEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA BARBOSA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA BELARDO HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA BERRIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA CARRASQUILLO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA CARRION IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA CHANZA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA COLON FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA COTTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA CRESPO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA CUEVAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA DIAZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA FALERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA FELICIANO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA FERNANDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA GONZALEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA GONZALEZ NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA GUZMAN BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA MELENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA OCASIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ILUMINADA OLIVERO HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA OTERO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA PIZARRO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA PIZARRO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA QUILES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA REYES DE AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA RIOS GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA RODRIGUEZ LUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA ROMAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA ROSADO DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA ROSARIO RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA ROSARIO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA RUIZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA SALINAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA SALINAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA SANTIAGO MUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA SIERRA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA SILVA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA SUAREZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA VALDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA VARGAS ALAMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA VELEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA VIROLA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADO BERNARD AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADO DAVILA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADO FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADO HOWER PITRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADO LORENZO CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADO OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ILUMINADO RODRIQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMUNADA TANCO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILYANNSHELLY ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IMALDO MARFISSI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IMELIS JIMENES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IMGARD PINERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IMGARD PINERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IMILSI VARGAS IRIZARRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IMISIS TORRES JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| INA L MEDINA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INA LASSALLE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INA MUNTANER CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| INA R SERRANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INDALECIO FIGUEROA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INDALICIA DIAZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| INEABELLE TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INEABELLE TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INELDA GOMEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES A A ARROYO NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES ALMODOVAR ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES ANDINO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES AVILES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES AYALA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES B LAJARA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES BAEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES BARNES SAMPSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES BETANCOURT MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES BRUNO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES BURGOS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES C C QUIJANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES C RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES CABALLERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES CALDERON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES CALDERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES CALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES CARABALLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES CARRERAS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| INES CASILLAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES CASTILLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES CASTRO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES CENTENO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES CINTRON OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES CLASS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES COLL TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES CORREA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES COTTO LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES CRUZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES CRUZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES CRUZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES CRUZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES CRUZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES DE L BAEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES DELERME FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES DELVALLE TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES DIAZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES DREVON CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES ESCALERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES F MIRANDA GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES FALGAS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES FELICIANO ALAMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES FIGUEROA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES FIGUEROA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES FLORES FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES FUENTES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES GARCIA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES GONZALEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES GONZALEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES GONZALEZ BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES GONZALEZ BONET | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---------------|---------|--------------|------------|----------|--------------|
| INES GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES GONZALEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES GONZALEZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES GONZALEZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES GUTIERREZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES HERNANDEZ SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES HUERTAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES I ACEVEDO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES JESUS FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES LAGUNA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES LATORRE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES LOZANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES LUGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M ALVIRA RANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M AVILES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M BLANCO TAMAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M CRUZ MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M JIMENEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M M SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M MALDONADO BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M MARRERO ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M MEDINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M ORAMA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M PORTO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M RIVERA AMBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M ROSA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M ROSA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| INES M ROSADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M ROSSO WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M TIRADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M VIERA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M YURET CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES MALAVE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES MARQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES MARRERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES MARRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES MARTIN CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES MARTINEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES MARTINEZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES MARTINEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES MATEO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES MATOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES MEDINA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES MEDINA PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES MELENDEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES MENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES MENDEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES MIRANDA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES MORALES FORTUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES NAZARIO ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES NEILL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| INES OTERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES P HERNANDEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES PABON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES PABON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES PADILLA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES PAGAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES PAGAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES PELET SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES PEREZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES PESQUERA GUILLERMETY | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES PICA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES PINERO SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES QUILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RAMOS BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RAMOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RANGEL FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES REILLO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES REYES MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RICHARDSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RIOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RIVERA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| INES RIVERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RIVERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RIVERA TRAVIESO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES ROBLES LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RODRIGUEZ BOUZAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RODRIGUEZ MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RODRIGUEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES ROMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES ROSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES ROSARIO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES ROSARIO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RUIZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES SANCHEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES SANTANA VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES SANTIAGO MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES SANTIAGO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| INES SEPULVEDA AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES SERBIA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES SERRANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES SILVA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES SILVA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES SOTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES SUAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES TORRES FALTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES TORRES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES V RUSSE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES VARGAS MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES VAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES VAZQUEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES VIDAL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES VIGOREAUX CLAUSELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES VIGOREAUX CLAUSELLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES ZACARIAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID ABAD GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID AYALA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID BREGON LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID FORT VANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID FORT VANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID LAFFITTE BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID MARINO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID MEDINA AGUIAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID SCHETTINI GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID TORRES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INIABELL CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INIABELLE RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| INOCENCIA ARROYO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA CINTRON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA CORDERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA CRUZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA CRUZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA CUEVAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA DIAZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA DIAZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA GUZMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA L SERRANO OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA LACEN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA LOPEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA MARGARITO RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA MILLAN OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA MORALES CARAMBOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA MUNIZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA MUNIZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA NEIFA PALMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA PACHECO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA PEREIRA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA PEREZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA RAMOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA RESTO ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA REYES ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA RIVERA INOCENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| INOCENCIA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA RODZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA ROLDAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA SANCHEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA SANTANA ALMODOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA SERRANO OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA SOTO BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA VALDERRAMA PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA VELEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO ALVAREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO BADILLO BOURDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO CARDONA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO CARRILLO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO COLON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO COTTO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO COTTO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO FIGUEROA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO FLORES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO MALAVE VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO MALAVE VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO MELENDEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO MORALES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO ORTIZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO PADILLA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO PRATTS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO QUINONES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO QUINONES TORO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| INOCENCIO QUINONEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO RIVERA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO ROMAN BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO RUIZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO SANTANA ILDEFONS | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO SANTIAGO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO TIRADO ONEIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO TORO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO VAZQUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO VELEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOVEL OSORIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRADA MORENO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA A TORRES FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA ACEVEDO ILDEFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA ALAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA ALVARADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA ALVARADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA ARROYO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA AYALA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA BADILLO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA BERRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA BONILLA LARRAURY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA BORGES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA CABALLERO FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA CAMACHO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA CAMACHO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA CANALES ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA CANDELARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRAIDA CARRASCO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA CASIANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA CASTRO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA CLEDE EGEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA CORTES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA CRESPO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA CUADRO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA DE JESUS OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA DEL C QUINONES GANDULLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA DIAZ GELPI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA E SANTANA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA ERAZO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA F RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA GUZMAN MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA HERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA HERNANDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA IGLESIAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA IRIZARRI VALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA IRIZARRY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA L FIGUEROA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA L L AROCHO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA LOPEZ CANINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA LOPEZ PUMAREJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA M CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA M SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA MARCANO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA MARRERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA MARTIR MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA MATIAS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRAIDA MELENDEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA MIRANDA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA MIRANDA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA MIRANDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA MOJICA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA MORALES MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA MUNOZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA MUNOZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA MUNOZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA NAVARRO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA NIEVES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA OLMO ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA ORTEGA MUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA ORTIZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA PAGAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA PEREZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA QUINONES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA RAMIREZ TORRECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA RAMOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA REYES SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA RODRIGUEZ ANGLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA RODRIGUEZ BARBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA ROMAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA S CHARLES IRAIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA SANCHEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA SANTOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA SERRANO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRAIDA SERRANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA TORRES ALAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA TORRES OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA TORRES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA UBINAS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA VALLE LASSUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA VAZQUEZ LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA VELAZCO CHARNECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA VELAZCO CHARNECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIS RUIZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAMARYS DEL ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAN SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRASEMIA SANCHEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAY V LOPEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRBA M CRUZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENALDO VILLALONGA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE ADAMES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE AGOSTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE ALICEA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE ALICEA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE ALVAREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE ARCE NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE ARROYO DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE BETANCOURT CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE BETANCOURT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE BONILLA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE BRIALES LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE CALDERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE CASTELLANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE CASTILLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE COLON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE COLON OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE CORDERO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRENE CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE DEL P P CORDERO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE FEBRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE FIGUERAS ANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE GARAY MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE GARAY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE GAUTHIER APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE GOICOCHEA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE GOMEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE GOMEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE GONZALEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE GONZALEZ VDA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE HIRALDO ROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE IGLESIAS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE JORGE QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE LARACUENTE VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE LARACUENTE VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE MALAVE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE MALDONADO GALLEGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE MANSO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE MOCZO FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE MONTES CEBOLLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE MUNIZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE NIEVES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE NIEVES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE OLIVO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---------------|---------|--------------|------------|----------|--------------|
| IRENE OLMO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE PACHECO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE PIZARRO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE PIZARRO CHICLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE RAMIREZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE RAMIREZ TORRECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE REYES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE REYES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE REYES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE RIVERA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE RIVERA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE ROBLES LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE RODRIGUEZ RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE ROJAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE ROLDAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE ROLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE SANTANA OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE SANTIAGO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE SILVA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE SOTO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE TORRES CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE TORRES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRENE TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE TORRES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE TRINIDAD PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE VEGA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE VELAZQUEZ FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE VIGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE VILLA ESCUTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENES JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENIA RIOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENIO LOPEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENIO VELEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIASMINA CUEVAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS A A CORUJO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS A A NEGRON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS A A SANTIAGO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS A DIAZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS A FEBRES HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS A GERENA AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS A MARTINEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS A MARTINEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS A OLMEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS A RIVERA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS A RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS A SANCHEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ACEVEDO OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ALAMEDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ALBINO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ALVARADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ALVELO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS AMADOR FORTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ANDUJAR REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS AQUINO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ARBONA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS ARROYO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ARROYO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS AVILES FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS AYALA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS AYALA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS AYMAT SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS B AQUINO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS B B ROSA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS B CABAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS B ELICIER FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS B FERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS B LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS B MACHAVELO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS B PEREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS B PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS B PIETRI HASTINGS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS B RAMOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS B RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS BADILLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS BAEZ PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS BARRERO SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS BARRETO PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS BATISTA MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS BATISTA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS BATISTA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS BELTRAN GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS BENITEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS BENJAMIN CAMILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS BERMUDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS BERRIOS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS BERRIOS ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS BERRIOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS BORGES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS BRACERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS C CARLE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS C CASTRO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS C LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS C RAMOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CABAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CAMACHO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CAMARGO DORE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CANCEL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CARBONELL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CARMONA LOUBRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CARRASQUILLO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CARRION TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CARRO IRLANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CASILLAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CASTILLO PIZZINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CASTRO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CATALA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CEREZO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CINTRON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CLASS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CLAUDIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS COLLAZO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS COLON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS COLON FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS COLON GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS COLON MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS COLON MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS COLON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CORA QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CORDERO CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CORREA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CORTES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS CORTES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CORUJO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS COTTO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CREEN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CRESPO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CRESPO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CRUZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CRUZ LAGUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CRUZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CRUZ MANZANET | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CRUZ MONCLOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CRUZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CRUZ SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CRUZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CUADRADO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CUBERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CUEVAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CULSON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D ALEMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D ALGARIN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D ARROYO CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D BURGOS HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D CALDERON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D CANDELARIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D CANDELARIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D CASILLAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D D CABAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D D CALDERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D D CANTRES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D D FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D D GARCIA IRIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D D MUNIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D D RIOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D D RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS D D SIERRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D D TRINIDAD SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D ELIAS BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D FALCON MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D GOMEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D GONZALEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D JAVARIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D LOPEZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D LOPEZ DE ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D LOPEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D LOPEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D MELENDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D MENDEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D MONTALBAN APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D NEGRON PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D NUNEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D PAGAN OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D PIZARRO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D RIOS MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D RODRIGUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D RODRIGUEZ PICORELLY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D ROMAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D TOLEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D TORRES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D TORRES TRICOCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D VERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS DACOSTA BUSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS DAVILA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS DEL C SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS DELGADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS DIAZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS DIAZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS DIAZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS DIAZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS DIAZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS DIAZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS E E ANGUITA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS E E RODRIGUEZ ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS E FELICIANO AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS E MACHAVELO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS E RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS E RODRIGUEZ ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS E RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS E RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS E RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS E ROMERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS E ROMERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS E RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS E SANTA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS E SCHMIDT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS E ZAYAS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ECHEANDIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ECHEVARRIA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ESCOBALES ESCOBALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ESCOBAR RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ESPIET LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ESPINEL OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ESTRADA JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS F RIVERA PICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS FALCON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS FEBRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS FEBRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS FELICIANO CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS FELICIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS FELICIANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS FERNOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS FERRER MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS FIGUEROA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS FILIPPETTI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS FLORES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS FLORES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS FONSECA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS FONTAN FORTIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS FONTAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS FUENTES ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS FUENTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS G GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS G IRIZARRY ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS G NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS G PINA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS G ROSA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS G ROSARIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS GAMBARO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS GARCIA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS GARCIA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS GAUTIER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS GERENA ARRORYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS GIRONA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS GOMEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS GONZALEZ BERNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS GONZALEZ GORRITZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS GONZALEZ GORRITZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS GONZALEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS GONZALEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS GRANO ORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS GUARDIOLA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS GUENARD QUIJANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS GUERRA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS GUTIERREZ MARIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS GUZMAN NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS GUZMAN SUAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS H ALVAREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS H CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS H DELGADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS H RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS H RIVERA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS H RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS HEREDIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS HERNANDEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS HERNANDEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS HERNANDEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS HERNANDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS HOLVINO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS HORNEDO ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS I CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS I I MONROUZEAU HERNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS I I TORRES LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS I NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS I PAGAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS IRIZARRY ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS IRIZARRY GUASCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS IRIZARRY NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS IRIZARRY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS J BERMUDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J CASIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J J MATOS IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J J NAVARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J J ROBLES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J LEGARRETA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J MELENDEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J MELENDEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J MELENDEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J SANTIAGO ANDICULA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J TORO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J TORRES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS JAIME ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS JESUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS JESUS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS JESUS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS JIMENEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS JIMENEZ LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS JIMENEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS JIMENEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS L CORREA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS L CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS L FEBLES PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS L FELICIANO PRATS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS L GONZALEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS L L PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS L L RODRIGUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS L MONROIG LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS L NOGUERAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS L OTERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS L PRADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS L RIVERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS L ROMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS L RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS L SANTANA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS L VEGA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS LAGUER APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS LAJARA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS LEBRON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS LEON AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS LIZARDI MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS LOPEZ ALAYON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS LOPEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS LOPEZ SAINZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS LOPEZ SOBERAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS LOUBRIEL GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS LOZADA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS LOZANO BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS LUGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS LUGO GUIDICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS LUGO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS LUGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS LUGO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS LUGO SEMPRIT | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS LUGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS LUGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M AROCHO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M BATISTA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M BERRIOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M BERRIOS OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M BURGOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M CABRERA QUESADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M CABRERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M COLON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M CRUZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS M DAVILA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M DE JESUS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M DIONISI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M FIGUEROA ALAYON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M FIORENZANO IRIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M GARRAFA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M GARRAFA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M GONZALEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M GRAU RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M HERNANDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M HORTAS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M IRLANDA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M JORDAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M LANZA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M LUNA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M M ACEVEDO PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M M ALICEA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M M CABRERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M M FIGUEROA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M M LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M M LUGO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M M MARRERO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M M MEDINA DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M M MORALES LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M M MUNIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M M NATAL ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M M PADILLA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M M RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M MARCUCCI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M MARTINEZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M MATIAS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M MELENDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS M MENDEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M MESTEY NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M MIGENES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M MOLINA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M MONTALVO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M MONTANEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M MUNOZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M NIEVES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M OLMEDA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M ORTIZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M ORTIZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M PEREZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M PEREZ FILOMENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M PINERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M RAMOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M RIOS PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M RODRIGUEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M RODRIGUEZ LAJES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M ROMERO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M ROSADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M ROSARIO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M SANTIAGO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M SANTIAGO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M SANTONI TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M SOTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M TIRADO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M TORO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M TORRES ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS M VAZQUEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M VEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M VILLEGAS FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M ZAYAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MALDONADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MALDONADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MANGUAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MANTILLA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MARCANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MARCHAND ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MARIN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MARQUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MARRERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MARTINEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MARTINEZ MENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MARTINEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MARTINEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MARTIS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MASS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MATOS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MATOS BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MEDINA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MEDINA HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MELENDEZ DUARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS MELENDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MENA SONERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MENDOZA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MERCADO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MERCADO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MERCADO DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MERCADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MERCED ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MERCED OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MINGUELA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MIRANDA FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MIRANDA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MIRANDA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MIRANDA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MOJICA CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MOLINA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MONSERRATE PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MONTALVO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MONTALVO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MONTALVO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MONTALVO PORRATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MONTALVO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MONTALVO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MONTERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MONTERO PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MONTIJO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MORALES ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MORALES ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MORALES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MORALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MORALES LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MORALES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MORALES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MUNERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MUNOZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS MUNOZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MUNOZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N ALEJANDRINO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N ARCE OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N ARCE VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N AROCHO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N BARBOSA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N BERRIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N BETANCOURT ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N CALO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N CARRERAS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N DELGADO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N DIAZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N FIGUEROA SURIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N GARCIA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N GONZALEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N HERNANDEZ ALAYON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N HERNANDEZ ALAYON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N HERNANDEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N HERNANDEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N JIMENEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N MALDONADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N MALDONADO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N MANDRY MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N MATIENZO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N MILLAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N MOJICA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N MONTANEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N MORALES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N N BOBE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N N CARCANA BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N N MONTIJO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N N RUIZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS N NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N ORTIZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N OTERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N PEREZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N PINEIRO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N QUINTANA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N RIVERA BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N RIVERA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N RIVERA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N RIVERA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N RODRIGUEZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N ROMAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N SANTANA GIRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N SANTOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N TELMONT SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N TORRES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N TORRES SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS NARVAEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS NATAL FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS NAVEDO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS NAZARIO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS NAZARIO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS NAZARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS NEGRON COLBERG | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS NEGRON SASTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS NEGRON SASTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS NEREIDA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS NIEVES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS NIEVES MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS NIEVES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS NIEVES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS NIEVES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS NOEMI NATER MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS NOGUERAS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS NOGUERAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS O GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS O O MENDEZ ORSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS O SANTIAGO VELOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS OCASIO LLANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS OCASIO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS OCASIO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS OCASIO SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS OLGA GONZALEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS OLIVO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS OQUENDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ORTEGA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ORTEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ORTIZ AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ORTIZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ORTIZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ORTIZ PORRATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS OTERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS OYOLA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS P ARAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS PADILLA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS PAGAN ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS PAZ VILLALOBOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS PENA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS PENA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS PEREZ CASTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS PEREZ HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS PLAZA CALLEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS PUJOLS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS QUILES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS QUILES BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS QUINONES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS QUINONES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS QUIÑONES VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS R COLON FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS R COLON FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS R LOPEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS R R ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS R SAEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RAMIREZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RAMIREZ CAPPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RAMIREZ MAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RAMIREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RAMIREZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RAMIREZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RAMOS BELMONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RAMOS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RAMOS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS RAMOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RAMOS PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RAMOS SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RAMOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RAMOS ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS REGUERO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RESTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS REYES MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS REYES OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS REYES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RIOS HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RIOS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RIOS QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RIOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ROBLES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS RODRIGUEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RODRIGUEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RODRIGUEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RODRIGUEZ FORGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RODRIGUEZ MALDONAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RODRIGUEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RODRIGUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ROLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ROMAN ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ROMAN GASCOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ROMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ROMAN MARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ROMAN PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ROMERO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ROSADO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ROSADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ROSARIO BESTARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ROSARIO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ROSARIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ROSARIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ROSARIO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS ROSARIO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RUIZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS S CINTRON ATANACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS S ELIZA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS S MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS S NAZARIO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS S OCASIO REILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS S QUINONES LAUSELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS S QUIONES ARACIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS S S LOPEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS S S RAMIREZ VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SANABRIA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SANCHEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SANCHEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SANOGUEL BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SANTANA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SANTIAGO AGOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SANTIAGO CORTADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SANTIAGO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SANTIAGO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SANTIAGO OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SANTIAGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SANTOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SEPULVEDA CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SERPA CUBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SIERRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS SILVESTRINI ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SOLA SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SOLANO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SOLDEVILA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SOLIS ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SORRENTINI SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SOTO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SOTO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SUSS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS T PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS T T NEGRON MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS TACARONTE AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS TIRADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS TIRADO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS TORRES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS TORRES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS TORRES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS URBINA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V ABREU SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V ALVAREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V BELLO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V BIBILONI SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V CABALLERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V CONDE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V CRUZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS V DE JESUS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V JESUS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V LAGUNA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V LOPEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V LUGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V MENENDEZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V MUNOZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V ORTEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V PELLOT SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V RAMIREZ GALIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V RODRIGUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V SANTIAGO ESPINOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V V DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V V VIZCARRONDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V VALIENTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V VELEZ MATIENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS VALENTIN FEBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS VALENTIN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS VALENTIN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS VARGAS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS VARGAS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS VAZQUEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS VAZQUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS VAZQUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS VAZQUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS VEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS VEGA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS VEGA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS VEGA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS VEGA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS VELAZQUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS VELAZQUEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS VELAZQUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS VELAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS VELEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS VERA DE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS VILLEGAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y AGUAYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y BERNABE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y DIAZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y DIAZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y OJEDA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y REYES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y ROBLES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y SANCHEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y VELEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y Y LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS YOLANDA LEON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Z OTERO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ZENO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRISBEL LAUREANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRISMENIA SANTANA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRISNOFT GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRISO JESUS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIVELISSE CORREA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA A A GARCIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA A BURGOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA A CEPEDA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA A DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA A HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA A PEREIRA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA A SANCHEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA A SERRANO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA A VALENTIN NADAL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRMA ACEVEDO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ADORNO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ADORNO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ADORNO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ADORNO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA AFANADOR ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA AGOSTO FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA AGUILAR CAMERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ALDEA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ALEJANDRO OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ALONSO QUESADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ALTRECHE FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ALVARADO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ALVARADO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ALVAREZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ALVAREZ RAVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ANDINO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ANDINO LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ANDINO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ANDINO PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ARENAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ARROYO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ARZON COUVERTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA AVILA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA AVILES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA AVILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA AYALA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA B PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA BAEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA BAQUERO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA BARRETO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA BARRETO SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA BERRIOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA BETANCOURT VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA BONILLA HORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA BONILLA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA BORMEY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRMA BORRERO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA BURGOS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA BURGOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA C BERRIOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA C C SANTOS ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CABALLERO TREVINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CABAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CABAN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CALDERO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CALDERON MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CALDERON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CAMACHO MIRALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CARDONA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CARDONA ALONZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CARDONA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CARDONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CARMONA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CARMONA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CARRASQUILLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CARRASQUILLO FORTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CARRION MENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CASIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CASTRILLO MENDOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CASTRO CAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CASTRO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CENTENO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CENTENO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CENTENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CEPEDA ARCELAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CIRINO ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA COLLAZO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA COLON AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA COLON BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRMA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA COLON ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CORCHADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CORDERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CORTES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CORTIJO DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA COTTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA COTTO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CRESPO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CRESPO GABRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CRESPO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CRUZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CRUZ SANTONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CRUZ TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CUESTA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA D CARDONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA D MARTORAL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA D SANCHEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA DAVILA CAMARENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA DAVILA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA DE JESUS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA DELGADO FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA DELGADO RODRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRMA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA DIAZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA DONES PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA DUPREY PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA DURAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA E AVILES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA E BARBOSA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA E BERRIOS SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA E CORTES BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA E DAVILA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA E E ALMODOVAR PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA E E GARCIA CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA E GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA E MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA E MERCADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA E MONTIJO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA E PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA E PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA E RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA E RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA E RUIZ DE OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA E SANTOS QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA E TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA E TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA F TORRES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA FARIA ASTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA FELICIANO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA FELICIANO PICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA FELICIANO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA FELIU MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA FELIX MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA FELIX MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA FERNANDEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA FERNANDEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRMA FERNANDEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA FERNANDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA FIGUEROA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA FIGUEROA ALAYON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA FIGUEROA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA FIGUEROA LA FONTAINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA FIGUEROA OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA FLORES LANDIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA FORTIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA FORTY CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA G APONTE GUASP | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA G APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA G DIAZ VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA G ROSA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA GABRIEL JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA GARCIA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA GARCIA ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA GARCIA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA GARCIA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA GARCIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA GARCIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA GERENA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA GONZALEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA GONZALEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA GONZALEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA GONZALEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRMA GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA GONZALEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA GONZALEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA GUADALUPE CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA GUADALUPE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA H ORTIZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA HEREDIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA HERNANDEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA HERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA HERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I ACEVEDO FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I BESARES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I CASTRO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I ESTRADA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I FELICIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I FLORES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I GONZALEZ LARUY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I GUZMAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I HERNANDEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I I APONTE CARILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I I GARCIA ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I IRIZARRY MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I MARZAN CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I PEREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I PIZARRO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I ROSADO SONERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRMA I SIERRA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I VALES VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ILIA GOMEZ QUESADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA IRIS HEREDIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA IRIZARRY CUBILLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ISONA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA J ALVARADO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA J COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA J CRUZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA J J SALDANA PUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA J LOPEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA J MERCED RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA J PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA J VELEZ VALLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA JESUS CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L ALFARO CLEGG | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L APONTE DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L BAERGA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L BATISTA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L CAMACHO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L CARRASQUILLO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L CINTRON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L JOURBERT CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L L GARCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L L PEDROGO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L L PEREZ OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L L PICORELLI ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L L RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L LOPEZ BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L OLAN ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L PAOLI CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRMA L PEREZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L QUILES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L RIVERA TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L SANTIAGO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L SANTIAGO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA LABOY CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA LABOY GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA LARROIG COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA LEDEE CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA LEON COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA LEON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA LINERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA LLORENS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA LOPEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA LOPEZ HARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA LOPEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA LUGO ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA LUYANDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA LUZ ROBLES DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA M BERMUDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA M COLON ALEGRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA M CORTIJO LAMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA M CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA M GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA M M ACEVEDO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA M M COLON PORRATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA M M LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA M M SANABRIA CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA M MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA M RAICES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA M RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MACHADO MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MACHUCA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRMA MALDONADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MANGUAL CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MANZANO CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MARCANO ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MARRERO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MARRERO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MARTINEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MATOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MATTA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MAYA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MEDINA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MEDINA GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MEDINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MEJIAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MELENDEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MELENDEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MELENDEZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MELENDEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MENDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MERCED URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MIRANDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MIRANDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MOLINA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MONTALVO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MONTERO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MONTIJO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MONTOYA MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MORALES ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MORALES ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRMA MORALES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MORALES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MORALES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MORENO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MOYA CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MUNIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MURIEL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA N AROCHO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA N AVILES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA N CRUZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA N GONZALEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA N MATOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA N MILAN CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA N MIRABAL VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA N N COLLAZO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA N N DELGADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA N N MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA N N ORTIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA N N RAMIREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA N N VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA N OCASIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA N ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA N RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA N ROBLES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA N ROJAS BRUNET | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA N ROLON FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA N VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA N VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA NARVAEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA NAVARRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA NAVARRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA NAVEDO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA NAZARIO PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA NEGRON CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA NEGRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRMA NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA NIEVES ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA NIEVES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA NIEVES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA NIEVES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA NIEVES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA NIEVES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA NORIEGA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA OLAVARRIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA OLIVERAS TARRIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA OLMO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA OPPENHEIMER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ORENGO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ORENGO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ORTA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ORTEGA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ORTEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ORTEGA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ORTIZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ORTIZ FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ORTIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA OSORIO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA PABON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA PAGAN BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA PANTOJAS BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA PENA MAROTTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA PENINTON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA PEREZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA PEREZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRMA PEREZ PILLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA PEREZ VALLDEJULI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA PINA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA PINO ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA PINTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA PIZARRO PROSPET | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA PLANADEBALL MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA Q RODRIGUEZ IRMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA QUIJANO VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA QUIJANO VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA QUILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA QUINONES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA QUINONES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA QUINTANA QUI?ONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA QUINTANA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA R ALVARADO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA R BENITEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA R GIERBOLINI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA R GIERBOLINI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA R MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA R PEREZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA R R MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA R R QUILES LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA R RIOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA R RODRIGUEZ CANUELAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA R RODRIGUEZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA R SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA R SUAREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RAMIREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RAMIREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RAMOS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RAMOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RAMOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RAMOS QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRMA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RAMOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RAMOS SAMBOLIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RAMOS VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RESTO SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA REVILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA REY OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA REYES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA REYES ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA REYES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA REYES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA REYES MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA REYES MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA REYES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA REYES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RIJOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RIOS IRMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RIVERA ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RIVERA ALDARONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RIVERA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RIVERA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RIVERA OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRMA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RIVERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RIVERA VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RIVERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ ARGUINZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ PALERMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRMA RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ROLDAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ROLDAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ROLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ROMAN IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ROMERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ROSA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ROSA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ROSADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ROSADO MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ROSADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ROSARIO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ROSARIO CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RUIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RUIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA S GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA S S ALBERT ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA S SEDA QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SABALIER NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SANCHEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SANCHEZ PICON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SANCHEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SANCHEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SANCHEZ VALLDEJULI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SANCHEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SANCHEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SANTANA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRMA SANTANA DE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SANTIAGO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SANTIAGO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SANTIAGO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SANTOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SENQUIZ CADIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SIERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SIERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SILVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SILVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SOLER MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SOLTERO SCHMIDT | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SOTO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SOTO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SOTO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA STEIDEL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA TAPIA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA TOLENTINO FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA TOLLENS LLOPIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA TORO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA TORRES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA TORRES CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA TORRES GAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA TORRES PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA TRAVIESO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRMA UGARTEMENDIA MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA URBINA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA URDAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA V LOPEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA V QUINONES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA V TRENCHE ECHAZABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA V V GIRAUD RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA V V TORRES MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA VALENTIN CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA VALENTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA VALLE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA VALLLLOBERA LLORENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA VANDO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA VANDO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA VAZQUEZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA VAZQUEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA VEGA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA VELAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA VELAZQUEZ HDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA VELAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA VELAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA VELAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA VELAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA VELEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA VELEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA VILLANUEVA JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA Y RODRIGUEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA Y RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA Z CRUZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA Z RIVERA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRMA Z Z LLERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMARIE TURULL ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMINA E RAMOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMINA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMIRZY SIERRA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMIRZY SIERRA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRNA ENCARNACION AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IROILDA TORRES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IROLINA CABALLERO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRSA MARTINEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRSIA ESTRADA ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVA M GIL DE LAMADRID VICTORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVIA RUIZ VELILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVIA Y RUIZ VELILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVIN FLAQUER MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING A JIMENEZ JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING A RAMIREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING AGUAYO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING CASIANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING CRUZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING L DALIN SCHMOOKLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING L RAMIREZ OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING LUGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING MONTANEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING PINEIRO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING QUINONES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING RODRIGUEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING TUA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING VELAZQUEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING VELAZQUEZ BILBRAUT | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING VILLA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVIR RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVIS E COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRWING E TORO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRZA T T NIEVES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISA A ASTOL VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISA E RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISA I PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC BOSQUE PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC BURGOS CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC CRUZ DIANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC FELICIANO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC FELICIANO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC GONZALEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC HERNANDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC HOMAR RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC HOMAR TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC JIMENEZ BECERRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC LABOY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC MARTINEZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC MELENDEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC PAGAN BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC PUJOLS CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC QUINONES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC QUIRINDONGO MILANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC ROSADO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC SANCHEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC SANCHEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC SANTIAGO CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC SOTO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC TRICOCHE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL A A ESTEVA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISABEL A A GONZALEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL A PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL A PORTERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL A PORTERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL A RAMOS TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL A ROSARIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL A VARGAS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ABREW GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ACEVEDO UGARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ADORNO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL AHORRIO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ALAMO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ALAMO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ALEJANDRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ALEJANDRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ALEMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ALICEA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ALICEA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ALICEA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ALVIRA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ARENAS LUCENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ARNAU PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL AROCHO ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL AROCHO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL AROCHO VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ARROYO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ARROYO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ARROYO OTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL B B ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BAEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRETO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BELTRAN TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BENABE PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BENETT FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BENITEZ FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BENITEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BENITEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BENITEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BERDIEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BERMUDEZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BERMUDEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BERMUDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BERNAL ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BERRIOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BERRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BETANCOURT LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BONILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BONILLA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BONILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BOU PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BRUNO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BURGOS PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BURGOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BUXO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL C CHAVES CARABAL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISABEL C PEREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL C RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CABALLERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CABRET LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CALDERON CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CALDERON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CALDERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CAMACHO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CAMACHO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CANALES ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CANALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CANALES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CANDELARIA DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CARABALLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CARDONA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CARDONA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CARRASQUILLO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CARRIL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CASANOVA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CASANOVA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CASIANO BUZANET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CASTELLANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CASTRO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CHACON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CHIQUES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CHIQUES DE ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CINTRON ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CINTRON OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL COLLAZO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL COLLAZO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL COLLAZO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL COLON CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL COLON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISABEL COLON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CONCEPCION SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CONCEPCION SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CONDE MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CORDERO PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CORDERO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CORREA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CORREA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CORTES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CORTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL COSME RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL COSME VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL COTTO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CRESPO AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CRESPO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CRUZ CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CRUZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CRUZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CUMPIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL D CRISPIN PICARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL DAVILA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL DAVILA MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL DAVILA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL DE JESUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL DE LOS A GIERBOLINI ESTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL DEL DIAZ VIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL DELGADO CHARBONNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL DELGADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL DIAZ CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISABEL DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL DIAZ NEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL DIAZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL DIAZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL DIAZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL DIAZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL DIFFOOT DE TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL DOMINGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL DONATE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL DURAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL E FIGUEROA ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ECHEVARRIA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ECHEVARRIA VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ELIAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ESCALERA CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ESCOBAR MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ESPINET OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ESQUILIN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL F MORALES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL FALCON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL FALCON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL FEBRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL FEBRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL FELICIANO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL FERNANDEZ GIRAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL FERNANDEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL FIGUEROA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL FIGUEROA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL FIGUEROA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL FIGUEROA LUCCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL FIGUEROA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISABEL FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL FIGUEROA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL FIGUEROA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL FLORES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL FONSECA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL FONTAN BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL FUENTES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL FUENTES RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GAETAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GARAY ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GARCIA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GARCIA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GARCIA OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GARCIA ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GIERBOLINI ESTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GIORGI VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GIORGI VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GOMEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GOMEZ BRIGNONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GOMEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GONZALEZ FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GONZALEZ LAGOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISABEL GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GUADALUPE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GUILFU DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GUTIERREZ CORTEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GUZMAN ISABEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GUZMAN ISABEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GUZMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL HERNANDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL HERNANDEZ GOVEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL HERNANDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL HERNANDEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL HERNANDEZ SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL HERNANDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL HERRERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL IBARRA PERAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL IGLESIAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL JESUS BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL JIMENEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LABOY LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LANZO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LEDESMA MONTESINOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LEON CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LEON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LIBRAN EFRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LIMA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LOPEZ BORDELIES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LOPEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LOPEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LOPEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISABEL LOPEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LOPEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LOPEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LOPEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LOPEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LOPEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LORENZANA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LORENZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LUCCA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LUGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LUGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LUZ LICIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M ANDRADE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M BERNAZAR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M CANDELARIO ANGUITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M CARDALDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M CORDOVA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M CRUZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M CUEVAS CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M FRANQUI NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M GUZMAN CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M IRIZARRY MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M M CANDELARIO ANGUITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M M DAMIANI ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M M MALDONADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M M NATER ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M MARTINEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISABEL M MATOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M MATTA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M MEJIAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M MONTALVO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M MORALES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M NATAL MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M PABON OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M QUINONES ISABEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M RAMÍREZ DE LA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M ROBLES MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M RODRIGUEZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M VARGAS SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MACHADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MAHESSE MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MALDONADO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MALDONADO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MALDONADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MANGUAL LACOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MARCANO GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MARIN ISABEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MARRERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MARRERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MARRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MARTINEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MARTINEZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MARTINEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MARTINEZ GEIGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MARTINEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISABEL MARTINEZ YORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MATOS ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MATOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MEDINA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MEDINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MEDINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MEDINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MEDINA PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MEDINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MEDINA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MELENDEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MELENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MENDOZA ORSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MENENDEZ DE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MENENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MENENDEZ NUSSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MERCADO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MERCADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MERCED DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MIELES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MIRANDA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MIRANDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MOLINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MONET VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MONTALVO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MONTALVO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MONTALVO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MONTALVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MONTALVO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MONTANEZ ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISABEL MONTANEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MORALES ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MORALES DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MORALES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MUJICA MUJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MUJICA MUJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MUJICA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MUNIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL N VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL NATAL LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL NAVEDO IGARTUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL NAVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL NEVAREZ DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL NEVAREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL NIEVES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL NIEVES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL NIEVES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL NIEVES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL NUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL NUNEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL NUNEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL O SEIJO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL OCASIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISABEL OCASIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL OFARRIL QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL OLIVER LLORENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL OLMO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL OLMO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL OQUENDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ORTEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ORTIZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ORTIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ORTIZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ORTIZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ORTIZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ORTIZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ORTIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL OSORIO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL OTERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL OYOLA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL P RONDON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL PABON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL PABON TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL PABON VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL PADILLA ALMESTICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL PADILLA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL PAGAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL PARRA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL PEREZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL PEREZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL PEREZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL PEREZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL PEREZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL PEREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISABEL PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL PIZARRO CHICLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL PIZARRO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL PLAZA CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL PLUMEY SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL QUINONES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL QUIÑONES MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL QUINONES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL QUINONES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL QUINONES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL QUINONES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL QUINONES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL QUINTERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL R RODRIGUEZ ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL R SANCHEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL R VILLA MORETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RAMIREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RAMIREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RAMOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RAMOS DE PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RAMOS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RAMOS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RAMOS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RAMOS RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RAMOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RAMOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RAMOS VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL REYES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISABEL REYES CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL REYES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIOS DE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIOS SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIVERA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIVERA FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIVERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIVERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIVERA LABRADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIVERA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIVERA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIVERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIVERA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIVERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ROBLES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISABEL ROBLES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ROBLES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RODRIGUEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RODRIGUEZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RODRIGUEZ JIMENE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RODRIGUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RODRIGUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RODRIGUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ROHENA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ROLON RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ROMAN GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ROMAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ROMAN SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ROMAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RONDON CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ROSA ALDARONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ROSA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ROSA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ROSADO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ROSADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ROSADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISABEL ROSADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ROSARIO CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ROSARIO GINEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ROSARIO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ROSARIO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ROSARIO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ROSARIO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ROVIRA TALAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RUIZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RUIZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL S S RUIZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SALGADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SALINAS MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SANCHEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SANTANA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SANTANA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SANTIAGO ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SANTIAGO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SANTIAGO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SANTIAGO DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SANTIAGO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SANTIAGO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SANTOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SANTOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SEDA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SERRANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISABEL SIERRA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SOSTRE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SOTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SOTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SOTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SOTOMAYOR ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SULIVERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL T QUILES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL TIRADO DE CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL TORO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL TORRES ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL TORRES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL TORRES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL TORRES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL TROCHE CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL TROCHE CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL TROCHE CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL URBINA MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VALENTIN ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VALENTIN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VALLE TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VANDO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VARGAS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VARGAS ISABEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VARGAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISABEL VAZQUEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VAZQUEZ ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VAZQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VEGA JOURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VEGA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VEGA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VEGA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VELAZQUEZ CONCEPCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VELAZQUEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VELAZQUEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VELAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VELAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VELAZQUEZ NAZARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VELAZQUEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VELEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VELEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VELEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VELEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VELEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VELEZ SONERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VIERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VIERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VIERA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VILLANUEVA CARABALL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VILLANUEVA CARABALL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VILLODAS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL Y VARGAS ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELI GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELINO COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELINO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISABELINO NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELINO RAMOS CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELINO RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELINO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELINO RIVERA SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELITA COLON BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELITA CRUZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELITA FELIU UGARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELITA MARTINEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELITA RIOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELITA ROJAS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELITA ROSARIO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELO CABALLERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELO CALDERON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELO CANDELARIO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELO CLEMENTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELO COLON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELO CRUZ AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELO DE JESUS DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELO FIGUEROA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELO GONZALEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELO LOPEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELO MELENDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELO MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELO MIRANDA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELO MOLINA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELO MULERO CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELO PAGAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELO PETERSON CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELO R VELEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELO REYES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELO RIVAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELO RIVERA SAYANS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELO SANTIAGO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELO TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABENID REYES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISACC HERNANDEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISAEL FUENTES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAEL ROSADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAEL ROSADO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAEL VARGAS CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAEL VARGAS CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS ABREU SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS ALAGO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS AYALA MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS BETANCOURT NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS DE JESUS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS DIAZ LARRAURI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS ECHEVARRIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS FELICIANO CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS GONZALEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS HERNANDEZ HERNAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS HERNANDEZ VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS MORALES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS MOYA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS NAZARIO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS OJEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS ORENGO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS PACHECO JURADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS RIOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS ROMAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS ROQUE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS ROSA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS SANTIAGO MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS SANTOS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS SOTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS TORRES ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS VEGA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISAIDA ASENCIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIDA GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIDA LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIDA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIDA RODRIGUEZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIDA SANCHEZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIDA VELEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISALES CRUZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAM RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAMAEL HERNANDEZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAMAR ALAGO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAMAR SIERRA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISANDER DELGADO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISANDER LOPEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISARY CARRASQUILLO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAUL CLASS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA BARROSO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA BONILLA MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA CASTELLANOS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA COLON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA CONCEPCION AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA DIAZ HADDOCK | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA ENCARNACION SORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA GABRIELA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA L MELENDEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA LOPEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA MALDONADO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA MARTINEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA MERCED APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA MERGAL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA MONTANEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA NIEVES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA OROZCO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA PIERLUISSI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISAURA RESTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA RIVERA GALLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA RIVERA SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA ROMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA ROSADO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA RUIZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA SEMPRIT CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA VILLEGAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA Y CAPO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURO MILLAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURO VAZQUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISELA BORROTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISELISSE T ARROYO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISELL ELEUTIZA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISHUANNETTE LOPEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORA COLON LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORA FONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORA I SANCHEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORA VELEZ ITHIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORO ARCE BENEJAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORO BOSQUES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORO BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORO CAMACHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORO CERPA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORO CORTES MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORO CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORO DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORO DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORO FIGUEROA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORO FUENTES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORO GALARZA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORO GONZALEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORO GONZALEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORO GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISIDORO JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORO MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORO MORAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORO PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORO PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORO RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORO RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORO RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORO ROSA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORO SANTIAGO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORO TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORO VALENTIN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORO VAZQUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRA AVILES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRA BARBOSA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRA CONCEPCION ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRA GONZALEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRA LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRA NIEVES TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRA ORTIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRA ORTIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRA ORTIZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRA PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRA PANTOJA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRA SALAS BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRA SANCHEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRA VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRA VELEZ CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRA ZAYAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO AMEZQUITA BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO ANDINO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO BETANCOURT MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISIDRO BETANCOURT SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO COLLAZO LIND | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO CRUZ DONATO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO CRUZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO CRUZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO FERNANDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO FERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO GARCIA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO GONZALEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO LOPEZ PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO LOPEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO LUGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO MEJIAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO MERCADO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO MIRANDA MESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO MIRANDA MESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO MULLER RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO OJEDA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO OLAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO PADILLA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO RODRIGUEZ CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO ROLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO SERRANO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO SIERRA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO SIERRA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO SOTO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISIDRO SOTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO TORO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO TORRES QUIRINDONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO VAZQUEZ BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIS A A VEGA RECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIS G BELEN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIS R SANCHEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIS TORRE FRONTERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL A PEREZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL A SAAVEDRA REVEROL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ACEVEDO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ACEVEDO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ACEVEDO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ACEVEDO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ACEVEDO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ACEVEDO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ACEVEDO SEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ACOSTA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ALBERT SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ALBERT SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ALEJANDRO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ALICEA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ALSINA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ALVAREZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ALVAREZ MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ANDUJAR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL AROCHO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ARROYO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL AVILES MASSANET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL AYALA CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL AYALA LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL AYALA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL AYALA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL B ALOMAR SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL BARBOSA TRICOCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL BAYALA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL BENITEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISMAEL BERMUDEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL BERRIOS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL BERRIOS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL BORDOY SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL BORGES BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL BURGOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL BURGOS CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL BURGOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL BURGOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CABALLERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CABAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CACERES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CACERES VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CALDERO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CAMACHO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CAMACHO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CARABALLO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CARCORZESANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CARDONA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CARDONA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CARDONA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CARRASQUILLO ISMAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CARRASQUILLO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CARRION MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CASILLAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CASTRO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CASTRO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CASTRO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CASTRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CASUL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CENTENO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CEPEDA TABALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CHEVERE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CINTRON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CLASS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL COLLADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISMAEL COLLAZO DECOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL COLON AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL COLON BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL COLON BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL COLON LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL COLON OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL COLON PRESTAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL COLON ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL COLON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CONCEPCION JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CORREA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CORTES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CORTES DOMINICCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL COSME ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL COTTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL COTTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CRUZ ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CRUZ LAZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CRUZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CRUZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CRUZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CRUZ VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CUEVAS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL DE JESUS CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL DELGADO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL DELGADO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL DELGADO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISMAEL DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL DELGADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL DELGADO VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL DIAZ RODRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL DIAZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL DOMINGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL E SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL E SANTIAGO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ELIAS ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ELIAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ELIAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ENCARNACION SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ESCUDERO PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ESPINOSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ESTEVES SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ESTRADA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL FALCON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL FERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL FERNANDEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL FERRER MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL FIGUEROA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL FIGUEROA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL FIGUEROA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL FLECHA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL FLORES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL FLORES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL FLORES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL FONRODONA MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL FONSECA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL FONSECA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL FONTANEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL FONTANEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISMAEL GARAY SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GARCIA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GARCIA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GARCIA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GARCIA SORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GARCIA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GOMEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GONZALEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GONZALEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GONZALEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GONZALEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GONZALEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GRILLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GUERRA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GUEVARA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GUTIERREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GUTIERREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GUZMAN LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL HEREDIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL HERNANDEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL HERNANDEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISMAEL HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL HERNANDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL HERNANDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL HERNANDEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL HIDALGO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL IRIZARRY GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL IRIZARRY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL IRIZARRY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL JESUS VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL JIMENEZ MALDONAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL LABOY GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL LEBRON CADIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL LEON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL LEON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL LEON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL LLAURADOR LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL LOPEZ HEYLIGER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL LOPEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL LOZADA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL LUGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISMAEL LUGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL LUGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MALDONADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MALDONADO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MARQUEZ COREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MARRERO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MARRERO ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MARRERO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MARTI ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MARTINEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MARTINEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MEDINA CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MEDINA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MEDINA REINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MEDINA REINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MEDINA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MEDINA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MELENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MENDEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MERCADO ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MERCADO CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MERCADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MERCADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MERCADO MANZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MERCADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MERCADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISMAEL MERCED PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MIRANDA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MIRANDA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MIRANDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MOJICA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MOJICA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MOLINA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MOLINA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MOLINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MOLINA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MONTALVO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MONTALVO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MONTANEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MONTES GAUTHIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MORALES AVILEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MORALES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MORALES FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MORALES GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MORALES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MORALES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MUNIZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL NAVARRO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL NEGRON AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL NEGRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL NEGRON RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL NIEVES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL NIEVES QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL NUÑEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL NUNEZ LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL OLMEDA GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL OLMEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISMAEL ONEILL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ORENGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL OROZCO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ORTEGA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ORTEGA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ORTIZ LORENZANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ORTIZ NUBLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ORTIZ PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ORTIZ TRAVERSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL OTERO FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL PACHECO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL PACHECO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL PADILLA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL PAGAN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL PAGAN COLBERG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL PAZ SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL PELLOT HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL PEREZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL PEREZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL PEREZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL PEREZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL PEREZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISMAEL PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL QUILES BAYON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL QUILES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL QUILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL QUINONES LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL QUINONES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL QUINONES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL QUINTANA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL QUINTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL R ORTIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RAMIREZ BAUZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RAMOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RAMOS CORCINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RAMOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RAMOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RAMOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL REYES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL REYES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL REYES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL REYES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL REYES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL REYES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL REYES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIOS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIVERA ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIVERA FRAGOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIVERA FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---------------|---------|--------------|------------|----------|--------------|
| ISMAEL RIVERA GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIVERA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIVERA PICON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIVERA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIVERA SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIVERA TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ROBERTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ROBLES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RODRIGUEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RODRIGUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RODRIGUEZ SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISMAEL RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ROLON MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ROMAN BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ROMAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ROMAN TEJERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ROSA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ROSA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ROSADO ESQUERETE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ROSADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ROSADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ROSARIO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RUIZ CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RUPERTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SANCHEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SANTANA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SANTELL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SANTIAGO CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SANTIAGO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SANTIAGO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SANTIAGO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SANTIAGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SANTIAGO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SANTOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SEDA BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SERRANO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SERRANO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SERRANO LUYANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SERRANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SIERRA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISMAEL SOLER MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SOLER QUIRINDONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SOTO GALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SOTO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SOTO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SUAREZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SUAREZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SUREN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL TAVAREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL TEVENAL SOBERAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL TIRADO GARRIGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL TORO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL TORRES AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL TORRES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL TORRES MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL TORRES MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL TORRES SVEUM | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL VALLE FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL VARGAS COREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL VARGAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL VAZQUEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL VEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL VEGA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL VELAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISMAEL VELAZQUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL VELEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL VELEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL VICENTE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL VILLANUEVA CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL VINCENTY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAELA OLMO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMALIA MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMELDA ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMENIA BAUZA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMENIA GONZALEZ PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMENIA MARTINEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMENIA QUINONES LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISNEL ROSARIO RALAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISOEL LLORENS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISOEL LLORENS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISOLINA ALVAREZ HERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISOLINA CORIANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISOLINA CRUZ ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISOLINA CRUZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISOLINA CURBELO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISOLINA DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISOLINA GARCIA GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISOLINA GILIBERTSY ARISMENDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISOLINA GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISOLINA HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISOLINA JIMENEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISOLINA LESPIER SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISOLINA LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISOLINA MOLINERO CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISOLINA MOLINERO ISOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISOLINA MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISOLINA MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISOLINA NEGRON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISOLINA ORTEGA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISOLINA PALES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISOLINA RIVERA BELARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISOLINA RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISOLINA ROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISOLINA ROSA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISOLINA SANTANA KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISOLINA SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISOLINA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISOLINA TORRES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISORA COTTO FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL A CAJIGAS FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL A CORTES LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL A SEGARRA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ADORNO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL AGOSTO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ALAYON CASALDUC | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ALAYON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ALEQUIN FORTUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ALERS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ALICEA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ALMODOVAR CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ALMODOVAR GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ANDINO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ANDINO PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL APONTE APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ARNAUD VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ARROYO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ARROYO MENDRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ARROYO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL AVILES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL AYALA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL AYALA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL AYALA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL BADILLO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL BANUCHI MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL BAYONA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL BERRIOS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISRAEL BETANCOURT MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL BETANCOURT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL BISBAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL BOCACHICA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL BRAVO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL BURGOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL BURGOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CABRERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CAMACHO MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CANALES MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CANTRES CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CANTRES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CARABALLO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CARO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CARO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CARRASQUILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CARRASQUILLO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CASIANO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CENTENO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CHACON ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CIARES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL COLLAZO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL COLON GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL COLON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CORCHADO DUMENG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CORDERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CORDERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CORTES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CORTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CORTES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CRESPO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CRESPO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISRAEL CRESPO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CRESPO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CRESPO SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CRESPO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CRUZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CRUZ MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CRUZ SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL D CORDERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL DE JESUS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL DECLET JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL DELGADO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL DIAZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL DIAZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL DIAZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL DIAZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL DIAZ IBARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL DIAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL DIAZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL DURAN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ESCRIBANO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ESCRIBANO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ESPINEL FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL FALCON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL FELICIANO CARRABALL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL FIGUEROA ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL FIGUEROA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL FORESTIER FORESTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL FRANQUI ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISRAEL GALERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL GARCES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL GARCIA AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL GARCIA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL GARCIA HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL GARCIA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL GARCIA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL GARCIA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL GOMEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL GOMEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL GOMEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL GONZALEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL GONZALEZ PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL GONZALEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL GONZALEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL GUZMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL HENRRICY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL HERNANDEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL HERNANDEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL HERNANDEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL HERNANDEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL HERNANDEZ ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL HILERIO GAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL I GONZALEZ ALMENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL JAIME ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL JIMENEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISRAEL JUSINO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL JUSTINIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL LABOY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL LEBRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL LOPEZ ALMEYDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL LOPEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL LOPEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL LOPEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL LOPEZ UBILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL LOPEZ VICTORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL LUCIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL LUGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL LUGO VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL LUNA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL LUNA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MALDONADO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MALDONADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MALDONADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MALDONADO NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MALDONADO NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MARIN OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MARQUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MARTINEZ ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MARTINEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MARTINEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MARTINEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MARTINEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MARTINEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISRAEL MARTINEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MEDINA GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MEDINA TANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MELENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MELENDEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MELENDEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MENDEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MENDEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MENDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MERCED TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MOLINA BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MOLINA MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MONT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MONT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MONTANEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MORALES DETRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MORALES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MORALES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MORALES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MORANT MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL NARVAEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL NARVAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL NAVARRO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL NAZARIO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL NIEVES CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL NIEVES LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL NIEVES SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL NIEVES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL OLIVERAS OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL OLMO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ORTEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISRAEL ORTIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ORTIZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ORTIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ORTOLOZA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL OSORIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL OTERO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL OTERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL OTERO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL PABON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL PACHECO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL PACHECO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL PADOVANNI OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL PAGAN FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL PELLOT ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL PENA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL PEREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL PEREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL PEREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL PIETRI GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL PORRATA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL QUILES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL QUINONES ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL QUIROS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISRAEL RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RAMIREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RAMOS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RAMOS PEREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RAMOS PEREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RAMOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RAYMUNDI GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL REILLO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIJOS CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIOS NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVAS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISRAEL RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RODRIGUEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RODRIGUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RODRIGUEZ PRESTAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RODRIGUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RODRIGUEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ROLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ROMAN BERBERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ROSA CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ROSADO BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ROSADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ROSARIO GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RUIZ GALLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SAGARDIA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SANABRIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SANCHEZ BOSQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SANCHEZ BOSQUE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISRAEL SANCHEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SANCHEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SANTIAGO LABRADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SANTIAGO MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SANTOS AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SEGARRA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SEGARRA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SEIN BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SEIN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SEMPRIT PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SERRANO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SERRANO TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SERRANO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SERRANT ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SOTO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SOTO CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SOTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SOTO LANAUSSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SOTO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SOTO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL TALAVERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL TARDI RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL TIRADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL TIRU MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL TORRES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL TORRES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL TORRES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL TORRES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISRAEL TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL TORRES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL TORRES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL TORRES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL TRINIDAD LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VALENTIN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VALENTIN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VALENTIN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VALENTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VARGAS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VARGAS BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VARGAS CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VARGAS CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VARGAS RODRIGUIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VAZQUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VEGA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VEGA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VEGA TRONCOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VELAZQUEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VELAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VELEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VELEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VILLALOBOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VILLANUEVA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VILLARINI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISRAIDES FLORES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRALY GARCIA HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISTRA BENTEGEAT CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISTRA MARRERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISTRIA CERVERA ALTAMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISUAIN LUNA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISVAN PEREZ PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ITA LOZADA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ITALA BUONOMO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ITALO BARROS CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ITSALIA RIVERA ELVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ITSAMAR HERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ITZA MENA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ITZA MUNOZ CANDANEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVALIZ CASTRO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A CAMACHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A CAMACHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A CAMACHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A CAMACHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A CAMACHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A CAMACHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A CAMACHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A CAMACHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A CAMACHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A CAMACHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A CAMACHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A CAMACHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A CAMACHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A CAMACHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A CAMACHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A CAMACHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A CAMACHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A CAMACHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A CAMACHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A CAMACHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A CAMACHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVAN A CAMACHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A CAMACHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A CAMACHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A CAMACHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A CAMACHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A DELGADO QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A DURAND DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A MERCADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A MORA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A VELAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A ZAPATA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN AGOSTO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ALEJANDRO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN AYALA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN AYALA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN BARBOSA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN BRAVO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CABRANES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CAMACHO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CASTRO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CASTRO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CEPEDA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CEPEDA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN COLLAZO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CONCEPCION MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CONCEPCION MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CORREA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CORREA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN D ARROYO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN D DIAZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN D VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN DIAZ ASIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVAN DIAZ MESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN E GREGORY SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN E ONEILL LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN E ORTIZ MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN E ROSA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ECHEVARRIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ENCARNACION ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN F COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN F CRUZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN F FUSTER LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN F OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN FERRER ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN FIGUEROA CLAUSELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN FIGUEROA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN FUENTES ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN FUENTES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN G CLAVELL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN GARCIA ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN GARCIA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN GRAU SALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN GUZMAN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN H SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN HERNANDEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN HERNANDEZ VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN HOMS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN HUERTA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN J PADILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN J PEREZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN LOPEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVAN LOPEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN LOPEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN LUGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN M RAMIREZ MAESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MALDONADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MARRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MARTINEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MEDINA SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MELENDEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MELENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MERCADO PINET | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MORALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN N FIGUEROA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN N RIOS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN NAVEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN NIEVES DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN NORMANDIA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN O O MARTINEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ORTIZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ORTIZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN OSORIO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN PEREZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN PINERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN QUINONES MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVAN RAMIREZ STEWART | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RIOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RIVERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RIVERA LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ROBLES BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RODRIGUEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RODRIGUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RODRIGUEZ CANTRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RODRIGUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RODRIGUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ROSADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ROSADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ROSARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SANCHEZ CALDAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SANCHEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SANTANA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SANTIAGO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SANTIAGO CAPPAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SANTOS DIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SEGARRA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SOTO SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVAN TORRES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN TRINTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN VALENTIN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN VARGAS PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN VEGA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN VEGA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN VELAZQUEZ COSTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN VELAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN VELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ZAYAS ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVANIEL ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVANS PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVANSKA PORRATA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAR CORTES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVEDITH IRIZARRY PASARELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVEL VELEZ FRONTERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELESE NIEVES TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISE SOUCHET GARCES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ACOSTA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ALEMAN MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE APONTE PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ARCE SIEBENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ARROYO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE BENITEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE CARABALLO MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE CARRERO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE CASTILLO SALDAÑA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE COLON PARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE DIAZ OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ECHEVARRIA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE FERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE FIGUEROA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE FIGUEROA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE FLORES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVELISSE GARCIA PALMIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE GARCIA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE GRACIA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE IRIZARRY FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE LOZADA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE LUGO VIDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE MARTINEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE MAYENS NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE MELENDEZ MAURENTT | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE MENDEZ LAGOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE MORALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE N BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE PARES CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE PEREZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE PEREZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ROJAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RUIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE SAMBOLIN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE SANCHEZ MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE SOLER CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE TORRES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE VALLADARES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELYSE PACHECO BENETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVENTT GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE A NEGRON IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE A RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ACEVEDO CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ACEVEDO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVETTE AGOSTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ALGARIN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ALSINA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ALSINA DE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ALVARADO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ALVARADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ALVAREZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ALVAREZ PORRATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ANDUJAR MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE APONTE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE APONTE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE AQUINO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE AVILES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE BAEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE BENETTI LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE BUSSHER CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE CALOCA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE CARABALLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE CARDE MOYETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE CENTENO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE CHICLANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE CINTRON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE CINTRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE CLAUDIO RIBARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE COLON GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE COLON VILLAMIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE COLON YERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE CORDERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE CORDERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE CORTES ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE CRUZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE CRUZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVETTE D JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE DE L SERRANO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE DE R R RIVERA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE DEL C IRIZARRY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE DIAZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE DIAZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE DOMINGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE DUCLERC CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ESPADA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE FERRER LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE FIGUEROA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE FONTANEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE FRANCESCHI ANGUEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE GARCIA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE GONZALEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE GONZALEZ RECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE HARBO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE HERNANDEZ ANGUEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE HERNANDEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE I APONTE OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE I PEREIRA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE I SEDA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE KUILAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE LABORDE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE LABOY LUYANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE LABOY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE LEBRON AGOSTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE LOPEZ JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE LOPEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M ALVAREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M LOPEZ SANDIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M LOPEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M M APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVETTE M MONTANEZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M ROMAN DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M SERRANO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M VELEZ LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MAISONAVE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MALDONADO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MALDONADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MARIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MARRERO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MARSHALL FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MARTINEZ GUIOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MARTINEZ GUIOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MARTINEZ GUIOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MERCADO YORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MOLINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MOLINARI GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MONTANEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MONTANEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MORALES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MORALES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MORENO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE NAZARIO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE NUNEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ONEILL OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ORTEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE OUSLAN CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE OYOLA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE PADRO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE PADRO NUÑEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE PEREZ CASTELLAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVETTE PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE PIZARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE QUINONES JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE R MELENDEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RAMIREZ TARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RAMOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RAMOS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE REYES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RIEFKOHL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RIEFKOHL DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RIOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RIVERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RIVERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RIVERA RIOLLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ROBLES RUBIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RODRIGUEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ROLLAND CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ROLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ROMAN DE CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVETTE ROMERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RONDON CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ROSA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ROSSELLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RUEDAS ARENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RUIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RUIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RUIZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE S S SILVAGNOLI GILOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE S SALGADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE SALDANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE SANTA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE SANTANA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE SANTIAGO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE SANTOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE SERRANO MANTILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE SOTO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE VEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE VELAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE VERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE VERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE VIANA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE VIVONI GREGORY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE Y MELENDEZ RIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ZAYAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVIA A GOMEZ MANDRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVIA CRUZ ANGULO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVIA L GONZALEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVIA M QUINTANA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVIA QUINTANA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVIA R RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVIGIDALIA RODRIGUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVIS BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVIS BRUNO MESTEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVIS GOMEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVIS J OYOLA OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVIS L L SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVIS LOPEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVIS M VELEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVIS M VELEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVIS N ARROYO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVIS RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVO COLON VILLAMIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVO GODEN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVOLL MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE A RODRIGUEZ SIBERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE ABOY MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE ACOSTA ARIZMENDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE ALMODOVAR LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE ALMODOVAR LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE ANGULO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE ARROYO PLANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE AYALA BARRIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE BAWLO KERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE BERIO CANAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE BILBRAUT MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE BLAY REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE BLONDET GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE BOFFILL TORRUELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE BONNET RIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE BURGOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE C LOZADA MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE CABEZUDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE CALCANO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE CARRION MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE D RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVONNE DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE DIAZ SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE E DURIEUX ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE E E APONTE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE E QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE ENCARNACION PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE FELIX FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE FERNANDEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE FERNANDEZ CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE FERRER VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE GARCIA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE GARCIA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE GERENA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE GONZALEZ MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE GUERRA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE GULDI OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE HOUELLEMONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE I I FELIX FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE I RAMOS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE IRAOLA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE JIMENEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE L CAPO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE L ZAPATA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE LABORDE NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE LAJARA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE LARRACUENTE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE LEBRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE LLUVERAS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE LUNA PELLICCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE M CONCEPCION CANALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE M DELGADO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE M GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE M GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE M LOZADA RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVONNE M M KUILAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE M PARRA FIORENZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE M PEREZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE MARCHANY GREGORY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE MARRERO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE MILLAN CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE MOLINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE MUNIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE NIEVES MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE PEREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE PEREZ SULLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE PLAZA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE PORRATA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE PRESTON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE QUIJANO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE QUINONES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE QUINONEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE RAMIREZ ANESES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE RAMIREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE RAMOS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE REVERON SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE REYES OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE REYES VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE ROBLES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE RODRIGUEZ LABRADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE RODRIGUEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE ROLON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE ROMERO VILLAMIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE ROSA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE SANTIAGO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVONNE SANTIAGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE SCHMIDITH GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE SIACA MUYOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE SOBRINO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE SOTO PERELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE UBIDES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE VELEZ ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE VILA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVOR HERNANDEZ LLANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVY ARCAY FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVY ROMAN ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVYLIZA RESTO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IXA A A IRIZARRY VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IXA OCASIO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IXIA ALVAREZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IXIA N ALVAREZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IXIA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IXIA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IXIA VAZQUEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IXSA J JUARBE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IZLIA M RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IZLIA SOLIVAN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JABNIEL AYALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACE LOPEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTA ACEVEDO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTA CANALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTA CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTA CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTA CASTRO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTA CASTRO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTA CRISPIN PICARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTA CRUZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTA CUBERO PECUNIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTA ESTRADA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTA FELICIANO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JACINTA FIGUEROA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTA FUERTE FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTA LOZADA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTA MALAVE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTA MALDONADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTA MEDINA VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTA MORALES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTA ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTA PIZARRO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTA QUINTERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTA RAMOS SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTA SALAS MITID | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTA SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTA VALDEZ PERDOMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTA VALENTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTA VEGA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO ACEVEDO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO ALICEA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO ALVARADO FERNAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO ALVAREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO BAEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO CANDELARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO CASTRO MARTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO CASTRO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO CEDENO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO CORDERO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO CORREA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO DESIDERIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO ESPOLA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO FIGUEROA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JACINTO FLORES LEAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO GONZALEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO JIMENEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO LEON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO M TORRES TORREGOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO MADERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO MAYSONET MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO ONEILL ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO PIZARRO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO RAMIREZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO RIOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO ROLON ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO SANTANA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO TIRADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO TIRADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO TORRECH ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO TORRES LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO VEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO VELAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO VILLALOBOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO ZABALA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACK BELTRAN INGLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACK LUBASKY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACK MERCADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACK ORTIZ NORIEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACK PUGH PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JACK PUGH PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACK SAUERHOFF ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACK TAGLE PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACK TAGLE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE AGUILAR OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE ALVAREZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE D RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE DELVALLE ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE HERRERA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE M FRETTS ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE MARQUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE SANCHEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE TORREUELLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE VAZQUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE VAZQUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOB ADORNO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOB ALICEA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOB AMBERT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOB FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOB QUINTANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOB RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOB SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOBA OTERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOBINA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOBO COLON GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOBO CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOBO G ZAVALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOBO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOBO MAQUIVAR AMADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOBO MARTELL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOBO ORTIZ JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOBO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOBO SANCHEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOBO SANTOS BURGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOBO VAZQUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JACOBO ZAVALA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELIN DIAZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE CANINO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE CRESPO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE DENIS TORRUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE GRACIA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE LOURIDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE M RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE MORALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE ORTIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE REY DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE SANCHEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE SANTIAGO CARDEC | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE SANTIAGO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE SERRANO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE SILVA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE YOUNG ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUES AIME GAUTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAEN RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAFET TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAFETH ZAPATA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIDEN C RIVERA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAILLIANY COLLAZO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME A BELGODERE JULIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME A BROWN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME A COLLAZO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME A COLLAZO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME A DENIZARD VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME A JESUS PLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME A LAFUENTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME A MUNIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME A RETEGUIS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME A VARGAS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAIME A VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ACEVEDO BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ACOSTA CHARNECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ACOSTA OSUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ALDEBOL AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ALERS PELLICIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ALICEA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ALICEA MILLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ALICEA MILLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ALVAREZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ALVAREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ALVAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME AMADOR CHAVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME APONTE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ARROYO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME AYALA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME AYALA PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME BAEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME BALLESTEROS NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME BANCHS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME BARCELO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME BASCO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME BELARDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME BENGOCHEA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME BENITEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME BENITEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME BERMUDEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME BERNARD BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME BETANCOURT LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME BONILLA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME BORGES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME BORIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME BRAVO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME BRAVO OCHOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME BROWN WESSELHOPT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME BURGOS BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME BURGOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAIME CABALLERO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CABRE IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CABRERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CABRERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CALDERON CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CALZADA TRENCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CAMACHO ALAMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CANABAL DURAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CANCEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CARMONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CARTAGENA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CARVAJAL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CASAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CASTANER CUYAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CEPEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CHAVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CINTRON CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CINTRON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CINTRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CINTRON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CLEMENTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME COBB BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME COLLEY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME COLON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME COLON NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME COLON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME COLON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME COLON SALICHS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME COLON SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CORTES PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CORTES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME COTTO CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CRESPO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAIME CRUZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CRUZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CUMBA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CURBELO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME DAVILA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME DEVARIE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME DIAZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME DIAZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME E CRUZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME E E LOPEZ TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME E E SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME E LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME E MARRERO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME E MARTY TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME E ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME E RAMIREZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME E ROCHE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ECHEVARRIA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ESCALERA CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME FARRINGTON ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME FELICIANO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME FERMAINT FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME FERNANDEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME FLORES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME FONSECA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME FRANCO PELLICIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME FRANK RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME FRATICELLI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAIME GARCIA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME GARCIA BUTLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME GARCIA LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME GARCIA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME GONZALEZ OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME GONZALEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME GONZALEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME GUTIERREZ AMIERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME HERNANDEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME HERNANDEZ CUADRAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME HERNANDEZ VILLARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME IRIZARRY CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME IRIZARRY GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME IRIZARRY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME IRIZARRY OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME J ALMODOVAR SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME J JULIA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME J PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME J RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME J SANTIAGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME JESUS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME JIMENEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME JIMENEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME JIMENEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME JIMENEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME K K GONZALEZ AZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L ALFARO ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L ALONSO RODRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L BAEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAIME L DAVILA PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L HERNANDEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L L LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L L PADILLA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L L RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L LOPEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L RAMOS ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L SERRANO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L ZAYAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME LAMOURT TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME LEBRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME LEBRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME LLOPIZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME LOPEZ ALOMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME LOPEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME LOPEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME LOPEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME LOPEZ TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME LOPEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME LORENZO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME LUGO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME LUGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME LUGO CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME LUGO MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME M M TOUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MALAVE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAIME MALDONADO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MALDONADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MARCANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MARTINEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MARTINEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MARTINEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MATIAS CARRELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MAYSONET OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MEDINA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MEDINA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MEDINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MEDINA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MERCADER GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MERCADO ALAMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MERCADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MERCADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MERCADO MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MERCADO MORILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MERCED CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MIRABAL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MIRANDA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MIRANDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MOLINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MONROIG QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MORA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MORALES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MORALES VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MOYA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MUNOZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME NAZARIO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAIME NEGRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME NIEVES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME NIEVES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME O O CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME O VARGAS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME OCASIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME OJEDA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME OJEDA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME OLIVER BAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ORTEGA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ORTIZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ORTIZ KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ORTIZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ORTIZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME OSORIO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME OTERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME P RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME PABEY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME PAGAN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME PENA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME PEREZ IGARTUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME PEREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME PEREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME PEREZ SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME PUJOLS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME QUILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAIME QUILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME R PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME R PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME R RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME R TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME R TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RAFFOLS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RAMASSAT CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RAMIREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RAMOS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RAMOS MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RECIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME REYES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RIOS MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RIOS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RIVERA DUENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RIVERA DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RIVERA LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RIVERA MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RIVERA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RODRIGUEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAIME RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RODRIGUEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RODRIGUEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RODRIGUEZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RODRIGUEZ MALDONAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RODRIGUEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RODRIGUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RODRIGUEZ ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RODRIGUEZ TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RODRIGUEZ VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RODZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ROSADO BISBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ROSADO FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ROSADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ROSARIO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAIME ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ROSAS MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ROSAS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RUIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RULLAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RULLAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SALGADO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SALON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SAN MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SANCHEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SANTIAGO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SANTOS RODRIGHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SANTOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SAQUEBO CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SAQUEBO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SEPULVEDA CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SERRANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SIERRA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SIERRA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SILVA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SOTO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SOTOMAYOR PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME TALAVERA MORA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAIME TIRADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME TORRENS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME TORRENS TORRENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME TORRES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME TORRES SANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME TROCHE CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME V PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VALENTIN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VARGAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VARGAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VAZQUEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VAZQUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VELAZQUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VELEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VELEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VELEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VIDAL ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VILLAFANE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VILLAFANE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VILLAFANE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VILLANUEVA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME W LUCIANO FALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ZENGOTITA GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JALICXA FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMAL Y OLIVO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAMES A A HELBIG GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES ACEVEDO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES BURGOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES COPE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES COPE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES D STEWART SCHUTTMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES FERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES GARCIA ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES MENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES NARVAEZ CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES VELEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMIER TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANE AVILES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANE BRAVO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANE E RODRIGUEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANE ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANE TEMES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANELL ALBINO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET CENTENO FERREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET COLLEY CHRISTIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET FARIS TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET FERNANDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET GIERBOLINI AGUILU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET GONZALEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET JESUS CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET MEDINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET MEDINA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET MUNTANER CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET NARVAEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET RALDIRIS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET RODRIGUEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JANET SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET SERRANO ZAVALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET SOTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET THOMAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET TOMASSINI CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET URBINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET VALLE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET VALLE VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET VAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET VELEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETH KLINGER VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE BONILLA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE DE JESUS LANAUSSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE ESTRADA MANATOU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE JIMENEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE MEDINA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE MIRANDA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE SERRANO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE COLON BENNET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE HERNANDEZ ELIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE M MELENDEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE PUENTE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE RIVERA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE RODRIGUEZ CHARDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE TOMEI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE VELEZ WAMPL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANIDE QUINONES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANISA MARTINEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANISSE DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANITZA BERNIER PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANITZA DAVILA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNET FLORES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNET RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNET SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JANNETE MATOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETT RAMOS BRACETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE CLEMENTE SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE COLLAZO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE COLLAZO DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE DEL C RIVERA GUASP | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE ESCRIBANO CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE GONZALEZ MARENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE HERNANDEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE LOPEZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE MELENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE P MONTALVO MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE PEREZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE RIOS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE ROMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNICE BONET SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNY TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANUEL SALGADO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAPHET COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAQUELINE MALAVE AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JARIEL A A ALBINO CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JARMY I NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASMIN M LUGO JASMIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASMIN MARTINEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASON CAMACHO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASSIE J MADERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVA FADUL YAPOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVA FADUL YAPOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIELA ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A FELICIANO OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A QUINONES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A RAMOS NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A VERDEJO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ADRIAZOLA BEDOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ALVAREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAVIER ARAUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER AVILES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER BARRETO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER BUITRAGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CANALES BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CARABALLO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER COLLADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER COLLAZO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER COLON VALDERRAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CORTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CRUZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER DAVILA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER DAVILA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER DIAZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER FERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER FERNANDEZ MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER FERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER FIGUEROA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER FLORES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER FUENTES ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER GALAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER GARCIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER GONZALEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER H SOTO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER J COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER J JIMENEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER JIMENEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER LOIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER LOPEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER LUNA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER M M HEREDIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MARRERO FRET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MARTINEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAVIER MATOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MUNOZ YAMBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER O DOMENECH HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER PACHECO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER PANTOJA MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER PEREZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER PONCE BONANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER QUILES AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER QUILES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER QUILES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER QUINONES ARGUINZONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER QUINONES GINEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER R GONZALEZ URDANETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RAMOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RAMOS LUINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RAMOS MOULIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER REYES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RIOS MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RIVAS HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RIVERA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ROBLES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ROSA SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SANTOS MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SANTOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SELLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SELLES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER T LOPEZ SORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAVIER TORRES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER TUA GRANELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER URDANETA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER VALDES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER VAZQUEZ AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER VAZQUEZ CABELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER VELAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER VERDEJO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER VILLEGAS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER W RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAY DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAY R ALLEN NICHOLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYDY E E ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYSON O RODRIGUEZ IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAZMIN M RIVERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN FELICIANO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN LEBRON MORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN M VIQUEIRA PATTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN MORALES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN RIVERA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANELIZ ROSARIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETT GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE DANIELS SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE ECHEVARRIA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE GALARZA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE GRAULAU HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE MARTINEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE MATOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE MORELL IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE RICHARDSON ROCK | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JEANETTE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE RODRIGUEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE SOLIS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNE GEIER WATSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE A A CALDERON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE ANDUJAR CUMBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE APONTE AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE CARABALLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE DAVIS EMANUELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE DEL C DE LEON DE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE ESCOBAR CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE GARAY SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE GARCIA GINORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE HERNANDEZ DECLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE IRIZARRY TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE KERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE LUGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE M OQUENDO TENORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE MATOS RUBIANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE MONTANEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE NIEVES ALAYON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE NIEVES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE OJEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE ORTIZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE PEREZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE RAMIREZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE TARNIELLA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNIE JIMENEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JECKSAN VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFREY DE JESUS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFREY GALVEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JEFFREY HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFREY J MOLINA GALLARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFREY TALAVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFRY MARTINEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFISON RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEHNNY MIMOSO SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEHOVANNA FIGUEROA BONANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEHU NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JELANY BENITEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JELETZA LOPEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JELISSA GARCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JELITZA I CASTRO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JELIZBETH BAEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENARA RIVERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENARA RODRIGUEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENARO A OTERO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENARO CENTENO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENARO DIAZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENARO ESTERRICH VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENARO FALCON MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENARO FELICIANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENARO JESUS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENARO JIMENEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENARO MANSO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENARO OTERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENARO PADILLA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENARO RAMIREZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENARO SANTOS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENIE RIVERA PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENILEE RESTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENITZA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIE A NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIE ANTOMATTEI DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIE AVILA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIE E MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIE G GUZMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIE LAGUNA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JENNIE MORALES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIE PARRA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIE RIVERA BUSIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIE SERRANO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIE SILVA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIE TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIE VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIE VILLEGAS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIE YAPUR DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER HERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFFER VEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY ABREU UBINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY ACOSTA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY ADORNO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY ALICEA AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY AYALA OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY CABAN QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY CAMACHO DESSUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY COLLAZO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY COLON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY COLON TEJERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY DIAZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY DIAZ SANTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY FERNANDEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY GARCIA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY HUTCHINSON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY IRIZARRY SISCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY L HERNANDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY LONG COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JENNY M RIOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY MARRERO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY MEDINA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY MORALES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY OCASIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY PACHECO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY PAGAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY PEREZ URBISTONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY RIVERA PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY RIVERA PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY RIVERA VELAZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY RIVERA VICENTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY RODRIGUEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY SANCHEZ SEVILLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY SERRANO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY SIMONS HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY TEXIDOR CALDERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY TORO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY VELAZQUEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY VIDAL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEOVANNI AYALA FRADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERALLYANN VEGA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERAMFEL LOZADA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERANFEL ROSADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERANFER BERMUDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERANFER BERMUDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEREMIAS AMARO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEREMIAS BAUZO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEREMIAS CAMPOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEREMIAS CRESPO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEREMIAS JEEUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEREMIAS MARTINEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JEREMIAS MENDEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEREMIAS PAGAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEREMIAS RAMOS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEREMY O RODRIGUEZ IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERMARIE TORRES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEROBOAN MEDINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERONIMA LAZU DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERONIMO BENITEZ LLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERONIMO IRIZARRY MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERONIMO MORALES MORALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERONIMO MUNIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERONIMO ORTIZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERONIMO QUINONES MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERONIMO RIVAS ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERONIMO RIVERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERONIMO SBERT LANDRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERONIMO TRINIDAD MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERONIMO VARELA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERONIMO VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY A CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY DIAZ ASIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY DYKYJ KIC | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY HERNANDEZ ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY LAGO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY MELENDEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY ORTIZ PANIZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY SERRANO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSE CRUZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSE POU RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSE RIVERA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSENIA MIRANDA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA BADILLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA BATISTA PERAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA DELIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA L VICENTE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESSICA NEVARES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA NIEVES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA SANTOS LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA SANTOS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSIE CONCEPCION PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSIE JIMENEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A A MEJIAS LISBOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A ACOSTA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A AYALA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A BABILONIA BABILONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A BABILONIA BABILONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A CARABALLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A CARABALLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A CARO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A CERMENO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A DUMAS ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A FIGUEROA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A GARCIA BOU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A GARCIA GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A GARCIA GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A HERNANDEZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A IRIZARRY NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A MUNIZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A ORTIZ AGOSTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A ORTIZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A PIZARRO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A QUINONES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A RAMOS LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A RODRIGUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A RUIZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ACOSTA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS ACOSTA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ACOSTA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ADORNO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS AGOSTO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS AGOSTO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ALBINO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ALBINO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ALEMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ALGARIN ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ALICEA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ALICEA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ALLENDE FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ALMODOVAR PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ALVAREZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ALVIRA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS AMARO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS AMBERT BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS AMORRORTU LLONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ANDINO MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ANDINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ANGLADA ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS AQUINO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ARES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS AROCHO PIRIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ARROYO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ARROYO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ARROYO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ARZUAGA CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS AVILES GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS AVILES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS AVILES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS AVILES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS AVILES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS AYALA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS AYALA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS AYALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS BAEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS BAEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS BARBOSA JEREMIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS BARBOSA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS BARRETO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS BARRETO ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS BARRETO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS BARRETO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS BATISTA RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS BATLLE OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS BAZAN GIRAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS BENITEZ FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS BERRIOS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS BLANCO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS BORRERO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS BURGOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS C MUNOZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CAAMANO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CABRERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CABRERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CALDERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CAMACHO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CAMACHO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CAMPOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CAMUY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CARABALLO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CARABALLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CARABALLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CARABALLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CARABALLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CARDONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CARDONA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS CARDONA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CARMONA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CARMONA CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CARRASQUILLO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CARRASQUILLO PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CARRASQUILLO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CARRILLO REXACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CASTILLO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CASTILLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CASTILLO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CASTRO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CASTRO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CASTRO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CASTRO OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CASUL TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CEDRES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CENTENO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CEPEDA ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CHAPARRO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CHEVERE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CINTRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CINTRON MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CINTRON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS COLLAZO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS COLON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CONCEPCION SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CORA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CORDERO BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS COTTO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CRUZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CRUZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CRUZ CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CRUZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS CRUZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CRUZ DONATO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CRUZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CRUZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CRUZ MASSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CRUZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CRUZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CRUZADO LEWIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS D ALVAREZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS D BATISTA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS D ROSARIO GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS D SORIANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS D VILLANUEVA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS DAVILA ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS DE JESUS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS DE JESUS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS DELGADO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS DELGADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS DELGADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS DELGADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS DENIZARD PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS DIAZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS DIAZ CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS DIAZ PELUYERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS DIAZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS DIAZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS DIAZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS DIAZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS DIFFUT RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS DOMENECH ALMEYDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS E COLON AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS E DIAZ CANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS E DISDIER PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS E E CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS E ORTIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS E ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS E RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS E SANTONI FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ECHEVARRIA PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ENCARNACION HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ENCHAUTEGUI MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ESTEVES LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ESTRADA PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS F F MARTINEZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS F FERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS F FUENTES SMITH | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS F ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS F RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS F RUSSE CACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS FALU CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS FANTAUZZI ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS FELICIANO OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS FELIX RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS FERNANDEZ ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS FERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS FERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS FERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS FERRER OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS FIGUERIOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS FIGUEROA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS FIGUEROA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS FIGUEROA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS FLORES MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS FONSECA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS FONSECA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS FONTANEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS G HERNANDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS G PORTELA GARCES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS G ROSA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GABRIEL AYENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GAGO HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GALARZA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GARAY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GARCIA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GARCIA ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GARCIA BELARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GARCIA CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GARCIA FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GARCIA OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GARCIA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GARCIA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GARCIA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GEIGEL BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GEIGEL PEROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GELIGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS GONZALEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GONZALEZ HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GUADALUPE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GUADALUPE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GUZMAN BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GUZMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GUZMAN PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS HERNADEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS HERNANDEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS HERNANDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS HERNANDEZ PESQUERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS HERNANDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS HORNEDO RIFAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS I PEREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS I TORO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS IZQUIERDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS J MONSERRATE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS JIMENEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS JIMENEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS JIMENEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS JIMENEZ OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS JIMENEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS JORGE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS L VARGAS OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS LABOY RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS LEBRON COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS LEBRON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS LIBRADA SANZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS LINARES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS LLERA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS LOPEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS LOPEZ PINTADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS LOPEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS LOPEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS LORENZO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS LORENZO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS LORENZO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS LOYOLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS LUGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS LUNA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ALICEA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ALSINA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ARRIAGA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ARROYO FORTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ATILES LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M BAEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M BETANCOURT CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M BORGES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M BORRAS ILDEFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M BRAVO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M BURGOS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M BURGOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M CALDERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M CAMACHO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M CARATINI JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M CARRASQUILLO VILA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS M CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M CINTRON FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M CORREA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M CRUZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M CRUZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M DELGADO POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M DIAZ ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M FELICIANO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M FERNANDEZ FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M FIGUEROA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M FRADERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M FUENTES OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M GARCIA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M GOMEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M GUERRIDO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M GUZMAN FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M IRIZARRY ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M JIMENEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M LAZA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M LOPEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M LOPEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M LUGO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M M ALVARADO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M M BETANCOURT CEDRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M M BIRRIEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS M M CANALS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M M COLON OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M M DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M M HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M M MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M M MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M M MEDINA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M M PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M M PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M M VAZQUEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M MALAVE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M MALAVE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M MARTE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M MARTINEZ VILELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M MATOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M MEDINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M MENDRE KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M MERLY CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M MOJICA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M MONTANEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M MONTANEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M MORALES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M MUNOZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M NATAL FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M NUNEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M OFARRILL ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M OTERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M OTERO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M OTERO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M PAGAN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M PAGAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M PAMIAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS M PARRILLA DREW | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M PEREZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M PEREZ FORTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M PEROZA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M PINET CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M PIZARRO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M QUINONES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M QUINONES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M QUINONES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RAMIREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M REINA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RIVERA CAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RIVERA CORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RIVERA DELFIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ROBLES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RODRIGUEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RODRIGUEZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RODRIGUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ROHENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ROLDAN OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ROLON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RUIZ BRIGNONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M SANCHEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS M SANTANA LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M SANTIAGO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M TORRES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M TORRES ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M VALENTIN HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M VALENTIN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M VAZQUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M VAZQUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M VEGA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M VELEZ GELABERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M VELEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M VIDAL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M VIERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MALDONADO BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MALDONADO MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MALDONADO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MARCANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MARCANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MARIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MARQUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MARQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MARQUEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MARRERO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MARRERO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MARRERO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MARRERO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MARTELL SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MARTES ALTURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MARTINEZ CEDEÑO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MARTINEZ COUVERTIER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS MARTINEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MARTINEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MARTINEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MARTINEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MARTINO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MARZAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MATEO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MATEO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MATIAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MATOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MEDERO ORELLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MEDINA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MEDINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MELENDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MELENDEZ CARATTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MELENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MELENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MELENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MELENDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MENDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MENDOZA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MERCADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MERCADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MONTANEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MONTANEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MONTANEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MONTANEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MORALES CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MORALES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MORALES IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MORALES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MORALES PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MORALES ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MORELL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS NARVAEZ ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS NATER SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS NEGRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS NEVAREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS NIEVES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS NIEVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS NUNEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS OCASIO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS OCASIO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS OFARRILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS OQUENDO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ORTA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ORTEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ORTEGA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ORTEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ORTEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ORTIZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ORTIZ ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ORTIZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ORTIZ HENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ORTIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ORTIZ LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ORTIZ MCCORMICK | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ORTIZ ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ORTIZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ORTIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS OSTOLAZA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS P PENA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS PACHECO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS PADILLA MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS PADILLA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS PADIN ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS PADRO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS PAGAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS PARRILLA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS PAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS PENA POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS PEREZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS PEREZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS PEREZ ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS PEREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS PINET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS PINO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS PIZARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS QUILES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS QUILES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS QUILES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS QUINONES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS QUINONES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS QUINTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS R CABRET RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS R DELGADO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS R HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS R HERNANDEZ PESANTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS R MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS R QUINONES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS R R FIGUEROA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RABELL MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RAMIREZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RAMIREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RAMIREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RAMIREZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RAMOS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RAMOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RAMOS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RAMOS MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RAMOS MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RAMOS PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RAMOS SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RESTO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA RABASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA SARRAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROBLES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROBLES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROBLES MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROBLES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROBLES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RODRIGUEZ ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RODRIGUEZ ATANACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RODRIGUEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RODRIGUEZ FERRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RODRIGUEZ LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RODRIGUEZ LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS RODRIGUEZ LEDEE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RODRIGUEZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RODRIGUEZ MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RODRIGUEZ REY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RODRIGUEZ ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROIG CAMILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROLDAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROMERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RONDON VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROSA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROSA CUASCU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROSA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROSA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROSA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROSADO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROSADO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROSARIO CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROSARIO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROSARIO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROSARIO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROSARIO VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROSARIO VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RUIZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RUIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS RULLAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RUPERTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS S S VALCARCEL JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS S VALCARCEL DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SAEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SALGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SANCHEZ BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SANCHEZ DECLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SANCHEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SANCHEZ MIRALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SANCHEZ MIRALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SANTA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SANTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SANTANA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SANTANA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SANTIAGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SANTIAGO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SANTOS VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SERRANO BATINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SERRANO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SILVA CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SILVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SOSA BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SOTO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SOTO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SOTO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SUAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS T RODRIGUEZ QUIJANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS TAFANELLY FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS TANON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS TAPIA FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS TAVAREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS TIRADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS TIRADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS TOLEDO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS TORRES ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS TORRES ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS TORRES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS TORRES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS TORRES PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS TORRES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS TRUJILLO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS VARGAS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS VARGAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS VAZQUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS VAZQUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS VAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS VEGA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS VEGA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS VELEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS VERA MALPICA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS VIDAL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS VIERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS VILLEGAS TANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS VILLEGAS VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ZAPATA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ZAYAS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA A TIRADO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA ALAMO FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA AMARO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA BATISTA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA CONTRERAS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA CRUZ CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA CRUZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA DIAZ RUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA DIAZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA FIGUEROA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA GONZALEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA HUECA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA LAZU SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA LOPEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA MARTIR SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA MORALES ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA MORALES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA OSORIO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA OSORIO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA PANTOJA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA PLAZA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA RAMOS DE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUSA RAMOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA REQUENA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA RESTO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA ROLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA ROSA SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA SANCHEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA SIERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA SIERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA TORRES SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JETZENIA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEY CASIANO FONRODONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEZER GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JHONATAN RAMOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JILIA SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JILMA SOTO ALBERTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIM A CARABALLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIM W SIERRA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMARY GARCIA SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMARA RAMOS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMIE MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMIE VARGAS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY A DROWNE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY AYALA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY BELTRAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY CARDONA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY CIRINO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY COLONDRES RUBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY MALDONADO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY MAYSONET ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JIMMY MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY MOJICA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY MU?IZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY OLIVERAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY ORTIZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY QUINONES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY REYES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY RUIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY SOLIVAN CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JINET CINTRON CLIVILLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JINNY CASTILLO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JINRAJ JOSHIPURA JINRAJ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JME RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN CENTENO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN INGLES LUCRET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN LOPEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN M LUGO DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN PEREZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN PIZARRO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN SALVARREY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN SEES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN TRINIDAD JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANEL LUGO CIMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANN ALVAREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANN FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNA E ARROYO DELESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNE FABRICIO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNE FONTANET SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNE TOMEI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNY QUILES LORENZANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANY QUILES LORENZANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAO FONSECA COELHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN A A RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN A BECERRIL SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN A RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOAQUIN ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN ACEVEDO CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN ACEVEDO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN ADORNO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN ALICEA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN ANAYA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN AQUINO ORELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN AVILES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN BEZANILLA MONROY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN BURGOS OSTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN CANALES ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN CARDONA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN CARO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN CARRILLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN CASTRO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN CEDENO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN CLASS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN COTTO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN CRESPO MOYET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN CRUZ CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN D GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN DIAZ MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN E DAVILA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN E FERNANDEZ BECERRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN FERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN FIGUEROA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN FRANCESCHI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN GARCIA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN GOMEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN GUERRA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN GUZMAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN GUZMAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN HENRIQUEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN HENRIQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOAQUIN HERNANDEZ CAPELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN HERNANDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN HERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN JESUS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN LIZARDI LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN LOPEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN LUCENA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN M CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN M MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN MARRERO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN MARTINEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN MARTINEZ CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN MARTINEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN MASSA MASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN MATEO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN MEDINA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN MELENDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN MORAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN MUNIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN MUNIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN NORIEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN OLIVO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN ORTIZ MAHIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN PENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN PORTALATIN MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN QUINTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN R AULET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN R VILLANUEVA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN RAMOS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN RENTAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOAQUIN RENTAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN RESTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN REYES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN RIVERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN RIVERA CRESPI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN RIVERA RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN RODRIGUEZ GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN RODRIGUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN ROMAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN ROSA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN ROSARIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN SANTIAGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN SOLER NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN SOLIVERAS PLAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN SOTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN TIRADO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN VARGAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN VEGA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN VIDAECHEA SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN VIERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN VILLABOL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUINA ALEMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUINA AYALA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOAQUINA AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUINA CASTILLO FERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUINA CORDERO JOAQUINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUINA CRUZ JOAQUINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUINA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUINA MALDONADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUINA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUINA MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUINA MILLAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUINA MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUINA NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUINA NUNEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUINA ORTIZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUINA PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUINA PAGAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUINA RAMOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUINA RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUINA RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUINA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUINA RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUINA TAPIA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUINA TORRES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUINA VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOARYS ROSA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOB ANDUJAR LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOBITA GORDIAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCELYN DELGADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCELYN FONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCELYN PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOE ALVAREZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOE CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOE GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOE MARQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOE W PERALTA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL A FUENTES PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL ALBERTY GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL ALVARADO FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOEL CALVO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL CARABALLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL CASTRO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL COLON MUÑIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL DEDOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL DELIZ PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL E CASIANO FONRODONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL F QUINONES PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL GOMEZ CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL LABOY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL LOPEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MARQUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL PAGAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL PAGAN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL PENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL PICART VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL QUINONES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL RIVERA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL ROBERTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL RODRIGUEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL ROSARIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL ROSARIO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEY VELEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHAN COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHAN PADILLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA A NEGRON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA ALIERS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA ALMA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA ALVAREZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA CASTRO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOHANNA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA FERNANDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA FLORES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA MARTINEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA ORTIZ ABRAHAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA ROMAN DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA SANJURJO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA SEIN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNETTE BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNY CLAUDIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNY OJEDA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN A CLAUDIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN A FALCON HERMIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN A HAMEL PICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN A SMITH PUIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN A STEWART AHEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN ACOSTA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN ALVAREZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN ANGUEIRA REINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN BENITEZ MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN BLANCO VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN DE JESUS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN DERIEUX RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN ECHEVARRIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN F SANABRIA COTIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN FERRER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN FIGUEROA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN G RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN GALARZA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN GARNSEY GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN GONZALEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN H MALDONADO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN J COLON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOHN J SERRA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN LAJARA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN MACEIRA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN MIRANDA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN ORTIZ BETANCES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN PAGAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN RIEFKOHL DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN ROSA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN RULLAN HRYHORCZUK | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN SERINO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN SERRA PASTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN SERRA PASTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN SOLIS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN TORRES VIROLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN VILLANUEVA GILBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN W RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNIE COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY ALICEA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY ARCE CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY AYALA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY BETANCOURT CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY BLANCO BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY CARDONA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY CASTRO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY CATALA BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY CINTRON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY CINTRON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY COLON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY COLON GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY CONCEPCION ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY CONCEPCION SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOHNNY CONCEPCION VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY DAVILA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY DAVILA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY DE JESUS QUESTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY DE JESUS QUESTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY ENRIQUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY FELICIANO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY FIGUEROA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY GONZALEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY GRACIA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY GUARDIOLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY HUGGINS CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY LESPPIER VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY LLADO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY LLANOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY LLANOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY MATOS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY MATOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY MONTALVO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY MORALES CALOCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY MORALES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY MURPHY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY N FIGUEROA JURADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY ORTIZ LUCENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY ORTIZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY PEREZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY RAMOS ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY RAMOS RONDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY RAMOSGONZALEZ JOHNNY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY RIOS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOHNNY RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY RIVERA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY RUIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY SANTANA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY SANTANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY SERRANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY SOTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY SUAREZ ALGUINZONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY TIRADO ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY TORRES CAZARETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY VARADA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY VAZQUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY VAZQUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY VELEZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY VIDAL ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNY BURGOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOLINDA OVALLE PETERSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JON R PINDER COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN CHEVRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN COIMBRE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN IRIZARRY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN LEBRON QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONERICK ALVAREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOPHET MONTOYO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORDAN RODRIGUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORDANKA POPOFF MESZARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A A DAVILA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A A FUENTES MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A A MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A A MEDINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A A ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE A A ROBLEDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A A RODRIGUEZ JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A AMADOR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A ARCE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A BALLESTER COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A BERDECIA BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A BLAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A BLASINI LLORENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A CABRERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A CANDELARIO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A CARRERAS COELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A CARRION RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A CEBALLOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A COLON GIOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A CRUZ BUJOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A CRUZ TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A CUEVAS TELLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A DEL RIO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A DROZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A GARCIA VICARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A GIGANTE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A HUERTAS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A JORGE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A MALAVE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A MARTINEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A MELENDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A MENDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A MORALES MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A NAVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A OCASIO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE A PAGAN SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A PELLOT SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A PEREZ ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A RABELO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A RAMIREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A RIVERA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A ROBLES NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A ROSA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A SANCHEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A TORRES ALSINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A TORRES BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A TORRES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A VEGA BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ACEVEDO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ACOSTA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE AGOSTINI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ALAMEDA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ALAMO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ALCOBA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ALEMAN MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ALGARIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ALICEA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ALICEA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ALLENDE CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE ALMEDINA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ALMEDINA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ALMODOVAR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ALVARADO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ANDRADES GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ARCE TELLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ARROYO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ARROYO CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ARROYO CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ARROYO ISALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ARSUAGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ASENCIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE AYALA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE B BUSQUETS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE B GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BAEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BANUCHI HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BATISTA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BAYON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BENGOECHEA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BENITEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BERMUDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BERRIOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BERRIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BERRIOS TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BETANCOURT MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BLAS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BOBE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BOBE SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BONETA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BONILLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BONILLA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BONNET RIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BORGOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BORRERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BOSCH ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE BOURDON MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BRENES ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BROWN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BRUNO DUARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BURGOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE C C RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE C COLON COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE C ROSAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CABEZUDO CANALS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CABRERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CABRERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CABRERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CABRERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CAJIGAS CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CALDERON BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CALDERON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CALDERON FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CALDERON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CAMACHO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CAMACHO TARTAK | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CAMACHO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CAMACHO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CANALES MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CANCEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CAPESTANY VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CAPETILLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CAPPAS ROUBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CARABALLO ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CARABALLO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CARDONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CARRASQUILLO PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CARRILLO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CARTAGENA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CARTAGENA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CASANOVA LUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CASANOVAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE CASTILLO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CEDENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CEDENO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CENTENO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CEPEDA ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CHAPARRO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CINTRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CIRINO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CLAUDIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE COLLAZO PICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE COLLAZO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE COLLAZO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE COLOMER MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE COLON CABEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE COLON COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE COLON MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE COLON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE COLON PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE COLON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE COLON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE COLON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE COLON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CONCEPCION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CORDERO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CORDERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CORDERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CORDERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE CORDERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CORDERO RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CORIANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CORREA CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CORREA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CORREA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CORREA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CORRETJER MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CORTES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CORTES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CORTIJO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE COSME GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE COSME LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE COTTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE COTTY ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CRESPO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CRUZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CRUZ DEL PILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CRUZ DIANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CRUZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CRUZ OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CRUZ OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CURBELO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CURBELO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE D CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE D REYES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE D ROSARIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE DAVILA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE DAVILA BOCACHICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE DAVILA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE DELGADO AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE DELGANO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE DIANA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE DIAZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE DIAZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE DIAZ MONTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE DOMENECH PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE DOWNS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE DUPREY JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E ASENCIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E BAUCAGE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E BLASINI NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E CABALLERO HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E CALDERON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E CARDONA ATENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E CIFREDO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E E COLON PERRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E E MORALES VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E E VALE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E FERNANDEZ FELIBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E MACLARA PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E MONTALVO COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E RIVERA CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E RIVERA MERLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E RODRIGUEZ TOLLES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE E SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ECHANDI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ENRIQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ENRIQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ESCALERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ESPINOSA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ESPINOSA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ESTEBAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ESTELA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ESTRADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ESTRELLA OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE F F NEGRON MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE F LARA SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE F RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FALCON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FELICIANO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FELICIANO FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FELICIANO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FELIX RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FIGUEROA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FIGUEROA MIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FIGUEROA QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FLORES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FLORES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FLORES MDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FONTAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FORTUNA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FRANCO BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FUENTES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FUENTES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FUENTES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE G JORGE BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE G PAGAN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE G ROMERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE G ROMERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GALARZA ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GALINDEZ MILLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GANDIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GANDIA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GARCIA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GARCIA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GARCIA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GARCIA MILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GIORGI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GONZALEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GONZALEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GONZALEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GONZALEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GONZALEZ MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GONZALEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GONZALEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GONZALEZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GORRITZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GRANIELA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE GUEVARA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GUILLERMETY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GUTIERREZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GUZMAN PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GUZMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE H APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE H COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE H H MARIN MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE HERNANDEZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE HERNANDEZ BRUNET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE HERNANDEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE HERNANDEZ CUBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE HERNANDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE HERNANDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE HERNANDEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE HERNANDEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE HERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE HERNANDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE HERNANDEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE HERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I COLLAZO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I GONZALEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I PADILLA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I RODIL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I SANCHEZ BARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE IRIZARRY TOLINCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J APONTE RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE J DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J FRAU FRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J GUZMAN ESMURRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J J ROBLEDO NENADICH | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J JIMENEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J OLIVELLA CATONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J QUINONES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J RAMIREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J RODRIGUEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J ROSARIO CIRILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J VEGA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J YANTIN SALOME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE JACKSON CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE JESUS ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE JESUS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE JESUS LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE JIMENEZ OXIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE JIMENEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE JIMENEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE JORDAN BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE JORGE PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ACEVEDO ALOYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ACEVEDO CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ALCOBA CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ALICEA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ALVARADO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ALVARADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ALVAREZ ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ALVAREZ VILLALBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ALVAREZ VILLALBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ALVELO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ANDUJAR FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L APONTE LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ARROYO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L AVILES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE L AYENDE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L BAEZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L BAEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L BALAGUER PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L BERLINGERI DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L BRIONES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L BRUNO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L BURGOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CAMACHO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CANCEL SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CANDELARIA MILIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CARABALLO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CARDONA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CASANOVA SAMOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CHAMORRO GALLEGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CHEVEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CINTRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CINTRON ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CLAUDIO AMBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L COLLAZO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L COLLAZO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L COLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L COLON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L COLON VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CONTRERAS CAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L COUTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CUEVAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L DELGADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L DIAZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE L DIAZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ENCARNACION REXACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L FERRER HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L FLORES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L FUENTES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L GARCIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L GINEL LAPORTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L GUADALUPE MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L GUZMAN CARTAGEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L GUZMAN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L HERNANDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L HERNANDEZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L HERNANDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L HERNANDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L IRIZARRY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L JIMENEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L L ACEVEDO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L L ACEVEDO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L L ALVARADO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L L BONILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L L CLASS MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L L CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L L DAVILA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L L DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L L ESMURRIA MEJIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L L FALCON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L L GALARZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L L LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L L LIZARDI ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L L LUGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L L MACHADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE L L MARTINEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L L NIEVES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L L OQUENDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L L PIZARRO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L L SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L L SEIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L L SERRANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L L SUAREZ ARISTUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L L TORRES MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L L VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L L VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L L VEGA ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L L VELAZQUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L LABARCA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L LARREGUI TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L LEON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L LICIAGA DOWELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L LOPEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L LOPEZ MAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L LOPEZ ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MACHUCA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MALAVE COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MALDONADO HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MANZANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MARQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MARRERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MARRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MARTINEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MATOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MEDINA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MEJIAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE L MENDEZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MENDEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MERCADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MERCADO PAREDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MIRANDA ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MOJICA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MONGE RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MONTALVO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L NAVARRO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L NIEVES CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L NIEVES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L OCASIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ORTIZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ORTIZ ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ORTIZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ORTIZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ORTIZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ORTIZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L OTERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PADRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PADRO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PAGAN GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PANTOJAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PEREZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PINTADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L QUILES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RAMIREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RAMIREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE L RAMOS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RETAMAR MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L REYES GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L REYES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIOS CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA RANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ROBLES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ROCHE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ROJAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ROMAN QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ROSADO TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ROVIRA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SAN MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SANDOVAL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SANTANA GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SANTIAGO ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SANTIAGO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SANTIAGO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SANTIAGO PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SOTO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L TIRADO GIRONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L TORRES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L TORRES PLUMEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L VALENTIN BARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L VAZQUEZ RIVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L VERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L VIERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ZAYAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LABOY GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LABOY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE LALOMA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LEBRON PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LEDESMA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LEGUILLU LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LEON AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LEON BRANDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LEON CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LEON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LEON QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LEON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LOPEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LOPEZ BOUILLERCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LOPEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LOPEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LOPEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LOPEZ ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LOPEZ ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LOZADA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LUCIANO LESPIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LUGO PUJALS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LUIS PAGAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M ARRIAGA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M DIAZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M M RODRIGUEZ MALDONAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M M TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M NEGRON BENITES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M NEGRON PITRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M RODRIGUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M SEGARRA AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M VARGAS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MALAVE CARDENALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MALAVE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE MALAVE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MALAVE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MALDONADO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MALDONADO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MALDONADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARCANO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARCANO SAMPAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARCUCCI CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARQUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARRERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARRERO MONTECINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARRERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARTINEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARTINEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARTINEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARTINEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MAS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MASSINI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MATEO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MATOS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MATOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE MATOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MATOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MATTA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MEDINA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MEDINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MEDINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MEJIAS PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MEJIAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MELENDEZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MELENDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MELENDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MELETICHE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MENDEZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MENDEZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MENDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MENDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MERCADO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MERCED SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MERCED SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MIRANDA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MIRANDA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MIRANDA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MIRANDA MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MIRANDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MIRANDA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MIRO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MOA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MOCTEZUMA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE MONTALVO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MONTANEZ ARCELAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MORALES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MORALES SANTODOMINGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MORALES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MOYET CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE N RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE N ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE N ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE NEGRON CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE NEGRON PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE NEGRON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE NIEVES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE NIEVES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE NIEVES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE NIEVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE O BOBE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE O ESTRADA ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE O MARRERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE O MOJICA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE OCASIO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE OCASIO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE OCASIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE OCASIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE OJEDA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE OJEDA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE OLIVENCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE OLMEDO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE OLMO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE OQUENDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE OQUENDO MALPICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE OROZCO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ORTEGA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ORTEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ORTIZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ORTIZ CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ORTIZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ORTIZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ORTIZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ORTIZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE OSORIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PABON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PABON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PACHECO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PACHECO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PADILLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PADILLA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PADRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PAGAN FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PAGAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PAGAN PINTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PALOU MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE PANTOJAS AULET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PASTRANA PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PATRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PAZOL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PEREZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PEREZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PEREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PEREZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PEREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PEREZ PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PEREZ TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PIZARRO CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PIZARRO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE POLANCO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PORTELA BEAUBRUTT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PORTELA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PRATTS FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE QUESADA OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE QUILES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE QUILES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE QUINONES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE QUINTERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R BATALLA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R MALDONADO NORAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R MORALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R OCASIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R PASTOR CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R RAMOS MOLINARY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R RICO BORGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R SANTIAGO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE R SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R VELAZQUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RAMIREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RAMOS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RAMOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RAMOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RAMOS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RAMOS NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RAMOS PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RAMOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RENTAS LEANDRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE REYES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE REYES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE REYES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE REYES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE REYES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIBERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIOS PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE RIVERA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA LLERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA LOVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA PERDOMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ DUENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ GRAULAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ YULFO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ROIG MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ROJAS CENTELLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ROJAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ROJAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ROLON PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ROLON PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ROMAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ROMERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ROMERO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RONDON LLOPIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ROQUE CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ROQUE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ROQUE MOURE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ROSA ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ROSA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ROSA CALVENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ROSA LAMOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ROSADO BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ROSARIO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ROSARIO NORIEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RUBIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RUIZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RUIZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RUIZ JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RUIZ LAMOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RUIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RUIZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RUTELL MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE S CORREA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE S HERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SAEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SALINAS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANABRIA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANCHEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANCHEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANCHEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANCHEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANJURJO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANTANA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANTANA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANTIAGO BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANTIAGO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANTIAGO GAUTHIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANTIAGO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE SANTIAGO KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANTONI BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANTOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SEDA SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SEGARRA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SEGARRA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SEPULVEDA BARRET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SEPULVEDA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SEPULVEDA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SEPULVEDA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SEPULVEDA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SERRANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SERRANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SEVILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SILEN BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SOLIVAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SOTO BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SUAREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE T CANALES IBANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE T MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE T T RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE TARRAZA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE TEXIDOR FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE TOLENTINO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE TORO ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE TORRES BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE TORRES CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE TORRES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE TORRES CARDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE TORRES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE TORRES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE TORRES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE TORRES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE TORRES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE TORRES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE TRINIDAD RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE U BATALLA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE UBINAS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE UBINAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE V ITARA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE V SOSA RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VALDES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VALENTIN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VALENTIN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VALIENTE PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VAZQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VAZQUEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VAZQUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE VEGA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VELAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VELAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VELAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VELAZQUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VILLARONGA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VIZCARRONDO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VIZCARRONDO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE W GARCIA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE W GUZMAN ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE W ORTEGA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE W PADILLA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE W SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE W SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE W W BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE WEBER ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ZENO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGELINA MATOS LISBOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGELINO MORALES ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORIEMAR LAUREANO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORJE MILLAN CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A AGUAYO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A ALFONZO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A ALVAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A ANGLERO BULLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A ARBELO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A ARCE PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A ARROYO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A ARZUAGA SANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A BERMUDES OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A A BERRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A BONET PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A CABAN MARCIAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A CABRERA SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A CARLO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A CARRASQUILLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A CASTRO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A CINTRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A CINTRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A COLLAZO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A COLLAZO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A COLON RAFFUCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A COTTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A CRESPO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A CRUZ BUJOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A CRUZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A CRUZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A DIAZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A DIAZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A DURAN DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A ECHEVARRIA JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A FERNANDEZ LOAIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A GARCIA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A GONZALEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A GONZALEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A HENRIQUEZ CUEBAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A A LOPEZ MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A LOPEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A MALDONADO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A MAYMI MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A MAYSONET GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A MELENDEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A MELENDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A MERCADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A MORALES PARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A MULERO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A MUNIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A NAVARRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A NAZARIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A NEGRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A NIEVES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A OLIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A ORRIOLS ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A ORTIZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A ORTIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A PADILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A PEREZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A PEREZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A PEREZ MOLINARY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A PEREZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A RAMIREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A REYES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A A RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A ROJAS PIRIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A RONDON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A ROSA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A ROSA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A ROSADO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A ROSARIO LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A SANDOVAL JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A SANES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A SANTANA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A SOTO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A TORRADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A VALVERDI AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A VEGA PAREDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A VELEZ SISCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ACEVEDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ACEVEDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ACEVEDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ACEVEDO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ACEVEDO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ACEVEDO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ACOSTA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ACOSTA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ADORNO MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ADORNO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A AGOSTO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A AGUAYO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A ALAMA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALCAZAR MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALDARONDO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALEGRE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALEJANDRO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALICEA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALICEA BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALICEA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALICEA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALICEA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALICEA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALMODOVAR MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALONSO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALVARADO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALVARADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALVARADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALVAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALVAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALVAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALVAREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A AMADOR MURIENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ANDINO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A APONTE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A AQUINO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ARAGONES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ARBELO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ARBELO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A AROCHO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ARROYO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ARROYO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ARROYO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ARROYO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ARROYO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ARROYO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ATIENZA NICOLAU | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A AVILES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A AVILES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A AVILES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A AYALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A AYUSO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BAEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BAEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BAEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BAHAMUNDI FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BAHAMUNDI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BALAY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BARRIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BATISTA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BATISTA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BAYRON SAQUETIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BELTRAN CELIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BELTRAN CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BENGOCHEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BENITEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BENITEZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BENITEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BERNARDINI DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BERNARDY VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BERRIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BIGIO PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BIRRIEL FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BOBE PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BONILLA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BORIA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BORRERO TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BREA PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BRENES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BRUNO MOLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BUITRAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BURGOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BURGOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BURGOS MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BURGOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CABALLERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CABRANES LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CABRERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CABRERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CADIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CALDERON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CALDERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CALDERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CALIMANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CAMACHO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CAMACHO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CAMACHO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CAMACHO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CAMARA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CAMPOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CANALS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CANALS LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CANALS VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CANCEL REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CANDELARIA ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CARABALLO CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CARDONA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CARDONA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CARDONA SAMPAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CARLO ALAMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CARLO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CARRASQUILLO ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CARRASQUILLO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CARRASQUILLO RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CARRASQUILLO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CARRASQUILLO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CARRERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CARRILLO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CARRION COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CARRION VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A CARTAGENA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CASELLAS JOVET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CASIANO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CASILLA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CASTRO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CEBALLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CEDENO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CEDENO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CENTENO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CHABERT LLOMPART | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CHOMPRE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CINTRON AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CINTRON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CINTRON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CINTRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CINTRON MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CLASSEN OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CLEMENTE CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COFRESI DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLLAZO PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CONCEPCION PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CORDERO FRATICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A CORDERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CORDERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CORDERO LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CORDERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CORDERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CORDERO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CORDOVA SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CORNIER RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CORREA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CORTES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CORTES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CORTES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CORTES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COSTA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COTTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COTTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COTTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRESPO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRESPO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ BUJOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ REBOLLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CUADRADO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DANIELS GIREAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DAVID RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DAVILA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DAVILA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DAVILA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DAVIS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DE JESUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DE JESUS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DEL RIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DELGADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DELGADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DELGADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DELGADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DELGADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DELGADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DELGADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DESPIAU GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DETRES MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DIAZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DIAZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DIAZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DIAZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DONES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DUENO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ECHEVARRIA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ENCARNACION JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ESCALERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ESCALERA ZARZUELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ESTRADA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ESTRADA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FALERO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FARIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FEBO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FEBO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FELICIANO CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FELIX JOURDAIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FERNANDEZ DUCHESNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FERNANDEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FERRER COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FERRER NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FERRER RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FERRER ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FIGUEROA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FIGUEROA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FIGUEROA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FIGUEROA PUJALS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FIGUEROA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FLORES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FLORES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FLORES CORIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FLORES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FLORES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FLORES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FONSECA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FONTANEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FRANQUI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GALARZA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GARCIA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GARCIA CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GARCIA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GARCIA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GARCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GARCIA LUINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GARCIA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GARCIA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GELIGA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GOMEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GOMEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ REIMUNDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GOYCOCHEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GRACIA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GRANADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A GUADALUPE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GUADALUPE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GUADALUPE ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GUILBE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GUILBE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GUZMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HIRALDO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HOYOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HUERTAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HUERTAS RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A IRIZARRY CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A IRIZARRY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A IRIZARRY QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ISADO ZARDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A JESUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A JESUS MARIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A JESUS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A JIMENEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A JIMENEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LABOY GUILBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LABOY LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LABOY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LABOY ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LARRACUENTE GIERBOLINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LARREGUI NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LASALLE BOSQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LATORRE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LAUREANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LEBRON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LEBRON GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LEBRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LEDESMA CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LEON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LEON MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LICEAGA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LISBOA ALAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LLANOS QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LLAURADOR VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOZADA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOZADA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LUCIANO TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LUGO CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LUGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LUGO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LUGO OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LUGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LUNA LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MADERA CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MAISONET TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MALDONADO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MALDONADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MALDONADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MALDONADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MANGUAL MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARCANO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARIN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARIN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARRERO BOCCHECIAMP | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A MARRERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARRERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARRERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARRERO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTES OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ ALDEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTY PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MAS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MATEO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A MATIAS LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MATOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MAYORAL BIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MEDINA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MEDINA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MEDINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MEDINA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MEDINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MEDINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MEJIAS AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MEJIAS BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MELENDEZ ACOBES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MELENDEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MELENDEZ ARMSTRONG | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MELENDEZ BRISTOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MELENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MELENDEZ PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MELENDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MELENDEZ ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MENDEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MENDEZ FRESSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MENDEZ LACLAUSTRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MENDEZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MENDEZ SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MENDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MENDOZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MENENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MERCADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MERCADO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MERCADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MERCADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MERCADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A MERCADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MERCADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MERCADO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MERLY CARATTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MIRANDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MIRANDA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MODESTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MOJICA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MOJICA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MOLINA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MOLINA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MOLINA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MOLINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MOLINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MONGE JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MONROIG GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MONROIG REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MONROIG SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MONROIG SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MONTANEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MONTERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MONTERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MONTERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MONTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MONTERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MOREL ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORENO BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MOYANO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MUNOZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MUNOZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MUNOZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MUNOZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MUNOZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MUOZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NATAL SAIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NAVARRO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NAVARRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NAVARRO MOYETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NAVARRO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NAZARIO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NAZARIO GRILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NAZARIO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NAZARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NAZARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NEGRON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NEGRON MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NEGRON MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NEGRON MONTESINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NEGRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NEGRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NERIS MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NIEVES ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NIEVES JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NIEVES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NIEVES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NIEVES PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NIEVES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A NIEVES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NIEVES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NIEVES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NOGUERAS RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NUNEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NUNEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OCASIO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OCASIO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OCASIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OCASIO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OJEDA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OJEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OLAVARRIA TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OLIVERAS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OLIVERAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OQUENDO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OQUENDO GARCET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OQUENDO TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTEGA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTEGA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTEGA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OSORIO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OSORIO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OSTOLAZA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OTANO CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OTERO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OTERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OTERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PABON ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PABON POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PABON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PACHECO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PADILLA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PADILLA CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PADILLA JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PADILLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PADILLA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PADILLA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PADUA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PAGAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PAGAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PARRILLA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEDROZA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A PEREZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ PINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PIZARRO BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PIZARRO BULERIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PIZARRO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A POLANCO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PONS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PRIETO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A QUIANES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A QUIJANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A QUILES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A QUINONES CASTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A QUINONES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A QUINONES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A QUINONES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A QUINONES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A QUINTANA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A QUINTANA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A QUINTANAL CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMIREZ ALACAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMIREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMIREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMIREZ POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMIREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMIREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMIREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS LASSEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RECIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RENTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A REYES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A REYES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A REYES LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A REYES PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A REYES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A REYES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A REYES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A REYES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A REYES VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIBOT QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RICHARD ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIOS DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIOS NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA CARDENALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA DELPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A RIVERA HERNAIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA SAURI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROBLES ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROBLES CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROBLES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ BON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ LANZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ VELAZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ VILLODA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROIG RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROLON BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROLON ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROMAN NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROMAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROQUE MOURE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSADO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSADO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSADO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSARIO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSARIO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSARIO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSARIO DE LA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSARIO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A ROSARIO PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RUIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RUIZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RUIZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RUIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RUIZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RUIZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SABALIER NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SABAT ROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SAEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SALA ARANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SALDANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SALICETI WATSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SAN MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANCHEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANCHEZ GRATEROLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANCHEZ GRATEROLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANCHEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANCHEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTANA GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTANA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTANA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTANA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO FIGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A SANTIAGO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO SIVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO VINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTINI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTO DOMINGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTO DOMINGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTOS MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SEGARRA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SEGARRA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SEIJO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SEIN LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SEPULVEDA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SERRANO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SERRANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SERRANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SERRANO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SERRANO PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SERRANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SERRANO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SERRANO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SERRANO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SERRANO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A SIERRA CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SIERRA CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SIERRA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SOLER TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SOLIMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SOLIS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SOLIS MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SOTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SOTO MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SOTO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SOTO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TALAVERA BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TAPIA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TELLADO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TELLADO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TERRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORERES JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES PINEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES TIZOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TOSADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TROCHE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VALDERRAMA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VALENTIN FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VALENTIN GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VALENTIN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VALENTIN NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VALENTIN PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VALLEJO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VARGAS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VARGAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VARGAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VARGAS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VARGAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A VAZQUEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ LARRAURI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VEGA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VEGA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VEGA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VEGA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VEGA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VEGA PALAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VEGA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VEGA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELAZQUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELAZQUEZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELAZQUEZ GASTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELAZQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A VELAZQUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELEZ JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELEZ MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELEZ PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VENTURA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VILLALBA OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VILLANUEVA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VILLEGAS CSTRELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VILLEGAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VILLEGAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VIRELLA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VITALI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A YAMBO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ZAYAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ZAYAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ZAYAS ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ABRAMS QUIJANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ABRAMS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ABREU MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ACEVEDO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ACEVEDO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ACEVEDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE ACEVEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ACEVEDO HORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ACEVEDO KRUHIGGER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ACEVEDO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ACEVEDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ACEVEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ACOSTA ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ACOSTA ANGLADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ACOSTA GISSEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ACOSTA LEGRAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ACOSTA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ACOSTA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ACOSTA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ACOSTA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ADDARICH VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ADORNO CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ADORNO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ADORNO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ADORNO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ADORNO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ADORNO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ADORNO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AFANADOR CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AGOSTO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AGOSTO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AGOSTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AGUAYO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AGUAYO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AGUAYO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AGUAYO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AGUILAR MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALAMEDA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALAMO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE ALBE GELPI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALCAIDE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALDRICH MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALEJANDRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALEMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALEQUIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALERS QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALEXANDRINO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALFONSO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALFONSO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALGARIN DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALGARIN MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALGARIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALICEA DEVARIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALICEA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALICEA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALICEA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALICEA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALICEA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALICEA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALICEA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALICEA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALICEA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALIO CORTADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALMEDA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALMESTICA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALTURET GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVARADO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVARADO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVARADO CARBONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVARADO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVARADO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVARADO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVARADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE ALVARADO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVARADO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVARADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVARADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVARADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVARADO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVAREZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVAREZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVAREZ BERGANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVAREZ BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVAREZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVAREZ CLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVAREZ CORLBERG | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVAREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVAREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVAREZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVAREZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVAREZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVAREZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVAREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVAREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AMADOR HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AMADOR MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AMARO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AMARO TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AMARO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AMEZAGA MARCHAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANADON RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANAYA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANCIANI BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANDALUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE ANDINO ANGULO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANDINO CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANDINO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANDRADES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANDRADES SAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANDUJAR ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANDUJAR MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANDUJAR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANGEL MARQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANGLERO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANTONIO ANTONIO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE APONTE ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE APONTE FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE APONTE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE APONTE FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE APONTE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE APONTE PUIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE APONTE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE APONTE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE APONTE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE APONTE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE APONTE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE APONTE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AQUINO AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARBELO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARBELO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARBONA CUSTODIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARCE GARRIGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARCE LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE ARCE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AREVALO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARGUINZONI FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARROYO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARROYO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARROYO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARROYO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARROYO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARROYO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARROYO MORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARROYO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARROYO RIESTRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARROYO RIESTRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARROYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARROYO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARROYO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARROYO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARROYO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARROYO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARTACHE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARVELO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARZOLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ASENCIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ASTACIO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AULI NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AULI NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AVEILLEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AVILES BERENGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AVILES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AVILES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AVILES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AVILES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AVILES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AYALA CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AYALA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AYALA FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE AYALA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AYALA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AYALA MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AYALA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AYALA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AYALA MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AYALA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AYALA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AYALA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AYALA UMPIERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AYALA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AYALA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AYMAT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B ADAMES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B B SERATE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B BULTRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B CARRASQUILLO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B COLON FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B DUENO ANNONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B GARCIA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B GUZMAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B IRIZARRY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B LUCENA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B MALDONADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B MELENDEZ ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B MONTAEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B MONTANEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B MORALES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B RAMON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE B RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BADEA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BADILLO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BAERGA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BAEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BAEZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BAEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BAEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BAEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BAEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BAEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BAEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BAEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BAEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BAEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BAEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BAEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BAEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BAEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BAHAMONDE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BARBER BAEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BARBOSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BARLUCEA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BARRETO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BARRETO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BARRETO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BARRETO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BARROSO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BARROSO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BASCOS PARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BATALLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE BATISTA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BATISTA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BATISTA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BATISTA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BATISTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BATISTA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BAYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BAYON IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BEAUCHAMP VIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BELARDO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BELTRAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BENEDETTY CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BENETTI LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BENITEZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BENITEZ CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BENITEZ MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BENITO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BERLINGERI EMMANUELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BERLINGERI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BERLY BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BERMUDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BERMUDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BERMUDEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BERMUDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BERNACER ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BERNARD SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BERNIER ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BERNIER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BERRIOS AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BERRIOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BERRIOS BAERGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BERRIOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BERRIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BERRIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BERRIOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BERRIOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BERRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE BERRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BERRIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BERRIOS RAYMUNDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BERRIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BERRIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BERRIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BETANCOURT AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BETANCOURT CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BETANCOURT HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BETANCOURT POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BETANCOURT QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BETANCOURT RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BETANCOURT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BETANCOURT SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BEZARES ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BIBILONI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BIBILONI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BIDOT PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BIGIO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BIRRIEL COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BIRRIEL GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BLANCHERO MUYOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BLANCO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BLAS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BOBET CUBI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BONES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BONETA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BONILLA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BONILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BONILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BONILLA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BONILLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BONILLA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BONILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BORGES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BORGES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE BORGES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BORIA ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BORIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BORRERO FRATICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BORRERO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BORRERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BORRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BORRERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BOSCANA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BOSCHETTI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BOSQUE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BOSQUES BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BRACERO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BRACERO PELULLERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BRACERO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BRAVO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BRAVO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BRAVO PARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BRILLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BULTRON CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BUONO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BURGOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BURGOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BURGOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BURGOS CORCINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BURGOS FARMAINT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BURGOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BURGOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BURGOS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BURGOS MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BURGOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BURGOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BURGOS ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BURGOS PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BURGOS QUIRINDONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BURGOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BURGOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BURGOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BURGOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BURGOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BURGOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BURGOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BURGOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BUSQUETS VILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C APONTE LEBRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C C KERCADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C C PEREZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C C TORRES JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C C VERDEJO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C CARIRE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C CASTELLANOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C CUEVAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C DIAZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C ESQUILIN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C FIGUEROA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C GARCIA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C LUGO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C MARRERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C MONROIG REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C ORTIZ LLERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C RIVERA FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C ROLON ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C ROMO MATIENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C SANTIAGO SENQUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE C ZAYAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CABAN LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CABRERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CABRERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CABRERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CABRERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CALDERON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CALDERON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CALDERON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CALDERON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CALDERON VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CALVO ZAMBRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CAMACHO ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CAMACHO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CAMACHO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CAMACHO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CAMACHO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CAMACHO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CAMACHO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CAMACHO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CAMACHO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CAMARENO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CAMINO LANDRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CAMPS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CAMPS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CAMUNAS MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CANALES AGUILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CANALS PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CANCEL CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CANCEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CANCEL QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CANDELARIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CANDELARIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CANDELARIA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CANDELARIO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CANDELARIO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CAPELLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE CAPETILLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARABALLO CARABALL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARABALLO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARABALLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARABALLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARABALLO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARABALLO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARABALLO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARABALLO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARATINI SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARDONA GALVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARDONA GRAJALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARDONA OLLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARDONA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARDONA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARDONA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARDOZA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARMONA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRASQUILLO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRASQUILLO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRASQUILLO CEDRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRASQUILLO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRASQUILLO LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRASQUILLO LLERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRASQUILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRASQUILLO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRASQUILLO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRASQUILLO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRASQUILLO ORLANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRASQUILLO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRASQUILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRASQUILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRASQUILLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRASQUILLO TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRAU ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE CARRILES LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRILLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRILLO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRION BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRION DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRION GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRION LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRION MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRION REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRION TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRION VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRRASQUILLO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARTAGENA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARTAGENA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARTAGENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARTAGENA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARTAGENA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CASADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CASANOVA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CASAS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CASIANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CASIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CASIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CASILLAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CASILLAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CASTILLO FEBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CASTILLO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CASTILLO MORLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CASTILLO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CASTILLO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CASTRO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CASTRO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CASTRO RABASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CASTRO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CASTRO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CASTRO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CASTRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CASTRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CASTRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CATALA CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CATALA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CATAQUET CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CAVERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CEDENO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CEDENO HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CEDENO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CEDRE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CENTENO ANESES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CENTENO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CENTENO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CENTENO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CEPEDA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CEPEDA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CEPEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CESTERO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CESTERO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CHABERT LLOMPART | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CHALUISANT MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CHANZA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CHAPARRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CHARLUISANT MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CHARRIEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CHAVES MOURE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CHEVERE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CHEVEREZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CHEVEREZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CHICLANA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CIMA VILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CINTRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE CINTRON MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CINTRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CINTRON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CINTRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CIRINO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CIRINO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CLAUDIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CLAUDIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CLAUDIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CLIVILLES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLLADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLLAZO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLLAZO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLLAZO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLLAZO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLLAZO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLLAZO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLLAZO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLLAZO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLLAZO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE COLON CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON RUSSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON SALICH | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CONCEPCION ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CONCEPCION GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CONCEPCION MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CONCEPCION VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CONTI LOPERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CONTRERAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CONTY CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORCHADO ARROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORDERO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORDERO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORDERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORDERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORDERO PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORDERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORDERO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORDOVA ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORDOVA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORDOVA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORIANO GASCOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORIANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORIANO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORIS ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORRALIZA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORREA ANGLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORREA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORREA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORREA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORREA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORREA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE CORTADO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORTES BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORTES CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORTES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORTES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORTES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORTES PITRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORTEZ MONSANTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COSME RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COSME RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COSME RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COSME ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COSME SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COSTA COSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COSTA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COSTA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COSTACAMPS SANFIORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COTTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COTTO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COTTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COTTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COTTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COTTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COTTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRESPI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRESPO CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRESPO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRESPO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRESPO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRESPO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRESPO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ ABRAHAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ ESTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ TOUCET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CUADRO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CUBERO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CUEBAS LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CUEVAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CUEVAS GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CUEVAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CUEVAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CUMBA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CURET ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D ACOSTA PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D AGUAYO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D APONTE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D AVILES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D AVILES VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D BATISTA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D BENITEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D BONILLA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D CALDERON OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D CANCEL HORRACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D CHACON MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D CINTRON MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE D COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D COLON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D CONCEPCION SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D COTTO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D COTTO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D CUEVAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D D CANCEL PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D D CANCEL TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D D MARRERO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D D MIRANDA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D D ORTIZ VILANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D D PLAZA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D D SANCHEZ ZAMORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D D VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D D VILLEGAS VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D D ZAMBRANA QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D DE JESUS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D DELGADO COLMENERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D DELGADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D DIAZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D FELICIANO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D FELICIANO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D FIGUEROA BORDOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D FLORES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D FLORES VILLALONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D GARCIA ARBONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D GONZALEZ COUSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D GUADALUPE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D HERNANDEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE D HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D HERNANDEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D JIMENEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D LEBRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D LUGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D LUGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D MAYA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D MENDOZA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D MERCADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D MONTANEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D MORALES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D MORALES RIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D ORTIZ VILANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D PEREZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D RAMIREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D RAMOS ATILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D REYES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D RIVERA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D RIVERA CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D RIVERA SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D ROMERO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D RUIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D SANCHEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D SANTIAGO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D SANTIAGO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE D SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D SANTOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D SILVA GUILFU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D SOTO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D TORRES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D TORRES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D TORRES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D VARGAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D VEGA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D VELEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D VERA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DALMAU AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DALMAU MONTANER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DANIEL D SANCHEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DANOIS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DAVID COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DAVID ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DAVID HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DAVILA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DAVILA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DAVILA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DAVILA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DAVILA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DAVILA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DAVILA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DAVILA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DAVILA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DAVILA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DAVILA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DAVILA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DE J ROSADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DE JESUS IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DE JESUS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DE JESUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE DE JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DE LA CRUZ CATEDRAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DE LEON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DE LEON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DECLET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DEIDA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DEIDA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DEL C ALVAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DEL C HUERTAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DEL C MARTINEZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DEL C MARTINEZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DEL C RIVERA GUEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DEL C RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DEL C SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DEL C TORRES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DEL PILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DEL RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DEL VALLE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DELBREY SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DELGADO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DELGADO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DELGADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DELGADO GIRAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DELGADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DELGADO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DELGADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DELGADO PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DELGADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DELGADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE DELGADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DELGADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DELGADO SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DELVALLE PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DENIS TAVARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ LASANTA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE DIAZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ MUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE DIAZ VILLARINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIEGO MERCADO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIEGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DOLORES GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DOMENECH MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DOMENECH RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DOMINGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DONATO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DONES LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DONES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DUCOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DURAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ACHA CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ACOSTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E AFANADOR MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E AGUILERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ALICEA BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ALONSO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ARCE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E BARRIOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E BARRIOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E BELARDO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E BENGOA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E BENITEZ NAVARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E BORGES NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E BRUNO PACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E CALDERON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E CARRASQUILLO ACEVED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E CASILLAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E CIBES DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E COLON SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E CRESPO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E CRESPO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE E CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E CRUZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E CRUZ TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E DAVILA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E DELGADO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E DELGADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E DESSUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E DIAZ BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E DIAZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E DOMINGUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E E ALICEA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E E BRAVO GUMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E E DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E E FERNANDEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E E GARCIA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E E JESUS ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E E LOPEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E E LUGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E E LUGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E E MATIAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E E OTERO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E E PANTOJA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E E PEREIRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E E QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E E QUINTANA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E E RIVERA CARRASQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E E RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E E RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E E RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E E RODRIGUEZ PENALBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E E ROSA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E E ROSA BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E E ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E E RUIZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE E E SANTIAGO GELY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E E TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E E VELAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ENCARNACION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ESCOBAR BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ESQUILIN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ESTEVA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E FERNANDEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E FERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E FIGUEROA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E FONSECA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E FRONTAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E FUENTES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E G LOPEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E GAUTHIER FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E GIRALDES CHICLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E GONZALEZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E GUZMAN ABELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E HERNANDEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E HERNANDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E JESUS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E JESUS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E LOPEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E LUGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E LUGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MAGENST GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MALAVE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE E MARRERO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MARTINEZ CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MARTINEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MEDINA ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MEDINA ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MELECIO MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MENDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MIRANDA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MIRANDA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MIRANDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MOLLA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MONTERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MORALES CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MORALES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MORENO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MOTTA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MUNIZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MUNIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E NAVARRO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E NAZARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E NIEVES TRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E OCASIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ORONA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ORTIZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ORTIZ CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ORTIZ CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ORTIZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ORTIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ORTIZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ORTIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ORTIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ORTIZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E OTERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E PEREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE E PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E QUILES PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E QUINONES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RAMIREZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E REYES LEOTEAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RIOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RIOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RIVERA CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RIVERA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RODRIGUEZ COSTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RODRIGUEZ LAGARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ROJAS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ROMAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ROSA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ROSA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ROSADO CHOUDENS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE E RUIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RUIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SANCHEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SANCHEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SANCHEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SANTIAGO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SANTIAGO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SERRANO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SOLIS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SURITA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E TORRES ALBERTORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E TORRES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E VARGAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E VARGAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E VEGA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E VEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E VELAZQUEZ BOBONIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E VELAZQUEZ CARRASQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E VELEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E VILANOVA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E VILLANUEVA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E VIVES VILLALI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ECHEVARRIA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ECHEVARRIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ECHEVARRIA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ECHEVARRIA HILERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ECHEVARRIA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ECHEVARRIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ECHEVARRIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ECHEVARRIA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ECHEVARRIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE ECHEVARRIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ELEUTICE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ELIAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ELICIER REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ELIZALDE SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ENCARNACION NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ENCARNACION TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ENRIQUE ROMERO SANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ENRIQUE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ERAZO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ESCALANTE CALIXTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ESCALERA CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ESCALERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ESCOBALES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ESCOBAR IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ESCRIBANO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ESPANOL OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ESPINELL CHEVRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ESPINO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ESTEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ESTRADA ENCARNACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ESTRADA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ESTRELLA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ESTRELLA JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ESTREMERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F ACOSTA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F ACOSTA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F AREIZAGA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F CARRION COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F CARRO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F CEDENO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F CHAVES ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F CINTRON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F COUVERTIER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F CRESPO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F DIAZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE F F APONTE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F F AVILES LAMBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F F GONZALEZ FREYRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F F GUTIERREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F F LEON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F F LUGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F F MORA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F F OLIVERAS CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F F OLIVO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F F PACHECO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F F RODRIGUEZ FRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F F RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F FELICIANO CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F FLORES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F FLORES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F GOMEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F LOPEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F LOPEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F MENENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F MONTERO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F MORALES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F NAZARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F NEVAREZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F ORLANDO ROURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F PASCUAL BARALT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F PEREIRA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F QUINONEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F QUINTERO ALBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F RAMOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F RAMOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F REYES DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F RIVERA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F RIVERA MILETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE F RODRIGUEZ CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F RODRIGUEZ MAYORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F ROSA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F SIERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F SOTO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F VELAZQUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FABREGAS ALEMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FALGAS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FALGAS OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FALU FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FARIS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FEBLES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FEBLES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FEBO ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FEBO FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FEBO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FEBRES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FEBRES DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FEBRES DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FEBRES NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FEBRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FEBUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FEBUS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FEBUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FELICIANO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FELICIANO CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FELICIANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FELICIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FELICIANO IRIGOYEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FELICIANO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FELICIANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FELICIANO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FELICIANO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FELICIANO MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FELICIANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE FELICIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FELICIANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FELICIANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FELICIANO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FELIU MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FELIX GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FENEQUE AGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FERNANDEZ AMY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FERNANDEZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FERNANDEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FERNANDEZ CORUJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FERNANDEZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FERNANDEZ MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FERNANDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FERNANDEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FERRAO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FERRER BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FERRER PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FERRER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FERRER ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA ALBERTORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE FIGUEROA CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA CHIMELIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA MULLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE FIGUEROA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FLORES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FLORES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FLORES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FLORES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FLORES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FLORES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FLORES FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FLORES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FLORES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FLORES MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FLORES MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FLORES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FLORES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FLORES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FLORES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FLORES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FONSECA MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FONSECA PAGANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FONTANALS VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FONTANEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FONTANEZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FONTANEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FORNES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FRAGOSO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FRANCESCHI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FRANCESCHINI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FRANCO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE FRANCO GANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FRANCO MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FRANQUI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FRED GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FREYRE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FRONTANEZ RUBIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FUENTES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FUENTES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FUENTES ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FUENTES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FUENTES MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FUENTES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FUENTES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FUENTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FUENTES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FUENTES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G ANDINO AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G BRUGUERAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G CABRERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G CAMACHO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G CARABALLO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G CARDONA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G CARO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G COLON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G COLON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G CRUZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G ECHEVARRIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G G CORDERO JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G G ELIAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G G LEON MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G G MENENDEZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G GUZMAN LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G HERNANDEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G LUCCA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G MARIN BLONDET | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE G MARRERO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G MIRANDA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G NEGRON LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G NEGRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G NIEVES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G OJEDA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G ORTIZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G PAGAN CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G PERELLO PALMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G PLAZA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G RAMOS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G REXACH AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G RIOS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G ROMERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G RUIZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G SANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G SANTIAGO BADE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G SANTIAGO MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G SANTIAGO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G SUAREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G TORRES LLOMPART | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G VALLE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G VARGAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G VELEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GADEA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GALARZA ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GALARZA CAPIELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GALARZA CUSTODIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE GALARZA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GALARZA ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GALARZA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GALARZA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GALLOZA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GANDIA CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GANDIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARAY CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA LUINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA MAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE GARCIA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA RABELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GAY DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GELABERT CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GELABERT CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GERENA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GERENA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GERENA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GERMAIN OPPENHEIMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GIERBOLINI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GILOT ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GINORIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GODREAU RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GOMEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GOMEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GOMEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GOMEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GOMEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GOMEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GOMEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GOMEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GOMEZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GOMEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE GOMEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GOMEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GOMEZ REDONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GOMEZ TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GOMILA ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ AMOROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ BISO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ CAPELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ CORONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE GONZALEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ DUARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ GARAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ HERNADEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ ILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ MELIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ MENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ ORNES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ RODRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ VALENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GORDIAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GORDIAN SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GOYCO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GRACIA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GRANADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GRANER PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GRAU REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GRAULAU COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GRAULAU REYMUNDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GREEN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GREEN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUADALUPE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE GUADALUPE IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUADALUPE PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUEITS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUERRA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUEVARA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUEVARA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUINDIN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUSTAFSON CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUTIERREZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUTIERREZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUTIERREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUZMAN ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUZMAN ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUZMAN BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUZMAN CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUZMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUZMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUZMAN LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUZMAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUZMAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUZMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUZMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUZMAN OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUZMAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUZMAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUZMAN UBILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUZMAN ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H ANGLERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H ANTUNEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H CAEZ ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H DAVIS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H DE LA ROSA MENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H DONES ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE H FEBRES BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H GARCES MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H H VEGA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H LUPIANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H MARGOLLA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H MARTINEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H MARTINEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H MENDEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H ORTIZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H OTERO SIMONETTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H SANTONI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H SOTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HARDY GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HEREDIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ ARBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ BLONDET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ CAMPS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ GONZALEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ LUQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ RIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HIRALDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HUERTAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HUERTAS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I APONTE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I AYALA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I AYERDI SUSPERREGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I BARRETO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I BETANCOURT COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I BORGES BERMUDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I CARDONA CANDANEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I COLON MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I CRESPO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I CRUZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I DELGADO FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I ESPINOSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I GUZMAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I I AYALA GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I I COLON SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I I ORTIZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I LOZADA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I LUGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE I MARTINEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I MELENDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I MORALES CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I ORTIZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I OSORIO DE LOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I PAGAN OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I ROIG TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I ROJAS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I ROLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I ROSADO CURRAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I STUART DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE IBARRA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ILARRAZA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ILLAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE IRIZARRY CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE IRIZARRY COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE IRIZARRY CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE IRIZARRY ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE IRIZARRY GIRALD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE IRIZARRY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE IRIZARRY LLORENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE IRIZARRY MIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE IRIZARRY QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE IRIZARRY SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE IRIZARRY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE IRIZARRY VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE IRIZARRY VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE IRIZARRY VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ITURRONDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE IZAGAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE IZQUIERDO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J ABREU VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J ABREU VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J ALICEA PARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J ALVARADO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J ARGUELLES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J BAEZ BRADY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J BARRETO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J BERMUDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J CARRER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J CASTRO BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J CASTRO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J CONCEPCION LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J CORDERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J FUENTES FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J GASCOT ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J GIRONA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J GUZMAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J HEREDIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J HUERTAS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J J AGOSTO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J J ALAMO VINALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J J CALDERON BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J J CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J J GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J J GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE J J PAREJO COHEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J J RAMIREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J J RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J LEON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J LUGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MARTINEZ LEFRANC | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MESTRE MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MONTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MORALES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MORALES FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MUNIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J OMS ALMESTICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J PARES SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J PENALBERT OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J PEREZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J PEREZ TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J QUINONES MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RAMIREZ SALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RIJOS SMITH | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RIVERA VICENTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RIVERA YAMBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J ROCHE PABON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE J RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RODRIGUEZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RODRIGUEZ YULFO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RUIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J SALAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J SANCHEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J SOTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J SOTO SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J SUAREZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J TABOADA DE JESÚS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J VERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J VERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J VILLEGAS VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JARABO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JAVARIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JESUS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JESUS AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JESUS CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JESUS CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JESUS CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JESUS DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JESUS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JESUS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JESUS MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JESUS PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JESUS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JESUS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JESUS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JESUS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JESUS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JESUS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JESUS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JIMENEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JIMENEZ CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JIMENEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JIMENEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JIMENEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JIMENEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JIMENEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JIMENEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JIMENEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JIMENEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JIMENEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JIMENEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JIMENEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JIRAU BERNAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JOGLAR PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JOLGUERA ALDARONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JORDAN IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JORGE CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JORGE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JUAN GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JUAN RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE JUAN RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JUARBE JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JUARBE VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JULIO RODRIGUEZ BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JURADO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JUSINO AMELY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JUSINO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JUSINO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JUSTINIANO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE KUILAN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ACEVEDO CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ALBINO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ALGARIN FRAGUADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ALICEA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ALONSO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ALVARADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ALVERIO MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L AMADOR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L AMIAMA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L AMPIER CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L APONTE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L APONTE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L AROCHO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L AROCHO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ARROYO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ARROYO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ATILES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L AVILES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L AYALA MALPICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L AYALA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L AYALA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L AYALA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BAEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BELARDO CARAMBOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BELMONT ALCOVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BENITEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BERCEDONI LISSIER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L BERMUDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BERRIOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BETANCOURT CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BETANCOURT IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BORIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BUFFIL MERLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BULA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BURGOS ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BURGOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BURGOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BURGOS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BURGOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CABAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CALDERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CALDERON ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CALDERON CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CARMONA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CARRASQUILLO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CASTILLO BALLESTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CASTRO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CASTRO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CASTRO MOURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CASTRO QUIONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CASTRO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CASTRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CASTRO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CATALA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CINTRON CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CINTRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CINTRON MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CIRINO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CLAUSSELL CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L COLLAZO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L COLON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L COLON MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L COLON MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L COLON NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CONCEPCION TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CORDERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CORREA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CORREA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CORTES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CORTES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L COUVERTIER LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CRUZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CRUZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CRUZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CRUZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CRUZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CUADRADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CURBELO ATILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DAVILA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DAVILA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DE JESUS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DE JESUS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DE JESUS Y CATALINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DE LA CRUZ MURILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DEL MORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DELGADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DELGADO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DELGADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DEYNES FEIJOO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DIAZ HOYOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L DIAZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DIAZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DIAZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DIAZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DIAZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DIAZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DIAZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DIAZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DOMINICCI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DONES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FELIX LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FERNANDEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FERRER SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FIGUEROA BERNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FIGUEROA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FLORES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FUENTES MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GALARZA ARBONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GARCIA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GARCIA MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GIERBOLINI ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GOMEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GOMEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GONZALEZ AMOROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GONZALEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GONZALEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GONZALEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GONZALEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GONZALEZ ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GONZALEZ VILLALONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GREEN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GUTIERREZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GUTIERREZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GUZMAN CALCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L HERNANDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L HERNANDEZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L HERNANDEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L HERNANDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L HUERTAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L HUERTAS SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L IRIZARRY ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L IRIZARRY CUSTODIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L IRIZARRY REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L IRIZARRY SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L JESUS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L JIMENEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L KERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L ALICEA AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L ALVAREZ FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L ARCAY VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L BAEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L BAYALA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L BERNARD ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L BURGOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L CABRERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L CARABALLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L CASAIGNE AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L CONCEPCION VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L COTTO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---------------|---------|--------------|------------|----------|--------------|
| JOSE L L CUEVAS CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L CURBELO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L EMMANUELLI MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L FERNANDEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L GOMEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L GUZMAN ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L HORNEDO BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L LEBRON GALINDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L MALPICA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L MELENDEZ LICEAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L NIEVES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L NIEVES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L ORTEGA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L ORTIZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L PAGAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L PEREZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L RIVERA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L SANCHEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L SANTIAGO FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L SANTIAGO MITCHELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L SANTIAGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L SERRANO ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L VARGAS MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L VELAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L VELEZ YEPES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L LAMBOY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LANDRAU MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LANZOT SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LEBRON CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LEBRON TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LEON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LEON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LOPEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LOPEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LOPEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LOPEZ GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LOPEZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LOPEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LOPEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LOPEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LOYO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LOYOLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MACHUCA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MAISONET RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MAISONET ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MALDONADO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MALDONADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MARRERO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MARRERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MARRERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MARRERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MARRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MARTINEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MARTINEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MARTINEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L MARTINEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MARTINEZ OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MARTINEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MARTINEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MATOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MATOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MATOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MELENDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MELENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MELENDEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MENDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MERCADO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MERCADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MIRANDA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MIRANDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MIRANDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MOLINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MOLINA PESANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MONGE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MONTALVAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MORALES ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MORALES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MORALES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MORILLO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MOYA COBIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MUNOZ ROURE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L NEGRON CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L NEGRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L NIETO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L NIETO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L NIEVES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L NIEVES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L NIEVES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L NUNEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L NUNEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L OCASIO RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L OJEDA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L OJEDA ORONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L OLIVER PICHARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L OLMEDA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L OROZCO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ NOLASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L OTERO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L OTERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L OTERO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PABON BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PABON POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PADILLA SEMPRIT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PADRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PAGAN COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L PAGAN MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PARRILLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PASTRANA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PEREZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PEREZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PEREZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PEREZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PEREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PEREZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PEREZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PIZARRO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PURCELL TERRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L QUINONES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L QUINONES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L QUIONES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RAMOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RICHARD COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVAS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA MONAGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA PANIAGUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROCHE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ BOISSEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROHENA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROHENA ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROMAN LICIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROMAN MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROMERO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROSA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROSA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROSADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROSARIO ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROSARIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RUBIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RUIZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SALIVA MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L SANABRIA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANCHEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANCHEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANFELIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTANA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTIAGO MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTIAGO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTIAGO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SEMIDEY ANTONETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SERRANO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SIERRA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SIERRA PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SILVA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SOTO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SOTO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SUAREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SUAREZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SUAREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L THOMAS RASPALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L TORRES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L TORRES FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L TORRES OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L TRINIDAD TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L URBINA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L VARGAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VAZQUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VAZQUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VAZQUEZ OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VAZQUEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VEGA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VELAZQUEZ ALTAGRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VELAZQUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VELAZQUEZ DE LA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VELAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VELEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VIDRO PERDOMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VILLAFANE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VILLALON CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VILLEGAS CASTRELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VILLEGAS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VIZCARRONDO FIGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ZAYAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ZAYAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ZENGOTITA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LA SANTA CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LABORDE ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LABOY GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LABOY LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LABOY SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LACLAUSTRA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LAGES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LAJARA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LAJARA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LAMBOY MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LAMOURT PUJOLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LANZO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LANZOT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE LAO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LASANTA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LASTRA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LATALLADI DISDIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LEAL AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LEBRON COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LEBRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LEBRON LASTRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LEBRON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LEBRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LEBRON MONCLOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LEBRON PITRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LEBRON QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LEBRON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LEBRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LEON AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LEON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LEON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LEON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LIBOY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LIBOY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LIBRAN COUVERTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LICIAGA GALVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LLAMAS LAZUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LLANES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LLANO ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LLANOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LLINAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPERENA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPERENA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ LUQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ MACHIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ MONTALVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ NIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ RUANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ SNOW | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ TELLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ URQUIZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LORENZANA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LORENZO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LORENZO VIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOZADA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOZADA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOZADA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE LOZADA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOZANO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOZANO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUCCA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUCIANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUCIANO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUCIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUGO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUGO BALLESTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUGO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUGO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUGO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUGO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUGO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUGO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUIS AYALA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUIS ORTIZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUIS QUILES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUIS ROHENA ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUNA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUNA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUYANDA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUZUNARIS MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ACOSTA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M AGOSTO VARCALCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ALGARIN MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ALICEA AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ALSINA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ALVARADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ALVAREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ALVAREZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ALVAREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ANDINO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ARROYO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ARVELO PLUMEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M AYALA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M AYALA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BAEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BAEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BAEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BAEZ PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BELARDO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BENABE ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BERCERO MIRAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BERRIOS FRANCESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BONILLA LLUBIEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BONILLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BURGOS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BURGOS LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CABAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CABAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CAISEDA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CALDERON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CAMARA GAUTHIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CAMPOS OCHOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CANDELARIA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CANDELARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CARABALLO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CARDALDA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M CARDONA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CARMONA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CARRASQUILLO ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CARRASQUILLO ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CARRASQUILLO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CARTAGENA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CARTAGENA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CASILLAS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CASTRO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CASTRO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CHEVERE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CIRINO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M COLON MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M COLON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CORA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CORA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M COSME CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M COSS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M COUVERTIER CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CRUZ GAUTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CRUZ MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DELGADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DELGADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DIAZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DIAZ ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DIAZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DIAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DINGUI FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DOMINGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DUCOS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ELIAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ENRIQUEZ SAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ESCANDON FOGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FELICIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FERNANDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FIGUEROA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FLORES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FLORES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FONTANEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GALARZA CAPIELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GARCIA NERIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GERENA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GIRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GOMEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GOMEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GOMEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GONZALEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GUADALUPE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GUEVARA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GUTIERREZ JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M HERNANDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M HERNANDEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M HERNANDEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M HIRALDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M IRIZARRY MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M IRIZARRY VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M JIMENEZ CAJIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M JIMENEZ SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LABOY PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LEON CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LEON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LOPEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LOPEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LOZADA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LUGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LUGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LUGO PASSAPERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M M AVILES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M CARRADERO MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M CASTRO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M COLON MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M CRUZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M CUADRADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M CUMBA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M FARIA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M FIGUEROA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M FRANQUI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M FUENTES OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M GONZALEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M GONZALEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M HERNANDEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M HIRALDO MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M LOPEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M MALDONADO CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M MARTINEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M MIRANDA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M MORALES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M MUNERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M NARVAEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M OJEDA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M OTERO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M PARIS TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M RAMOS CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M REPOLLET PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M RODRIGUEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M ROSADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M M ROSADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M SANCHEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M SANTANA ORELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M VARA DEKONY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M VEGA ALBERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M M VEGA TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MALAVE CARDENALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MALAVE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MALDONADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MALDONADO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MALDONADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MALDONADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MANGUAL GUILBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MARRERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MARTINEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MARTINO REY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MEDINA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MEDINA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MEDINA SURITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MEDINA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MEJIAS CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MELENDEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MELENDEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MELON BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MENDEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MENDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MENDOZA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M MILLE LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MIRANDA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MOJICA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MOLINA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MONTALVO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MONTANEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MORA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MORALES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MORALES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MORALES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MORALES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MORALES SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MORALES TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MORET CALIXTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MULERO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MUNOZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M NARVAEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M NEGRONI SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M NIETO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M NOGUE CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M NUNEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M NUNEZ TRIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M OCASIO ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M OJEDA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M OLIVER FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M OLIVERAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M OLMO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ORELLANA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ORTIZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ORTIZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M OSORIO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M OSORIO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M OTERO SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M PABON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PABON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PACHECO PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PADILLA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PADILLA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PAGAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PAGAN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PAGAN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PASTRANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PAZOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PEREZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PEREZ MIRAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PEREZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PEREZ SELOSSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PEREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PINTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PIZARRO ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M QUINONES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RAMIREZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RAMIREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RAMIREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RAMOS QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M RAMOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RAMOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M REYES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M REYES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIOS FLORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIOS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIOS RIJOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA LIMBERTH | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA SANLLEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ROBLES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ROBLES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ROLDAN JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ROMAN CADIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ROMAN CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ROSA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ROSA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ROSADO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ROSARIO MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RUIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RUIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SALGADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SANCHEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SANTANA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SANTIAGO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SANTIAGO CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M SANTIAGO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SANTIAGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SEGARRA SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SERATE MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SERRANO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SEVILLANO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SIERRA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SIERRA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SILVA SEIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SOTO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SUAREZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TOLEDO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRES AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRES FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TRINIDAD VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VALENTIN CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VARGAS SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VAZQUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M VAZQUEZ JULIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VAZQUEZ JULIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VAZQUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VAZQUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VEGA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VEGA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VELAZQUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VELAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VIDAL MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VIZCARRONDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ZABALZA SANZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ZAYAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MACHUCA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MADERA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MADERA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MAISONET GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALABET IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALAVE ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALAVE BAYRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALAVE GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALAVE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALAVE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALAVET NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALDONADO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALDONADO CADIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALDONADO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALDONADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALDONADO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALDONADO GALLEGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALDONADO LABRADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALDONADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALDONADO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALDONADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALDONADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALDONADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALDONADO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALDONADO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALDONADO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALPICA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MANGUAL MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MANSILLA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MANUEL ROMAN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARCANO GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARCANO VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARIN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARIN KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARIN MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARIN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARIN UBILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARQUEZ CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARQUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARRERO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARRERO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARRERO CARRER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE MARRERO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARRERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARRERO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARRERO LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARRERO LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARRERO MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARRERO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARRERO OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARRERO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARRERO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARRERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARRERO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTELL ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTELL SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTELL VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTI CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTI HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTI NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTI SAURI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTI SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ BRECETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ CAQUIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ CHAMORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ MONTERROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ REXACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTIR IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTIR TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MATEO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MATEO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MATEO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MATHEW TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE MATIAS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MATIAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MATIAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MATOS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MATOS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MATOS BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MATOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MATOS CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MATOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MATOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MATOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MATOS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MATOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MATOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MATOS SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MATOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MATOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MAYSONET APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MAYSONET BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MAYSONET RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MAYSONET ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MEDINA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MEDINA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MEDINA BAERGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MEDINA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MEDINA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MEDINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MEDINA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MEDINA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MEDINA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MEDINA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MEDINA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE MEDINA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MEDINA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MEDINA SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MEJIAS JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MEJIAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ ALICANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ CALDERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ SANIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE MELENDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MENA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MENDEZ ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MENDEZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MENDEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MENDEZ GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MENDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MENDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MENDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MENDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MENDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MENDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MENDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MENDEZ SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MENDEZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MENDEZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MENDOZA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MENDOZA RODRIGUIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MENENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MENENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MERCADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MERCADO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MERCADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MERCADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MERCADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MERCADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MERCADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MERCADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE MERCADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MERCADO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MERCADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MERCADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MERCADO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MERCADO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MERCADO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MERCADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MERCADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MERCADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MERCADO REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MERCADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MERCADO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MERCADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MERCED BERNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MERCED BERNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MERCED CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MERCED MERCED RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MERCEDES LAJARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MERLY CARRATINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MERLY RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MIGUEL GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MIGUEL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MILAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MILLAN MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MILLAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MILLAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MILLAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MILLAN VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MIRABAL ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MIRABAL ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MIRABAL ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MIRANDA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MIRANDA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MIRANDA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MIRANDA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE MIRANDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MIRANDA PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MIRANDA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MIRANDA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MIRANDA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MIRANDA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MIRANDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MOJICA ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MOJICA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MOJICA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MOJICA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MOJICA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MOJICA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MOJICA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MOLINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MOLINA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MOLINA LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MOLINA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MOLINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MOLINA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MOLINA UMPIERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MOLINARI CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MONET VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MONGE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MONROIG MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MONROIG MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MONROIG MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MONTALVO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MONTALVO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MONTALVO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MONTALVO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MONTANEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MONTANEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MONTANEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE MONTERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MONTES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MONTES ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MONTES ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MONTESINO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MONTESINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES IRRIZARY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE MORALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORENO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORENO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORENO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORENO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MOURA STOLL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MOUX HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MOYA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MOYA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MUBARAK RIZEK | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MULLER ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MUNET SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MUNIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MUNIZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MUNIZ MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MUNIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MUNIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MUNOZ ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MUNOZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MUNOZ ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MUNOZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MUNOZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MUNOZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MURATTI AYABARRENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MURIEL BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE N ARCE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N GONZALEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N HERNANDEZ AUBRET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N LATORRE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N MUNOZ QUEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N N CHAVEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N N DIAZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N N ROBLES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N RIOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N ROBLES LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N ROMAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N ROMAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N RUIZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N SANTIAGO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N TIRADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N VILLARREAL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NATAL QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NATAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NAVARRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NAVARRO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NAVARRO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NAVARRO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NAZARIO AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NAZARIO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NAZARIO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NAZARIO JULIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NAZARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NAZARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NAZARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NECO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NEGRON ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NEGRON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NEGRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NEGRON GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE NEGRON GOÑEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NEGRON JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NEGRON LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NEGRON LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NEGRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NEGRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NEGRON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NEGRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NEGRON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NEGRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NEMESIO MATEO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NERIS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NEVAREZ FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NEVAREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NICOLAU OLIVELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NICOLE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES INCHAUTEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE NIEVES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NOGUERAS CHAPEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NOGUERAS CHAPEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NOGUERAS DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NORA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NORIEGA LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NUNEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NUNEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NUNEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NUNEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NUNEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O ALVARADO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O ALVARADO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O BERNIER BRENES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O BLANCO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O BURGOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O CINTRON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O COLLAZO HADDOCK | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O DECLET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O DELERME ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE O FABREGAS JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O FERNANDEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O GONZALEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O JIMENEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O JIMENEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O LOPEZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O LOPEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O MANZANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O MERCADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O MITAYNES BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O MORENO MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O O CASTELLAR PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O O COLON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O O ROLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O ORTIZ VILLAFAE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O PEREZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O PEREZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O RODRIGUEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O RODRIGUEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O RODRIGUEZ VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O ROJAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O ROLON NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O SANCHEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O SIERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O SOTO TELLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE OCASIO ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OCASIO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OCASIO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OCASIO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OCASIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OCASIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OCASIO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OCASIO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OCASIO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OCASIO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OCASIO REPOLLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OCASIO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OCASIO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OCASIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OCASIO SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OCASIO VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OFARRIL MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OFARRIL REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OJEDA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OJEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OJEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OJEDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OJEDA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OJEDA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OLAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OLAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OLAVARRIA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OLIVER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OLIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OLIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OLIVERAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OLIVERAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OLIVERAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OLIVIERI MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OLIVIERI SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OLIVIERI VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OLIVO SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE OLMEDA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OLMEDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OLMO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OLMO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ONEILL CANUELAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ONEILL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OQUENDO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OQUENDO SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OQUENDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OQUENDO YAMBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORELLANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORELLANES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORELLANO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OROZCO ISONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OROZCO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORSINI BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORSINI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTEGA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTEGA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTEGA PINTADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ JURADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ MAHIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OSORIO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OSORIO PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OSORIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OSORIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OTERO BOU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OTERO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OTERO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OTERO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OTERO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE OTERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OTERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OTERO OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OTERO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OTERO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE P CALDERON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE P CORDERO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE P HERNANDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE P MERCADO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE P NEGRONI GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE P RODRIGUEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE P ROSA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE P SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE P TORRES TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PABON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PABON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PABON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PABON ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PABON SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PACHECO CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PACHECO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PACHECO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PACHECO MUÑIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PACHECO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PADILLA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PADILLA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PADILLA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PADILLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PADILLA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PADILLA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PADIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PADRO SABATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PADRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PADUA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE PAGAN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PAGAN BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PAGAN BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PAGAN CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PAGAN CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PAGAN CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PAGAN FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PAGAN FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PAGAN IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PAGAN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PAGAN LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PAGAN MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PAGAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PAGAN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PAGAN MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PAGAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PAGAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PAGAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PAGAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PAGAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PAGAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PAGAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PALACIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PALERMO FIORE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PANDOLFI RINALDIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PANTOJA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PANTOJA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PANTOJAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PARADIZO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PARDO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PARDO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PAREDES PUGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PARIS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PATXOT DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE PAZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PAZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PE?A SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEDROGO ROSELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEDROZA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PELLOT FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PELLOT ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PENA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PENA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PENA ORMENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PENA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEÑA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PERAZA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ BELARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ CURRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ LAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ MUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE PEREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ SALAMANCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ SANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PESANTE ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PICARD CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PIERO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PINA MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PINERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PINERO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PIZARRO BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PIZARRO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PIZARRO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PIZARRO MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PIZARRO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PIZARRO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PIZARRO YAMPIERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PONCE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PONCE ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PORRATA DORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PORTALATIN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PORTELA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PORTELL REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE Q RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUI?ONES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUIJANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE QUILES BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUILES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUILES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUINONES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUINONES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUINONES ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUINONES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUINONES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUINONES MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUINONES MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUINONES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUINONES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUINONES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUINONES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUINONES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUINONES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUINONES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUINONES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUINONES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUINONES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUINTANA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUINTERO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUINTERO CASANOVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUINTERO FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUINTERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ABREU DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ACEVEDO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ACEVEDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ADORNO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R AGOSTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R AGUILU DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ALAMO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE R ALVARADO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ALVAREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ALVAREZ OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ANDINO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ANGULO BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R APONTE COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R AQUINO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R AYALA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R BAEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R BAEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R BALTAR GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R BATISTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R BELTRAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R BERRIOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R BETANCOURT PRINCIPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R BLANCO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R BONILLA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R BORRERO CARDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R BORRERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R BRUNO ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CABALLERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CABRERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CACHO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CALDERON OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CALDERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CARABALLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CARABALLO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CARRASQUILLO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CASAS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CASILLAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CASTELLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CINTRON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE R COLON ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CONCEPCION DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CORA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CORA SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CORDERO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CORREA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CORREA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CORTES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R COSS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R COTTO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CRUZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CRUZ PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CRUZ TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CUEVAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DAVILA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DAVILA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DIAZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DIAZ COSS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DIAZ MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DIAZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DIAZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ECHEVARRIA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R FEIJOO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE R FERNANDEZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R FIGUEROA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R FIGUEROA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R FIGUEROA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R FIGUEROA VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R FONT CASTELLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R FONT ZELINSKI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R FONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R FUENTES PIERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GANDARA CARBONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GARCIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GARCIA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GARCIA JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GARCIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GARCIA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GARCIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GARCIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GIL JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GOITIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GOMEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GONZALEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GONZALEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GONZALEZ CORRETJER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GONZALEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GUZMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GUZMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GUZMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R HANCE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R HERNANDEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE R HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R HERNANDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R HERNANDEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R IRIZARRY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R JAVARIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R JESUS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LEON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LEON ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LOPEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LOPEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LOPEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MADURO CLASSEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MALAVE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MALAVEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MALDONADO ROSELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MALDONADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARQUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARRERO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARRERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARTINEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARTINEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARTINEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARTINEZ PEPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARTINEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MATOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MEDINA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MEDINA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MELENDEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE R MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MELENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MENDOZA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MENENDEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MERCADO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MERCADO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MERCADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MERCED DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MILLAN MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MOLINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MORALES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MORALES COTTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MORALES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MORALES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MORALES OFARRILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MORENO ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MUNIZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MUNOZ ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MURGA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R NARVAEZ ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R NAVARRO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R NEVAREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R NIEVES DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R NIEVES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R OCASIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R OLIVERAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R OLIVERAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R OLIVIERI MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R OLIVIERI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R OLMEDA BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R OQUENDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ORSINI ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE R ORTEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ORTIZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ORTIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ORTIZ RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ORTIZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ORTIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ORTIZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R OTERO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PADILLA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PADUA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PAGAN MARCHAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PAGAN PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PAGAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PERELLO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PEREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PEREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PIZARRO PILLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PLANAS ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PLAZA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R ABREU MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R APONTE APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R APONTE SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R ARZON MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R BAEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R BARRETO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R BERRIOS COBIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R BIBILONI VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE R R CASILLAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R CINTRON VILLARONGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R DELGADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R DIAZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R DIAZ ECHANDY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R DIAZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R DIAZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R ENCARNACION JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R ESQUILIN ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R GUARDIOLA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R JESUS JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R LEBRON LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R LOPEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R MARQUEZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R MEJIAS YAMBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R MONTANEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R ORTEGA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R PEREZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R PORTELA SALICRUP | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R PRIETO ALUSTIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R RAMOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R RIOS VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R RIVERA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R RIVERA MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R RIVERA QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R ROMAN OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R ROMERO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R TORO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R TORRES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R R VARELA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE R R VINALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RAMOS DENDARIARENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RAMOS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RAMOS PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RESTO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RESTO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R REYES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIOS AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVAS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA AFANADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA ALBIZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA AYUSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE R RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ VELILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ROMAN CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ROMERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ROSA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ROSARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ROSARIO SAENZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RUIZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RUIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SAN MIGUEL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANCHEZ CEDREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANCHEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANCHEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANCHEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANCHEZ RIVOLEDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE R SANCHEZ SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANTA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANTIAGO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANTIAGO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANTIAGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANTIAGO TROSSI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SEVILLA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SIERRA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SILVA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SOLER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SOLIS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SOTO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SOTO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SOTO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SUAREZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SUAREZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R TAVAREZ AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R TORRES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R TORRES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R TORRES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R TORRES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R TORRES PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R TOYENS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R TROCHE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R TUDELA CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE R VALDES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VALDIJULLI GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VALLE ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VALLE OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VARONA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VAZQUEZ MANZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VAZQUEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VEGA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VEGA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VEGA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VELARDO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VELAZQUEZ CAMARENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VELAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VELEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ZAPATA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ZAYAS MICHELI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RABELO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAIMUNDI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RALAT AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMIREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMIREZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMIREZ ARELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMIREZ ARELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMIREZ BAJANDAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMIREZ CARMOEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMIREZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMIREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMIREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMIREZ GINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMIREZ HORNEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMIREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE RAMIREZ LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMIREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMIREZ NUÑEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMIREZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMIREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMIREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMIREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMIREZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMIREZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMIREZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMIREZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMON FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS BARADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE RAMOS PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS SABATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS VILLARAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RENTAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RENTAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE REQUENA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RESTO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RESTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE REVERON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE REXACH MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE REY DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE REY RAICES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE REYES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE REYES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE REYES BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE REYES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE REYES CHAPEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE REYES DORTA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE REYES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE REYES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE REYES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE REYES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE REYES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE REYES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE REYES NOGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE REYES NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE REYES PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE REYES PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE REYES ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE REYES VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE REYES ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RICARD VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RICO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIEFKOHL MARTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIEFKOHL RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIOPEDRE GELABERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIOS ESCORIAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIOS GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIOS PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIOS PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIOS QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIOS SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVAS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVAS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA CATAQUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA FERERIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA HERNADEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA IGUINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA LIMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA MONTANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA SARRAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROBLES ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROBLES GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROBLES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROBLES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROBLES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROBLES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROBLES NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROBLES OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROBLES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROBLES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROBLES RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROBLES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROBLES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROCAFORT SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ BASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ BERNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ BON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ BOYET | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ CALIXTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ CARTAGEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ CEDEÑO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ ESPINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ ESTADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ FRAGOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ GRAULAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ MIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ NORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ PINTADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ PLANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ POLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ PRINCIPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ SOBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIQUEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROHENA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROJAS ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROJAS HERNMANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE ROJAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROLDAN GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROLDAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROLON DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROMAN BOSQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROMAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROMAN DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROMAN IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROMAN MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROMAN MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROMAN NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROMAN OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROMAN QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROMAN QUIRINDONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROMAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROMAN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROMAN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROMAN TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROMAN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROMAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROMAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROMERO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROMERO PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROMERO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROMERO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RONDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RONDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RONDON LLOPIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE ROQUE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROQUE NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROQUE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROQUE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSA BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSA CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSA CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSA CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSA FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSADO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSADO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSADO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSADO QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE ROSADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSADO TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSARIO ALBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSARIO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSARIO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSARIO EGIPCIACO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSARIO ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSARIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSARIO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSARIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSARIO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSARIO NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSARIO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSARIO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSARIO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSARIO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSARIO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSS PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSSY LANG | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RUIBAL CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RUIZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RUIZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RUIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RUIZ COX | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RUIZ DE VAL GRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RUIZ DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RUIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RUIZ FIRPO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE RUIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RUIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RUIZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RUIZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RUIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RUIZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RUIZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RUIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RUPERTO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE S AQUINO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE S DROZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE S DUCOS VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE S GARCIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE S JUSINO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE S NOVOA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE S PIZARRO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE S S CAMACHO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE S S CAMACHO ROSSI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE S S RODRIGUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE S VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SAAVEDRA BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SAAVEDRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SAEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SALGADO PAUNETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SALGADO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SAMALOT GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SAMALOT MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANABRIA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ AUFFANT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTA JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTA MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTALI SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTANA CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTANA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTANA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTANA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTANA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTANA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO FRANCESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO SUAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTINI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTOS LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE SANTOS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTOS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SEGARRA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SEGARRA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SEGARRA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SEGARRA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SEGUINOT FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SEIN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SEIN EGIPCIACO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SENERIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SEOANE RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SEPULVEDA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SEPULVEDA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SEPULVEDA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SEPULVEDA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SEPULVEDA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SEPULVEDA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SEPULVEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SEPULVEDA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SERBIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SERRANO CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SERRANO LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SERRANO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SERRANO MOYENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SERRANO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SERRANO POU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SERRANO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SERRANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SERRANO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE SERRANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SERRANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SERRANO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SIACA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SIERRA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SIERRA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SIERRA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SIERRA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SIERRA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SIFONTES SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SILVA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SILVA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SILVA SEIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SOLA AMOROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SOLER ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SOLIS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SONEIRA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SORANDO BIBILONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SOSA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SOSA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SOTO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SOTO DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SOTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SOTO MAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SOTO TENORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SOTOMAYOR VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SUAREZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SUAREZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SUAREZ JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE SUAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SUAREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SUAREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SUAREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SUAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SUAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SUAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SUAREZ ROSSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SUAREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SUAREZ TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SUAREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SUSTACHE GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SUSTACHE TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE T CENTENO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE T GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE T RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE T SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE T SEPULVEDA MINGUELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TANCO NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TAPIA FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TAPIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TAVARES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TERRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TERRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TEXIDOR COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TEXIDOR MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TEXIDOR PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TIRADO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TIRADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TIRADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TIRADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TIRADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TIRADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TIZOL CELORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TOLEDO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TOLEDO OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TOLEDO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE TOLOSA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORO FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORO ITURRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRE CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRE SIBERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES BONHOME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES CHEVEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE TORRES FRANCESCHINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES MENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES PEDROGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES TIBURCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TOSADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TRAVIESO LEDUC | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TRILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TRINIDAD CAÑUELAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TROCHE CAMARGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE U TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE U ZAYAS BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE UGARTE ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE UMPIERRE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE URBINA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE USINO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V BERDECIA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V COLLET RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V CORDERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V ESPINOSA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V GUZMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V GUZMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V MARTINEZ MASSANET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V MORALES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V PARRILLA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V ROSARIO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V SOTO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V V ALVARADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V V FIGUEROA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V V MORELL IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V V VILLEGAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V VAZQUEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V VEGA PIRELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V ZARATE MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VALDERRAMA MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VALDES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VALDES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VALDES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VALDIVIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE VALEDON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VALENTIN COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VALENTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VALENTIN MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VALENTIN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VALENTIN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VALENTIN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VALENTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VALENTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VALENTIN RUPERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VALENTIN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VALERIO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VALERO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VALLE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VALLE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VALLE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VALLEJO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VALLEJO THORNER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VARGAS BERNAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VARGAS CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VARGAS CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VARGAS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VARGAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VARGAS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VARGAS NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VARGAS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VARGAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VARGAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VARIE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ LABRADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ NISTAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ SANTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ TANON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VEGA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VEGA CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VEGA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VEGA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VEGA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VEGA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VEGA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VEGA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VEGUILLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELAZCO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELAZQUEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELAZQUEZ ALTAGRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELAZQUEZ ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELAZQUEZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELAZQUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELAZQUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELAZQUEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELAZQUEZ DEFENDINI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE VELAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELAZQUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELAZQUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELAZQUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELAZQUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELAZQUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELAZQUEZ RODRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELEZ CUBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELEZ GODREAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELEZ LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELEZ MONTANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE VELEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VENDRELL IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VENTURA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VERA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VERDECIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VEWLAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VIDOT SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VIERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VIERA LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VIERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VIERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VIERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VILELLA CASANOVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VILLAFANE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VILLAFANE MOYET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VILLALOBOS NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VILLAMARZO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VILLAMIL MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VILLANUEVA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VILLANUEVA VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VILLAR ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VILLAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VILLEGAS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VILLEGAS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VILLEGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VILLEGAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VILLEGAS VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VILLEGAS VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VILLODAS PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VINAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VIVAS DULLIEVRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VIVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VIZCARRONDO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VIZCARRONDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VIZCARRONDO FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VIZCARRONDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE W CINTRON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE W CORTES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE W DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE W LAMBOY LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE W LEON BRANDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE W NAZARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE W PEREZ FONRODONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE W RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE W RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE W SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE W SEDA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE W SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE WALKER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE WESTERBAND MILLIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE WILKES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ZAPATA BUENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ZAVALA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ZAYAS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ZAYAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ZAYAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ZAYAS PELLICCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ZAYAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE ZAYAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ZURITA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEA A GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEAN E MUNOZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEAN HERNANDEZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA A NAZARIO MONTAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA ACABA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA AGOSTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA ALCAZAR VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA ALLENDE CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA ALVARADO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA ALVAREZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA APONTE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA ARCE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA ARROYO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA ARUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA AVILES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA AYALA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA B BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA BATISTA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA BAYONA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA BENITEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA BERRIOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA BETANCOURT GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA BORRERO FORNES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA CANDELARIO DE LA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA CARLO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA CARRASQUILLO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA CENTENO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA COLON CANUELAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA CRESPO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA CURET SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSEFA DELGADO HANCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA DIAZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA DIAZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA DIAZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA E CANCEL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA E TRABAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA ESCALERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA F ROMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA FELICIANO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA FELICIANO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA FERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA FIGUEROA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA GALINDO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA GARCIA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA GARCIA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA GERMAN MONZON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA GOMEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA GONZALEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA GONZALEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA GONZALEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA HERNANDEZ CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA HERNANDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA INFANZON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA JARQUE VELERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA JARQUE VELERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA JESUS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSEFA LASSALLE CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA LEBRON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA LOPEZ OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA LOPEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA LOPEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA LUQUE FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA M RAMOS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA M RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA MAISONET VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA MALDONADO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA MALDONADO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA MARRERO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA MARTINEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA MARTINEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA MATOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA MEDINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA MELENDEZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA MELENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA MELI PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA MENDEZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA MENDEZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA MERCADO JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA MOLINA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA MONTALVO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA MORALES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA MORALES ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA N COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA NAVARRO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA NERYS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA NIEVES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSEFA NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA OQUENDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA ORTEGA VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA ORTIZ SOUFFRONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA ORTIZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA OSORIO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA PACHECO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA PADRO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA PAGAN CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA PAGAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA PAGAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA PAGAN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA PEREZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA PEREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA POLANCO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA QUILES VIDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA RAMIREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA RAMIREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA RAMOS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA RAMOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA REYES CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA RIVERA BERNALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA RIVERA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSEFA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA RIVERA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA RIVERA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA RIVERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA RODRIGUEZ GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA ROMAN APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA ROMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA ROMAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA ROMERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA ROMERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA ROSA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA ROSA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA ROSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA ROSADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA ROSARIO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA RUIZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA SANCHEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA SANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSEFA SANTANA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA SEPULVEDA RODRIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA SILVA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA SILVESTRE ALOMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA SOTO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA VALDES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA VALLE LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA VAZQUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA VAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA VEGA BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA VEGA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA VELAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA VELEZ OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA VELEZ POZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA VELEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA VICENTY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA ZAPATA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ABRIL MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ACEVEDO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ADROVER NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ALBERTY REGALADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ALBINO DE TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ALGARIN ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ALICEA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ALICEA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ALICEA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ALMODOVAR NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ALVARADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSEFINA ALVARADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ALVAREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ALVAREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ANDINO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ANDINO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ANDINO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ANDRADES COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ANDUJAR QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ANTORGIORGI NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA APONTE IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA APONTE IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA APONTE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA AQUINO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ARROYO BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA AYALA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA AYRA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA AYUSO OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA AYUSO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA BAEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA BARBOSA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA BECERRIL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA BELTRAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA BENITEZ MORCILIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA BENITEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA BENITEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA BENITEZ TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA BERNARD ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA BERRIOS MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA BONILLA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA BONILLA PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA BONILLA PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA BONILLA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA BORRERO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA BOSQUES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSEFINA BRUNO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA BRUNO RUCABADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA BULTRON CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA BURGOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CABRERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CACERES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CALDERON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CAMACHO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CAMACHO DUCOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CAMACHO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CAMPUSANO SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CANALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CANALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CANALS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CANDELARIA VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CAPIELO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CARABALLO BABA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CARABALLO JOSEFINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CARABALLO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CARABALLO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CARRERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CARRION QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CARRION ROTGER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CARTAGENA BULGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CASANOVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CASANOVA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CASANOVA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CASANOVA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CASAS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CASIANO BERGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CASTANEDA JOSEFINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CASTILLO ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CASTRO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CASTRO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CASTRO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CASTRO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSEFINA CASTRO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CENTENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CHEVALIER HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CINTRON MOCTEZUMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CINTRON SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CIRINO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CIURO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CLASS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CLAUDIO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CLEMENTE CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CLEMENTE RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA COLLAZO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA COLLAZO CAMIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA COLLAZO VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA COLON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA COLON DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA COLON IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA COLON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CONCEPCION QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CORDERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CORDOVA CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CORDOVA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CORIANO ANDALUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CORREA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CORREA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CORREA MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CORTES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CORTES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA COTTO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CRESPO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CRUZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CRUZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSEFINA CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CRUZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CRUZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CRUZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CRUZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CUEVAS GUILFUCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CUEVAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CUEVAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CUEVAS VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA DANIELS GIREAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA DAVILA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA DEL MORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA DELBREY DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA DELGADO PORRATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA DIAZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA DIAZ COBIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA DIMAIO CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA DUENO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ECHEVARRIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ELIAS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ERANS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ESCRIBANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ESPADA DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ESTEVE LECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ESTEVES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ESTRADA DE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSEFINA FALU BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA FELICIANO CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA FELICIANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA FELIX VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA FERNANDEZ CARRASQ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA FIGUERAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA FLAZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA FLORES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA FLORES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA FUENTES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA FUENTES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA FURET MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA GALARZA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA GALARZA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA GAMBARO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA GANDIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA GARAY CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA GARAY CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA GARCIA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA GARCIA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA GARCIA LUZENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA GASTON ORZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA GELPI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA GHIGLIOTTY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA GOMEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA GONZALEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA GONZALEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSEFINA GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA GONZALEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA GUADALUPE VANGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA GUZMAN PICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA HERNAIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA HERNANDEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA HERNANDEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA IRIZARRY LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ISAAC DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ISALES FORTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA JESUS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA JIMENEZ PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA JIMENEZ PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA JIMENEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA JIMENEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA JORDAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA JORGE CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA LATORRE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA LEBRON AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA LEDESMA LASANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA LEON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA LEON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA LEON SOLLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA LLOMPART DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA LLOMPART DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA LOPEZ GALLETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA LOPEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA LOPEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA LORENZI TROSSI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSEFINA LOZANO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA M MERCADO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MACHADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MAISONET SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MALAVE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MALDONADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MALDONADO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MALDONADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MARCANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MARQUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MARQUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MARQUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MARQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MARRERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MARTINEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MARTINEZ MALPICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MARTINEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MARTINEZ VALDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MARTIS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MATEO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MATOS ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MATOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MEDERO CAMILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MEDINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MEJIA ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MELENDEZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MELENDEZ OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MENDEZ GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSEFINA MERCADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MERCED DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MERCED DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MIRANDA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MIRANDA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MIRANDA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MIRANDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MIRANDA VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MONGE CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MONTALVO TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MONTES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MONZON CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MORA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MORA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MORALES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MORALES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MORALES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MORALES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MORALES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MUNOZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA NAZARIO ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA NEGRON BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA NIEVES AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA NIEVES FORTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA NIEVES FORTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA NUNEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA OCASIO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA OLMEDA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ORTIZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ORTIZ ATILANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSEFINA ORTIZ DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ORTIZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ORTIZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ORTIZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ORTIZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ORTIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ORTIZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA OSORIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA PACHECO BENVENUTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA PADILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA PADILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA PADRO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA PAGAN COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA PAGAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA PARRILLA ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA PASTOR BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA PELUYERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA PEREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA PEREZ CAPIELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA PEREZ PEDROGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA PEREZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA PIZA GRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA PIZARRO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA PONCE MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA QUILES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA QUINONES CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSEFINA QUINONES HERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA QUINONES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA QUINTANA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RAIMUNDI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RAMIREZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RAMIREZ PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RAMIREZ SALABARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RAMIREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RAMOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RAMOS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RAMOS CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RAMOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RAMOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA REBOLLO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RENTA DE ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RENTAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RESTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA REYES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA REYES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA REYES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA REYES MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA REYES MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA REYES ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIBARTE CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIOLLANO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIOS CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIOS OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVAS DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVERA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSEFINA RIVERA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVERA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVERA CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVERA DANOIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVERA DE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVERA LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVERA LIMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVERA MALPICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVERA MANDRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVERA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVERA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVERA SABATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RODRIGUEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RODRIGUEZ CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RODRIGUEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RODRIGUEZ FERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSEFINA RODRIGUEZ FIGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RODRIGUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RODRIGUEZ OTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RODRIGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RODRIGUEZ RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RODRIGUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ROJAS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ROMAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ROMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ROMAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ROMAN PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ROMAN VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ROMERO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ROMERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ROSA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ROSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSEFINA ROSADO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ROSARIO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ROSARIO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ROSARIO SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RUIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RUIZ MONTOLIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA SAN FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA SANTIAGO ARZUSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA SANTIAGO MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA SANTOS LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA SANTOS SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA SOLIS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA SORIA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA SOTELO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA SOTO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA TELLERIA FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA TELLERIAS FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA TORRES CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA TORRES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA TORRES MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSEFINA TORRES OSTALAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA TORRES PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA TOUS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA TRAVERSO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA TRINIDAD RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA URBINA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA VALIENTE RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA VALLE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA VALLE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA VAZQUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA VAZQUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA VAZQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA VEGA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA VELA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA VELAZQUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA VELAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA VELAZQUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA VELEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA VELEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA VELEZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA VILLANUEVA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFITA ALVARADO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFITA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFITA VAZQUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELIN BOBE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELIN LLERAS NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELIN OSTOLAZA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELIN RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELINE CALZADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELINNE RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELITO COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELITO COLON RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSELITO CORTES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELO SANCHEZ DERGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELYN ANDUJAR GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELYN ENCARNACION ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELYNE FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH A BAEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH ACEVEDO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH BURGOS ROCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH CONTRERAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH DOHNERT MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH GIULIANI GIORGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH J BURGOS CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH KORTRIGHT SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH MOLINA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH NAPOLITANO MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH PEREZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH R BENITEZ CARATTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH R RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH RIOS PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH RODRIGUEZ STARSKY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH ROMERO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH SANCHEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH STERLING LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH T SILVA PAVON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH VELAZQUEZ WEBB | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPHINE AMIGO PALMIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPHINE CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPHINE GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPHINE HERNANDEZ OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPHINE LOIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPHINE SODERMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSEPHINE VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSHUA FERRER SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSHUA GUERRA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSHUA GUZMAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSHUA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSIAN SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSIE SEGUI AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSIEL RIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSEAN BORRERO CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSIE FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSIE M AGUILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSIE M OLIVERO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSIE MARTINEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSIE MUNOZ NIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSIE SOTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSTIN LEON MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUAN BURGOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUANGEL LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE ALBINO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE ALVARADO BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE ANDUJAR MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE B B ECHEVARRIA MIRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE BAEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE BERBERENA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE BETANCOURT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE BORGES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE C MARTINEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE C RIVERA PRINCIPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE CABRET NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE CANCEL ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE CASTILLO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE CORTES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE DE JESUS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE DELGADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE DIAZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSUE ENCARNACION ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE ESCALERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE FIGUEROA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE FLORES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE GINES ARNAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE GONZALEZ MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE GREEN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE HERNANDEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE I GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE IRIZARRY MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE JESUS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE JESUS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE JIMENEZ SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE MALDONADO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE MALDONADO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE MALDONADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE MARRERO TELLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE MENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE MIRANDA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE MOJICA FRAGOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE MOLINARI ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE O FLORES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE OCASIO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE ORTIZ ROSARI0 | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE PACHECO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE PEREZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE PEREZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE PEREZ VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE PINEIRO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE QUILES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSUE RENTAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE ROBLES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE ROMERO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE ROSADO NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE TAPIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE TORRES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE TORRES MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE VILLANUEVA ESTEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVA MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVA RAMIREZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVA VEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVAN MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVANIE ALVAREZ ALMESTICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVANY BURGOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVINA MARQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVINA ORTIZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVINA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVINA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVINA RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVINO DIAZ ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVINO GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVINO MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVINO MATOS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVINO ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVINO ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVINO SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITA ALICEA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITA CRUZ HILERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITA ECHEVARRIA JOVITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITA GUZMAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOVITA LAUREANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITA LEGRAND MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITA LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITA LEON SUSTACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITA MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITA MOLINA ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITA OCASIO JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITA PEREZ CARPENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITA REYES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITA RIJOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITA ROMERO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITA ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITA SANCHEZ ALDEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITA SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITA SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITA TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITA TORO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITA VEGA PEDROGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITO ANDALUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITO MIRO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITO MIRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITO OSORIO TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A A ALCAZAR RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A A ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A A BELTRAN MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A A BERRIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A A BETANCOURT MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A A CALO BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A A CARDONA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A A CINTRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN A A COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A A COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A A COSME RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A A DELGADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A A ENGLAND AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A A GARCIA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A A GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A A GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A A IRIZARRY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A A JESUS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A A JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A A LANZA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A A LEON ENCHAUTEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A A LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A A MALDONADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A A MARQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A A MARRERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A A OSORIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A A PAGAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A A PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A A RAMOS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A A RAMOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A A RIOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A A RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A A RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A A RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A A SANTOS ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A A SERRANO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A A VALLE ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A A VAZQUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A A VEGA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A A VELAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ABAD SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ACEVEDO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ADORNO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A AGRINZONI PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN A ALAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ALMEYDA SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ALVAREZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ANGLERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A APONTE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A AQUINO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ARROYO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ARROYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ARROYO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A AVILA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A AYALA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A BARBOSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A BARRIOS ALMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A BERDECIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A BERNART GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A BORRERO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A BOSCANA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A BOSCANA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CABRERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CACERES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CAMACHO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CAMACHO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CANDELARIA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CANDELARIA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CAPELES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CARO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CASTILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A COLON CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A COLON PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A COLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CONTRERAS CAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CORDERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN A CORDERO SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CRUZ MANZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CRUZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CRUZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CRUZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DAVILA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DAVILA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DAVILA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DAVILA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DE JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DE LA PAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DELGADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DENIS CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DIAZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DIAZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DIAZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DIAZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DOMENECH FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DUCOS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ENCARNACION FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ESMURRIA PLUGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ESPINOSA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A FALERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A FELICIANO GALVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A FERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A FIGUEROA MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A FIGUEROA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN A FIGUEROA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A FRANCO ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A GARCIA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A GARCIA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A GIL BORGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A GOMEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A GONZALEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A GONZALEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A GONZALEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A HERNANDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A HIRALDO ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A IRIZARRY QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A LAFUENTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A LANZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A LARROY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A LEON GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A LOPEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A LOPEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A LOPEZ CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A LOPEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A LOPEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A LOPEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A LOZADA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A LUGO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN A LUGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A LUGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MACHADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MAISONET FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MALDONADO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MALDONADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MARTINEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MARTINEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MARTINEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MARTINEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MATIAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MEDINA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MEDINA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MELENDEZ LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MELENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MENDEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MENENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MERCADO ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MESTRE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MIRANDA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MOJICA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MORALES RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MORALES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MORELL MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MORENO HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MUNIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MUNOZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A NEVAREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A NIEVES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN A NOGUERA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A NUNEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A OCASIO ALDARONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A OCASIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A OLIVERAS NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A OLMEDA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A OLMO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ORAMA ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ORAMA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ORAMA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ORTIZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A PADILLA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A PADILLA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A PADILLA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A PADIN CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A PAGAN SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A PEDRO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A PELLOT CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A PEREZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A PIZARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A QUILES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A QUILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RAMIREZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RAMIREZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RAMOS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RAMOS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A REYES CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN A REYES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA SALAMANCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ROBLES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RODRIGUEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RODRIGUEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RODRIGUEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ROJAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ROSADO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ROSADO BEAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ROSARIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ROSARIO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ROSARIO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ROSARIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RUIZ LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RUIZ LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN A RUIZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SANCHEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SANCHEZ CABEZUDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SANCHEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SANTANA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SANTIAGO MONSU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SANTOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SEDA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SEGARRA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SERRANO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SERRANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SIERRA MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SIERRA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SOBERAL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SOSTRE MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SOTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SOTO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SOTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A TOLEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A TORRES BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A TORRES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A TORRES MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A TORRES VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A TORRESMARTI JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A UBINAS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VALDES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VARGAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VAZQUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VAZQUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VAZQUEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VEGA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN A VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VELAZQUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VELEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VELEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VILLAFANE ANDREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VILLANUEVA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VILLEGAS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VIZCARRONDO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ABRAHANTE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ABRAMS ABRAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ABREU ESPONDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ACEVEDO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ACEVEDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ACEVEDO ESPANOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ACEVEDO FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ACEVEDO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ACEVEDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ACOSTA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ACOSTA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ADAMES AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ADAMES AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ADAMES ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ADAMES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ADAMES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ADORNO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ADORNO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ADORNO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AGOSTO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AGOSTO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AGOSTO FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AGOSTO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AGOSTO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN AGOSTO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AGOSTO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AGRONT TRAVERSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AGUAYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AGUILA VELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AGUILAR CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALAMEDA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALBELO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALBIZU MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALEJANDRO ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALEJANDRO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALEJANDRO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALEJANDRO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALEJANDRO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALEJANDRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALEJANDRO VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALEMAN ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALEMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALEMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALEMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALEMAN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALEMANY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALGARIN MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALICANO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALICEA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALICEA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALIERS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALMEYDA SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALMODOVAR GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALMODOVAR RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALSINA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALVARADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALVARADO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALVAREZ ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALVAREZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALVAREZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN ALVAREZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALVAREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALVAREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALVAREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALVAREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALVAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALVERIO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALVERIO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALVERIO OPIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALVERIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALVIRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AMALBERT FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ANDINO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ANDINO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ANDINO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ANDINO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ANDINO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ANDUJAR LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ANIBAL GARCIA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN APONTE ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN APONTE APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN APONTE APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN APONTE CARDENALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN APONTE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN APONTE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN APONTE FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN APONTE GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN APONTE JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN APONTE LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN APONTE MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN APONTE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN APONTE SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN APONTE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ARCE ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN ARCE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ARCE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ARCELAY SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ARENAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AREVALO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AROCHO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ARROYO CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ARROYO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ARROYO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ARROYO ZENGOTITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ARZAN HERRANZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ARZOLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ARZUAGA PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ASENCIO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AVILA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AVILA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AVILES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AVILES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AVILES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AVILES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AVILES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AVILES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AVILLAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AYALA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AYALA FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AYALA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AYALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B ABRIL BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B ACEVEDO IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B ALGARIN GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B ALVELO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B ARCE CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B B AYALA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B B GUTIERREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN B B ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B B ROSARIO MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B BERRIOS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B BOURDOING ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B CARABALLO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B CARROMERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B CASTILLO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B DUCOS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B FELIX JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B FIGUEROA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B FONSECA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B GARCIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B HERNANDEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B HERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B HUYKE FREIRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B IRENE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B JAIME MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B JIMENEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B LUGO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B LUGO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B MARTINEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B MATOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B MORALES NUNCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B OCASIO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN B PELLOT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B PEREZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B PEREZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B PEREZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B PIERETTI ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B PIERETTI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B QUINONES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B RAMIREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B REYES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B REYES MANZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B RIOS RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B RIVAS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B RIVERA CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B RIVERA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B RIVERA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B RODRIGUEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B ROMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B ROMERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B ROSAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B SANTIAGO NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B SANTIAGO NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B SANTIAGO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B SANTIAGO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B SANTOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B SOTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN B TOLEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B TORRE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B TORRES QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B VAZQUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B VELEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B ZAYAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BABILONIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BADILLO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BAEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BAEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BAEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BAEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BAEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BAEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BARBOSA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BARRETO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BARRETO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BARRETO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BATISTA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BATISTA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BATISTA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BATISTA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BATISTA VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BEAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BELTRAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BENABE GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BENITEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BENITEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BENITEZ LOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BENITEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN BENITEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BERMUDEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BERMUDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BERMUDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BERMUDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BERNARD CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BERRIOS ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BERRIOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BERRIOS FORTYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BERRIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BERRIOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BERRIOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BETANCOURT CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BETANCOURT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BIDOT MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BIGIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BLAIMAYAR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BLANCO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BLANCO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BOADA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BOBE FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BONANO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BONET ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BONILLA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BONILLA CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BONILLA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BONILLA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BONILLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BONILLA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BONILLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BONILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BONILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BONILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BORIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BRACETTY MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BREA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN BRENES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BRUNO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BUDET CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BURGOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BURGOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BURGOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BURGOS SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BURGOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BURGOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BURGOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ARROYO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C AYALA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C BURGOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C C ADORNO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C C DIAZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C COLON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C FALCON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C FONTAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C GUZMAN FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C LEON ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C LOPEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MARRERO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MARTINEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MATOS ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MERCADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MOLINA DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MUNOZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C NAVARRO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ORTIZ GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C PEREZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN C PEREZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RAMIREZ ARELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RODRIGUEZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ROMAN CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C SANTIAGO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C SOTO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C VALENTIN YERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C VEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CABALLERO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CABAN COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CABAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CABEZUDO BRUCELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CABEZUDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CABRERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CACERES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CALCANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CALDERON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CALDERON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CALDERON MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CALDERON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CALERO MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CALO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CALO CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CAMACHO BONANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CAMACHO CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CAMACHO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CAMACHO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CANCEL CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CANCIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CANDELARIA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CANDELARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CANDELARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CAPPAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CARABALLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN CARDONA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CARDONA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CARDOZA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CARMONA WISCOVITCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CARRASQUILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CARRASQUILLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CARRASQUILLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CARRERAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CARRILLO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CARRILLO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CARRION DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CARRION HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CARRION ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CASADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CASIANO IRZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CASILLAS VELASQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CASTELLANO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CASTILLO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CASTILLO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CASTRO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CASTRO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CASTRO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CASTRO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CASTRO RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CASTRO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CASTRO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CASTRO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CEPERO SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CHERVONY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CHINEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CINTRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CINTRON MILANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CINTRON SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CIRINO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CIRINO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CLASS CHEVEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CLAUDIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CLAUDIO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CLAUDIO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CLAUDIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CLEMENTE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CLEMENTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLBERG BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLLANTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLLAZO CASTAING | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLLAZO CUSTODIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLLAZO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLLAZO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COMAS VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COMULADA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CONCEPCION MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CONCEPCION MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CONCEPCION QUINONE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CONCEPCION VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CONDE FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CONDE NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CORCHADO ALAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CORCHADO JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CORCINO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CORDERO CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CORDERO CUSTODIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CORDERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CORDERO POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CORDOVA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CORDOVA MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CORIANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CORNIER ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CORREA BALLESTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CORREA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CORREA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CORREA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CORREA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CORREA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CORREA VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CORREA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CORTES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CORTES CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CORTES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CORTES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CORTES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COSME LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COSME MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COSTA PERELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COTTO ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COTTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COTTO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COTTO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COTTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COTTO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COTTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRESPO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRESPO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRESPO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRESPO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRESPO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRESPO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRISPIN JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN CRUZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ MONTES DE OCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ SIMMONS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRZU LEON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN CUADRA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CUADRADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CUADRADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CUBERO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CUBERO LANDIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CUEVAS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CUEVAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CUEVAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CUPELES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CURET ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CUSTODIO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CUSTODIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D CARTAGENA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D COLON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D CRESPO BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D D CARO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D D RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D DE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D GUTIERREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D MALDONADO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D MOJICA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D MOLINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D PENALOZA TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D ROJAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D TOLENTINO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D TRINIDAD MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D VELAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DALMAU RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DAVID ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DAVILA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DAVILA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DAVILA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN DAVILA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DAVILA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DAVILA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DAVILA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DAVILA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DAVILA PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DAVILA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DAVILA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DAVIS HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DE CRUZ NOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DE D ALMODOVAR MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DE D ESTRADA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DE D PEREZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DE D VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DE DIOS DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DE DIOS MORALES DAVIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DE DIOS PEREIRA DAVIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DE DIOS RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DE JESUS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DE JESUS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DE JESUS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DE JESUS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DE LA C ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DE LA C SANCHEZ MURIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DE LA CRUZ THEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DE LA SOTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DE LOS A TORRE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DE LOS MARTINEZ TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DE MENDEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DEL C CRUZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DEL C LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DEL C MARTINEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DEL C MENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DEL C RAMOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DEL C SANTIAGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DEL QUILES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN DEL RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DEL VALLE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DELGADO ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DELGADO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DELGADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DELGADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DELGADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DELGADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DELGADO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DELGADO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DELGADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DELGADO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DELGADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DELGADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DELGADO VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DENIZARD ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ BAGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ LAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DISDIER GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DOMINGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E ACEVEDO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E ALVARADO PENALVERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E BRUNET JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E CABRERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E CAMACHO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E CHINEA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E CLEMENTE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E COLON CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E DIAZ AMILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E DUCHESNE HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN E E CHEVERE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E E CINTRON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E E CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E E DIAZ BELLIARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E E GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E E HERNANDEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E E LEON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E E RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E E SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E FUENTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E GARCIA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E GOMEZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E GONZALEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E HUERTAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E LAUSELL CATAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E MALDONADO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E MARRERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E MARTINEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E MARTINEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E MELENDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E MERCED DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E MIRANDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E MORA BOSCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E MORA BOSCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E MORALES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E NAZARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E NIEVES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E NIEVES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E ORTIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E OTERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E PEREZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E PEREZ POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E PEREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN E RENTA PEDROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E RIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E RIVERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E RIVERA PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E RODRIGUEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E RODRIGUEZ ROSARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E ROMAN LINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E ROSARIO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E SANTIAGO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E SEARY DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E SERGIO RUBIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E SERRANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E TOMEI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E VALDES PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E VEGA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E VEGA SALAMANCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ECHEVARRIA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ECHEVARRIA DUMENG | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ENCARNACION FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ENCARNACION MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ENCARNACION REXACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ENCARNACION SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ERAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ESCOBAR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ESPADA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ESPINOSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ESQUILIN ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ESQUILIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ESTELA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ESTEVES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ESTEVES LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN ESTRADA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ESTRADA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F ALLENDE DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F ARCE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F BERRIOS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F CANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F COTTO CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F CUEVAS LAMOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F F BATISTA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F F DIAZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F F LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F F PARSON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F FIGUEROA VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F GARCIA QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F GONZALEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F GONZALEZ LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F HERNANDEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F JESUS PLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F JIMENEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F LEBRON AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F LOPEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F LUGO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F LUGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F MATOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F MEDINA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F MENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F ORTIZ ESCUDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F RIOS BLAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F RIVERA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN F RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F ROSADO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F RUIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F SEPULVEDA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F TORRES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F VALENTIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F VARGAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F VAZQUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F VEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F VELEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F VERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FALCON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FALTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FARIA GANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FEBRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FEBRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FEBUS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FEBUS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FELICIANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FELICIANO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FELICIANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FELICIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FELICIANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FELICIANO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FELIX COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FELIX REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FELIX ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FEO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FEO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN FERNANDEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FERNANDEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FERRIS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FIGUEROA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FIGUEROA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FIGUEROA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FIGUEROA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FIGUEROA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FIGUEROA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FIGUEROA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FIGUEROA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FIGUEROA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FIGUEROA OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FIGUEROA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FIGUEROA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FIGUEROA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FIGUEROA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FIGUEROA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FIGUEROA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FIGUEROA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FIGUEROA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FIGUEROA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FIGUEROA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FLORES ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FLORES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN FLORES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FLORES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FLORES OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FLORES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FLORES ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FLORES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FONSECA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FONSECA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FONSECA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FONT TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FONTAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FONTAN SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FONTANEZ CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FONTANEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FONTANEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FONTANEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FONTANEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FRADERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FRADERA VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FUENTES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FUENTES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FUENTES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FUENTES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FUENTES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FUENTES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FUENTES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FUENTES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G DUCLERC CARRASQUILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G G DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G G VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G MORA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN G MUNIZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G QUINONES MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G SOLIVAN LUPIANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G SOSA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G TORRES BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G VARGAS ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GALARZA ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GALARZA SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GALARZA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GAMBARO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GARAY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GARAY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GARCIA ARRARAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GARCIA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GARCIA CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GARCIA ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GARCIA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GARCIA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GARCIA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GARCIA QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GARCIA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GARCIA VELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GARCIA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GARDON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GASCOT MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GASTON MONSANTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GAUD RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GERENA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GIERBOLINI GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GOMEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GOMEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GOMEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GOMEZ MACHIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GOMEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GOMEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GOMEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ GINORIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ LARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ LLORENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ MARTORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ MARTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ ROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ ROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ SALAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ SELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GORGAS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GOTAY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GREEN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GUADALUPE LEAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GUADALUPE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GUEITS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GUERRERO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GUISHARD CECILIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GUZMAN ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GUZMAN CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GUZMAN CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GUZMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GUZMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GUZMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GUZMAN LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GUZMAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GUZMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GUZMAN PICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GUZMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GUZMAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN H ACEVEDO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN H BELTRAN CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN H H CRUZ ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN H H NORIEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN H LOPEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN H RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN H ROIG PONTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HENRIQUEZ AYBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HEREDIA CORPORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ FOOTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERRERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HIRALDO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HIRALDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HOMS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HORTA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HOYO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HUERTAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HUERTAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HUERTAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN I ARROYO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN I BADILLO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN I DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN I I CAMPOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN I I GONZALEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN I JESUS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN I MEDINA BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN I MERCADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN I MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN I NEGRON LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN I SANTIAGO CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN I VILLEGAS LORENZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN IRIZARRY CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN IRIZARRY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN IRIZARRY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ITURREGUI PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J ABADIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J ALVAREZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J ARROYO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J BERRIOS FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J CARO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J CASTRELO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J COLON IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J COLONDRES RUBET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J CONTRERAS PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J CRESPO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J DELGADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J DELGADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J DIAZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J DICUPE SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J ELIAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J ESCOBALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J FIGUEROA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J GONZALEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J GONZALEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN J J ACEVEDO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J J ACOSTA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J J CARABALLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J J CARRION CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J J LOZADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J J RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J J VARGAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J LEON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J LOPEZ DE VICTORIA MICOLEAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J LOPEZ MOCTEZUMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J LUGO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J MALDONADO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J MARTINEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J MATOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J MERCED HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J NAVARRO BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J NIEVES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J NOLLA AMADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J ORTIZ BAERGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J ORTIZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J ORTIZ PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J PEREZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J QUINONES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J RAMIREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J RAMOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J REVERON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J REYES NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J REYES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN J RIVERA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J RIVERA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J ROIG MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J SANTANA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J SANTANA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J SANTIAGO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J SOTO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J SOTOMAYOR JIRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J VALLE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J VAZQUEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J VIDAL SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JAIMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JESUS ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JESUS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JESUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JESUS JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JESUS LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JESUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JESUS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JESUS PABEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JESUS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JIMENEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JIMENEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JIMENEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JIMENEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JIMENEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JIMENEZ OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN JIMENEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JIMENEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JIMENEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JORGE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JORGE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JORGE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JUSINO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JUSTINIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L ACEVEDO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L ALAMO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L AQUINO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L ARMSTRONG VALLECILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L BARNES LLINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L BURGOS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L CORTES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L FIGUEROA ARCHILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L GARCIA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L GONZALEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L JESUS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L L RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L LEON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L MARRERO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L MONTERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L ORTIZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L REYES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L RIOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L ROSARIO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L SANCHEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN L SIACA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L TORRES ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LABORDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LABOY CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LABOY TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LABOY VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LACEND WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LARACUENTE MONDESI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LARREGUI VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LASALLE PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LEBRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LEBRON ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LEBRON GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LEBRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LEBRON JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LEBRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LEBRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LEBRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LEBRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LEDESMA VENDRELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LEDOUX MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LEON AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LEON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LEON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LEON PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LEON SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LESPIER ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LLANES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ CERPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ ZAVALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LORAN CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LORENZO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LORENZO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN LOZADA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOZADA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LUCENA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LUGO CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LUGO GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LUGO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LUGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LUGO PASSAPERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LUGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LUGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M ALAGO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M ALVAREZ OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M AQUINO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M CARRION CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M CRUZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M CRUZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M FELICIANO MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M GIL RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M GONZALEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M GRAJALES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M HERNANDEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M IRIBAS DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M JESUS CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M LANCARA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M M CIRINO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M M ESTRADA IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M M LIZARDI LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M M MERCED UMPIERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M M MOYA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M M ORTIZ JACKSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M M RODRIGUEZ FOURNIER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN M M SALAS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M MARQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M MEDINA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M MIRANDA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M NEGRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M ORTEGA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M OTANO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M PENA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M PINERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M POL JIRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M QUINONES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M RIOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M RIVERA LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M ROMAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M ROMERO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M SANCHEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M SANCHEZ AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M SANCHEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M SANTOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M TAPIA FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M TORRES GREGORY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M TORRES TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M VAZQUEZ BORDOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M VIGIL DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MACHUCA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN MADERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MADERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MALAVE LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MALAVET NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MALDONADO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MALDONADO BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MALDONADO BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MALDONADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MALDONADO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MALDONADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MALDONADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MALDONADO FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MALDONADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MALDONADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MALDONADO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MALDONADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MALDONADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MANGOME RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARCANO BADIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARIN MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARQUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARQUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARQUEZ DIEPPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARQUEZ GINORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARQUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARRERO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARRERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARRERO LANDRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN MARRERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARRERO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARRERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARRERO REINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARRERO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTELL NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTINEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTINEZ BALADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTINEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTINEZ BAUTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTINEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTINEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTINEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTINEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTINEZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTINEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTINEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTINEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTINEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTINEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTINEZ OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTINEZ OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTINEZ PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTINEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTINEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTINEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTINEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MASJUAN HODGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MASSAS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MATIAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MATIAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MATOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MATOS COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MATOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MATOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MATOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MATOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MAYSONET BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MCKENZIE ANDUZE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MEDERO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MEDINA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MEDINA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MEDINA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MEDINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MEDINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MEDINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MEDINA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MEDINA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MEDINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MEDINA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MEDINA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MEDINA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MEDINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MELECIO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MELENDEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MELENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MELENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MELENDEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MELENDEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MELENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MELENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MELENDEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MELENDEZ SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MELENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MENA SABO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MENDEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MENDEZ CODERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MENDEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MENDEZ MARTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MENDEZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MENDEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MENDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MENDEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MENDEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MENDOZA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MENDOZA MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN MENDOZA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MERCADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MERCADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MERCADO MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MERCADO SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MERCADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MERCED FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MERCED HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MERCED MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MILLAN MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MILLAND CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MILLAYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MILLET VIDOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MIRANDA FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MIRANDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MIRANDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MIRANDA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MIRANDA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MIRANDA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MIRANDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MIRANDA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MOJICA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MOJICA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MOJICA ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MOJICA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MOLINA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MOLINA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MOLINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MOLINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MOLINARI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MOLINARY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MONGE ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MONGE ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN MONT ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MONTALVO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MONTALVO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MONTANEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MONTANEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MONTANEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MONTANEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MONTANEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MONTANEZ TUFINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MONTERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MONTES RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MONTES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORA MOUX | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN MORALES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES TORRENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORENO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MOTTA CLAVERY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MOYET SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MULERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MUNDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MUNIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MUNIZ JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MUNOZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MUNOZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MUNOZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN N CINTRON CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN N COLLAZO SAINZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN N ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NARVAEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NARVAEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NARVAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NATAL FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NATAL PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NAVARRO LIRANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NAVARRO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NAVARRO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NAVARRO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NAVEDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NAZARIO ALEMANY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NAZARIO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NAZARIO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NAZARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NEGRON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NEGRON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN NEGRON COBIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NEGRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NEGRON GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NEGRON GAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NEGRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NEGRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NEGRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NEGRON MEDIAVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NEGRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NEGRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NEGRON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NEGRON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NEGRON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NEGRON STGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NEGRON VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NEGRON VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NEVAREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NEVAREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NEVAREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NIEVES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NIEVES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NIEVES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NIEVES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NIEVES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NIEVES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NIEVES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NIEVES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NIEVES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NIEVES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NOGUERAS ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NUNEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NUNEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O CEPEDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O DIAZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O DIAZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O GONZALEZ ESPINOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O GONZALEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O O REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O VALLE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OCASIO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OCASIO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OCASIO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OCASIO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OCASIO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OJEDA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OLAVARRIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OLAZAGASTI RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OLIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OLIVERAS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OLIVERAS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OLIVERAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OLIVERO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OLMEDA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OLMEDA OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OLMEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OLMO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OLMO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ONEILL CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OPPENHEIMER CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OQUENDO MALPICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OQUENDO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORAMAS VADI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN ORENGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORJEDA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORLANDO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OROZCO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OROZCO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTEGA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTEGA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ BRUCELAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ NAVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OSORIO FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OSORIO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OSORIO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OSORIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OSORIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OSTOLAZA RIDRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OSUBA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN OTERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OTERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OTERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OTERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OTERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OTERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OTERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OYOLA CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P ANDUJAR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P DAVILA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P GONZALEZ SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P GUTIERREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P GUTIERREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P LASANTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P RAMOS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P RIVERA ALMEIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P RIVERA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P SANTIAGO MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PACHECO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PACHECO JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PACHECO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PACHECO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PACHECO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PACHOT SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PADILLA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PADILLA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PADILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PADILLA LEBRÓN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PADILLA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PADILLA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN PADILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PADIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PAGAN ALBANESE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PAGAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PAGAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PAGAN MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PAGAN MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PAGAN NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PAGAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PAGAN PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PAGAN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PAGAN ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PAGAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PAGAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PANET LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PANISSE CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PANTOJA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PANTOJA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PANTOJAS SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PARIS CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PARRILLA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PARRILLA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PARRILLA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PARRILLA ROCCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PASCUAL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PASTRANA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PASTRANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEDRAZA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PELLOT VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PENA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PENA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PENA SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PERALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN PEREIRA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ CALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN PEREZ PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ PE?A | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ REILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ SALAMANCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PICON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PINEIRO AULET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PINERO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PINERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PINERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PIZARRO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PIZARRO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PIZARRO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PIZARRO HANCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PIZARRO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PLACERES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PLACERES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN POLANCO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN POMALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN POMALES SUREN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN POMALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PONCE AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PRADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PRATTS MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PUIG MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN QUILES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN QUILES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN QUILES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN QUILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN QUINONES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN QUINONES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN QUINONES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN QUINONES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN QUINONES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN QUINONES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN QUINONEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN QUINTANA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN QUINTANA MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN QUINTERO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN QUIRINDONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN QUIRINDONGO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ABREU CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R AGOSTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R AGOSTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ALMESTICA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R AMADOR MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R APONTE GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ARCE CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ARCE FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---------------|---------|--------------|------------|----------|--------------|
| JUAN R ATILES ARBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R AYALA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R BERRIOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R BERRIOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R BRENES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R BURGOS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R CARBONELL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R CARTAGENA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R CASIANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R CASIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R CASTRO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R CLEMENTE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R COLON LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R CORDERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R CORREA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R CORREA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R COTTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R COTTO VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R CRESPO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R CUADRADO ARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R DAVILA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R DE ARCE FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R DE LEON SALDAA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R DIAZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R DUCOS VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R FALCONI ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R FIGUEROA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R FIGUEROA LLOVEROL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R FLORES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R FONSECA VALENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R FUENTES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R FUENTES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN R GARAY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R GARCIA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R GELY COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R HEREDIA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R HERNANDEZ MILIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R HERNANDEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R HOYOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R LLOPIZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R LOPEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R LOPEZ GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R LUQUIS SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MACHIN DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MALDONADO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MARIN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MARQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MARTINEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MARTINEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MATOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MELENDEZ FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MELENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MELENDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MENDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MONTANEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN R MONTANEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MONTOYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MORA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MORALES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MORALES VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MORELL VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MORENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MULERO MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MUNIZ ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ORTIZ ALBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ORTIZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ORTIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ORTIZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R OTERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R OTERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R PAGAN CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R PAGAN CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R PATXOT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R PEDRO GORDIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R PELLICIER FEBRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R PEREZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R PEREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R PIZARRO CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R PORTALATIN VARONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R QUINTANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R R ALONSO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R R ALVARADO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R R BENITEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R R BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R R CARAZO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN R R CRUZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R R GUZMAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R R HOYOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R R MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R R MOJICA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R R OROZCO DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R R ORTIZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R R PENA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R R QUILES CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R R RIVERA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R R ROMAN AULET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R R ROSARIO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R R SALAZAR PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RAMOS OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RIVERA GERALDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RIVERA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ROBLES FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RODRIGUEZ TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ROSA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ROSARIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ROSARIO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RUBIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RUIZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RUIZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN R SALGAS CAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R SANCHEZ MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R SANCHEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R SANDOVAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R SANTANA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R SANTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R SANTIAGO BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R SEPULVEDA GONZAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R SILVA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R SOLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R SOSA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R SOTO PILLOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R TORRES ASIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R TORRES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R TORRES ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R TRAVERSO GEIGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R VARGAS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R VAZQUEZ GAZMEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R VELAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R VENDRELL VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R VIDAL GAMBARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMIREZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMIREZ DALMAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMIREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMIREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMIREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMIREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMIREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN RAMOS ARBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS BOSCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN REILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RENTA DEFILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN REPOLLET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN RESTO NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RESTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN REVERON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN REVERON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN REVERON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN REVERON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN REVERON VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN REYES BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN REYES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN REYES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN REYES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN REYES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN REYES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN REYES LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN REYES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN REYES MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN REYES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN REYES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN REYES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN REYES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN REYES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN REYES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIJOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIOS GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIOS LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIOS LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN RIOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVAS REGIMIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA BERLY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA BRILLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA GABRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA INFANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA LACEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA TIBURCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROBLEDO BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROBLES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROBLES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROBLES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROBLES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROBLES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROBLES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROCHE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ ALEJANDR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ CIRILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ CIRILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ CUCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ CUEBAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ GARRIGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ MUOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ OSTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ REILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIQUEZ RODRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROJAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROJAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN ROJAS SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROJAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROJAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROLDAN DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROLDAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROLDAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROLDAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROLON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROLON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROLON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROMAN ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROMAN BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROMAN BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROMAN CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROMAN DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROMAN LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROMAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROMAN MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROMAN QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROMAN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROMERO CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROMERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSA CASTILLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSA ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN ROSA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSADO ALCAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSADO CARDEC | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSADO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSADO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSADO GRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSADO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSADO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSADO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSARIO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSARIO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSARIO CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSARIO CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSARIO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSARIO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSARIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSARIO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSARIO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSARIO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN ROSARIO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSARIO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSARIO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSARIO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSARIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSARIO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSARIO VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSAS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RUBERTE LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RUIZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RUIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RUIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RUIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RUIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RUIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RUIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RUIZ PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RUIZ PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RUIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RULLAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RULLAN VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN S ARROYO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN S AYALA FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN S CAMARA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN S DIAZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN S MARTIR SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN S RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN S S APONTE MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SAEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN SALA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SALAS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SALAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SALGADO AGUEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SALGADO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SALGADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SALGADO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SALIVA MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SAN VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANCHEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANCHEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANCHEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANCHEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANCHEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANCHEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANCHEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANCHEZ LASAYE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANCHEZ MALDONAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANCHEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANCHEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANCHEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANCHEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANCHEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANCHEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANCHEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANDOVAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTAELLA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTANA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTANA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTANA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTANA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTANA FELIU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTANA MORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTANA NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTANA OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTANA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTANA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTANA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTANA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTANA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTANA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO AREIZAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO LAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN SANTOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SECOLA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SEGARRA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SEGUI RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SEPULVEDA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SEPULVEDA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SERRANO BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SERRANO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SERRANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SERRANO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SERRANO NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SERRANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SERRANO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SERRANO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SERRANO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SERRANO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SIERRA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SIFUENTES VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SILVA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SILVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SOLIS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SOLIVAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SOLIVAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SONERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN SOSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SOSA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SOSTRE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SOSTRE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SOTO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SOTO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SOTO CARCANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SOTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SOTO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SOTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SOTO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SOTO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SOTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SOTO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SOTOMAYOR LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SOTOMAYOR LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SUAREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SUAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SUAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SUAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN T DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN T ECHEVARRIA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN T FELICIANO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN T MEDINA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN T RAMIREZ ARELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN T RIOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN T RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN T T CANA SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN T T ECHEVARRIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TERCENO MERAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TIO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN TIRADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TIRADO JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TIRADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TIRADO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TIRADO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TOLEDO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TOLEDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TOMEI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TOMEI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORO RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRE IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES CUSTODIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TOSSAS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TRABAL IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TROCHE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TROCHE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TROCHE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TRUJILLO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TULIER CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN U JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN UBILES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN URBISTONDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN V ALSINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN V V DELGADO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VALE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VALENTIN BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VALENTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VALENTIN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VALENTIN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VALENTIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VALENTIN VALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VALENZUELA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VALLE JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VALLE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VALLE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VAQUER CASTRODAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VARGAS CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VARGAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VARGAS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VARGAS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VARGAS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VARGAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VARONA ECHEANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VAZQUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VAZQUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VAZQUEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VAZQUEZ COLTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VAZQUEZ FALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VAZQUEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN VAZQUEZ GALI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VAZQUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VAZQUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VAZQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VAZQUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VAZQUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VAZQUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VEGA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VEGA ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VEGA MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VEGA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VEGA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VEGA PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VEGA SEMIDEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VEGUILLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VELAZQUEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VELAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VELAZQUEZ MARCUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VELAZQUEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VELAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VELAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VELEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VELEZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VELEZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VELEZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VELEZ OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VELEZ QUI?ONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VELEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VELEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VELEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VELEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VELEZJIMENEZ JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VELILLA MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VELILLA VALEDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VELLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VENEGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VENEGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VENTUREIRA OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VERA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VERA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VERA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VERAS ALMONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VERGARA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VICENS ARBONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VICENS REYNES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VICENTE ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VIDOT HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VIERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VILLAFANE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN VILLALONGO TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VILLAMIL FLORIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VILLANUEVA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VILLANUEVA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VILLANUEVA CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VILLANUEVA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VILLANUEVA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VILLANUEVA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VILLANUEVA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VILLANUEVA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VILLANUEVA SUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VILLEGAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VILLEGAS PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VILLEGAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VILLEGAS VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN WAGNER MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN YAMBO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN YAMBO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN YAMBO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN Z RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ZAMBRANA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA A ALICEA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA A DIB YMISIARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA A ESPINAL VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA A MARTINEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA A MORALES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA A RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ACEVEDO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ACEVEDO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ACEVEDO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ACEVEDO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ACEVEDO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ACEVEDO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ACOSTA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ADORNO PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANA AGOSTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA AGUAYO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ALAMO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ALAMO VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ALBERT MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ALERS ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ALEXANDRINO MORRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ALICEA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ALICEA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ALIER GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ALMODOVAR NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ALVARADO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ALVARADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ALVAREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ALVAREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ALVAREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA AMARO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ANDRADES CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ANDRADES LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA APONTE ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA APONTE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ARCE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ARROYO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ARROYO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ARROYO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ARZUAGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA AVILES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA AVILES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA AVILES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA AYALA CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA AYALA CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA AYALA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA AYALA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA AYALA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA AYALA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA B B RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANA B CORALES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA B GONZALEZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA B LABOY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA B MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA BAEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA BAEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA BAEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA BAUTISTA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA BECERRIL RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA BENITEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA BETANCOURT RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA BIDOT MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA BIRRIEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA BONILLA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA BORGOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA BOUSON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA BULTRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA BURGOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA C ROSARIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA C ROSARIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA C SOTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA C SOTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CABRERA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CALDERON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CAMACHO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CAMACHO CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CAMACHO CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CANCEL ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CANDELARIA CANDELARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CANDELARIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CANTRES MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CARABALLO ALEJANDRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CARABALLO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CARABALLO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CARMONA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CARMONA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CARRASCO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANA CARRASQUILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CARRASQUILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CARRASQUILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CARRASQUILLO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CARRION MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CARRION MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CARTAGENA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CECERES SALABARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CENTENO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CEPEDA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CESAREO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CHEVERE CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CINTRON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CINTRON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CLAUDIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CLAUDIO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CLEMENTE CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CLEMENTE PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CLEMENTE PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA COLLAZO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA COLLAZO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA COLON CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA COLON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA COLON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA COLON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CONCEPCION CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CONCEPCION COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CONCEPCION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CONCEPCION TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CONTRERAS GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CORA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CORALES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CORCINO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA COSME GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA COSME GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANA COTTO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA COTTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CRUZ CORUJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CRUZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CRUZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CRUZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CRUZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CUBERO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CUEBAS SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CURET COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CURET FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA D MORIS ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA D MORIS ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA D MORIS ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA D MORIS ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA D ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA D SANTIAGO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA D SANTIAGO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA D VEGA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA DAVILA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA DE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA DE JESUS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA DE RAMIREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA DEL C AYALA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA DEL C GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA DEL C ISAAC VIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA DEL C MENDOZA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA DEL C VEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA DEL VALLE FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA DELGADO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA DELGADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA DIAZ BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA DIAZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA DIAZ ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA DIGNA PADILLA MORALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA DOMINGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA E ABREU MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA E ALVAREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA E COLON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA E E ORTEGA RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA E GOMEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA E MALDONADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA E ORTA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA E ROMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA E VELAZQUEZ DE MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ECHEVARRIA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ESCOBAR QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ESCRIBANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ESTEBAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ESTRADA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA F CABRERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA F CASTRO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA F DIAZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA F F CUBERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA F JUSINO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA F MORALES LAZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA F RIVAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA F VILLANUEVA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA FEBO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA FELIBERTY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA FELICIANO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANA FELICIANO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA FELICIANO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA FERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA FERRER CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA FERRER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA FIGUEROA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA FIGUEROA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA FIGUEROA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA FIGUEROA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA FIGUEROA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA FIGUEROA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA FLORENTINA RAMOS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA FONTANEZ POUPART | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA FRANCO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA FUENTES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA FUENTES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA G G SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA G MORALES AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA G ROMAN CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GARAY CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GARAY GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GARCIA AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GARCIA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GARCIA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GARCIA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GARCIA FANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GARCIA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GARCIA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GARCIA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GAYA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GOMEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GONZALEZ ALANCASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GONZALEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GONZALEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GONZALEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GONZALEZ OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GONZALEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GONZALEZ VIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GORDIAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GOYTIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GUERRA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GUZMAN VIENTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA H ACEVEDO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA H ACEVEDO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA H DIAZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA H ZAYAS GUIRBES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA HERNANDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA HERNANDEZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA HERNANDEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA HERNANDEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANA HERNANDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA HERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA HUACA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA HUERTAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA I CEPEDA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA I CONCEPCION SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA I I SOTOMAYOR VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA I ROBLES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA IBARRA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA IRIS AGOSTO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ISAAC PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA J ALVAREZ BERROCALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA J HERNANDEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA J MADERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA J MENDEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA J ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA J RODRIGUEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA JESUS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA JESUS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA JESUS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA JIMENEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA JIMENEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA JORGE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA JUARBE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA JUSINO FELIU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA JUSINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA L DOMINGUEZ ESPINAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA L GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA L RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA LABOY PERDOMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA LANDRAU FELICIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA LANZO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA LASANTA PIEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA LEBRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA LEON CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA LEON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANA LLINAS CHULIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA LLITERA MAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA LOPEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA LOPEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA LOPEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA LOPEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA LOPEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA LOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA LOZADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA LOZADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA LUGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M ACEVEDO GIOVANNETI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M APONTE APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M APONTE DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M CALDERON ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M CAMACHO LLITERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M COLON THOMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M CONCEPCION PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M COSME SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M CRUZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M CUBERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M FELICIANO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M GOMEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M GONZALEZ PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M M CENTENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M M DELGADO PERAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M M LAUREANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M M LLANO LLANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANA M M PEREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M M RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M M REYES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M M RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M MALAVE MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M MANGUAL LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M MONTANEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M NIEVES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M NIEVES NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M NIEVES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M RAMOS LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M SILVA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M TIRU VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M TORRES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MAISONET ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MALDONADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MALDONADO GAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MALDONADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MALDONADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MALDONADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MALDONADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MANSO CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MANSO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MARRERO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANA MARRERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MARRERO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MARRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MARRERO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MARTE ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MARTINEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MARZAN CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MATEO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MATIAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MATIAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MATIAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MATOS LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MATOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MATOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MATOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MAYMI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MEDINA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MEDINA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MEDINA MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MELENDEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MELENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MELENDEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MENDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MERCADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANA MERCADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MERCADO LISOJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MERCADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MILLAN PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MIRANDA REMIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MOLINA ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MOLINA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MONGE FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MONTALVO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MONTALVO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MONTANEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MONTANEZ PICARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MONTANEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MONZON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MORALES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MORALES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MORALES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MORENO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MORENO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MULERO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MUNIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MUNOZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MUNOZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MUNOZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MUNOZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA NAVARRO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA NAVARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA NEGRON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA NEGRON MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA NEGRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA NOBLE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANA NUNEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA O RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA O RODRIGUEZ RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA OCASIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA OCASIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA OCASIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA OCASIO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA OLIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA OLIVERA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA OLIVERAS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA OLIVERAS SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA OQUENDO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA OQUENDO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA OQUENDO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA OQUENDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ORTEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ORTEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ORTEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ORTIZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ORTIZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ORTIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ORTIZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ORTIZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ORTIZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ORTIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ORTIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ORTIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ORTIZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ORTIZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA OSORIO CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA OSORIO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA OSORIO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA OTERO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA OTERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA OTERO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA OYOLA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA OYOLA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA P RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA PABON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA PADILLA CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA PADILLA DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA PAGAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA PAGAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA PAREDES MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA PASTRANA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA PASTRANA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA PELLOT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA PENA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA PERALTA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA PERAZA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA PEREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA PEREZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA PEREZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA PEREZ CUCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA PEREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA PINO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA PIZARRO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANA PIZARRO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA PIZARRO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA QUINTANA AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA R GUILBE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA R MARRERO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA R RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RAMOS ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RAMOS ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RAMOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RAMOS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RAMOS CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RAMOS QUESADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RAMOS RAICES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RAMOS VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RAMOS VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA REYES CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA REYES MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIVERA CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIVERA CHERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIVERA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIVERA DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIVERA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIVERA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIVERA MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIVERA OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIVERA POUPART | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIVERA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIVERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ROBLES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ROBLES MAISONAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ROBLES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ROBLES ORELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ROBLES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ROCA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RODRIGUEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RODRIGUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RODRIGUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RODRIGUEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RODRIGUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RODRIGUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RODRIGUEZ TORRENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RODRIGUEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RODRIGUIEZ TOSSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ROHENA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ROJAS CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ROJAS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ROLDAN FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ROMAN ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ROMAN CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ROMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ROMAN PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ROMAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANA ROMAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ROMERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RONDON OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ROSA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ROSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ROSADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ROSADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ROSADO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ROSARIO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ROSARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ROSARIO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RUIZ CORUJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RUIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RUIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RUIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RUIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA S BENITEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA S FEBRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA S RIVERA MASSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA S VELAZQUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SAAVEDRA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SABATER PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SALGADO CANTRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SANCHEZ ANTONETTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SANCHEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SANCHEZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SANCHEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SANCHEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SANCHEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SANCHEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SANTA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SANTANA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANA SANTANA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SANTANA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SANTANA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SANTANA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SANTIAGO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SANTIAGO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SANTOS ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SEGARRA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SEPULVEDA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SERATE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SERRANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SERRANO SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SIERRA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SOMOHANO JUANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SOTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SOTO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SOTO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SOTO OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SOTO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SUAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA T FLECHA CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA TIRADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA TIRADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA TIRADO ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA TORRES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA TORRES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANA TORRES ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA TORRES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA TORRES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA TORRES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA TORRES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA URBINA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA V CARRION CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA V GARCIA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA V LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA V RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA VALENTIN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA VALLE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA VARGAS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA VARGAS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA VARGAS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA VAZQUEZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA VAZQUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA VAZQUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA VAZQUEZ TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANA VELAZQUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA VELAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA VELAZQUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA VELAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA VELAZQUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA VELAZQUEZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA VELEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA VERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA VIERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA VIGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA VILLALBA GAUTHIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA VILLANUEVA DE GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA VILLOT ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ZAVALA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ZENO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ABREU SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ABRIL ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ACEVEDO LLORENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ACEVEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ACOSTA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ADORNO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA AGOSTO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ALAMO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ALFONSO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ALICEA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ALMENAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ALVARADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ALVAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA AMEZQUITA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ANES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ANGULO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ANGULO SALAMON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANITA AROCHO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ARROYO ELICIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA AVILES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA AYALA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA BARBOSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA BATISTA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA BELARDO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA BERMUDEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA BERRIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA BONILLA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA BONILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA BORIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA BURGOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA BURGOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA C MENDOZA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CACERES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CALDERON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CALDERON SOLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CALO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CAMERON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CANCELA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CANCELA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CARABALLO CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CARABALLO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CARABALLO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CARRASQUILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CASIANO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CASTELLANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CASTRO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CASTRO NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CASTRO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CEDENO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CHAMORRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CLAUDIO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA COLLAZO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA COLON ARRUFAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANITA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA COLON SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CONCEPCION BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CORA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CORA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CORDERO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CORDERO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CORREA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CORREA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA COTTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA COTTO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CRUZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CRUZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CRUZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CRUZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CRUZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CRUZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CUEVAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA DAMIANI MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA DAVIS HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA DE LEON MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA DEL VALLE DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA DEL VALLE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA DELGADO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANITA DIAZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA E DAMIANI MUOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA E GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ENCARNACION DENIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ENCHAUTEGUI ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ENCHAUTEGUI ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ESCALERA MANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ESCOBAR OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ESCRIBANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ESPINEL VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ESTRADA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA F FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA FALGAS OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA FEBRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA FELIX NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA FERNANDEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA FIGUEROA MALAVET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA FIGUEROA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA FIGUEROA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA FLECHA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA FLORES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANITA FLORES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA FLORES ESQUERET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA FLORES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA FLORES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA FLORES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA FLORES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA FONTANEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA FOX NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA FRAGOSO FORTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA FUENTES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GALARZA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GALARZA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GARCIA AURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GARCIA CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GARCIA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GARCIA DE CLOTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GARCIA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GARCIA FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GARCIA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GARCIA NOBLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GARCIA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GARCIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GARCIA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GERENA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GOMEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GOMEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GOMEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GOMEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GONZALEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANITA GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GONZALEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GONZALEZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GUTIERREZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GUZMAN BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA HERNANDEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA HERNANDEZ CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA HERNANDEZ JUANITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA HERNANDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA HERNANDEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA HERNANDEZ PEQA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA IRIZARRY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA IRIZARRY RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA JUSINO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA LAMBERTY SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA LEBRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA LEON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA LEON ROSENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA LOPEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANITA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA LOPEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA LOPEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA LOPEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA LOURIDO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA LOZADA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA LOZADA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA LOZADA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA LUGO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA LUGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MALDONADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MARICHAL DE CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MARIETTI DOMINICCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MARRERO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MARRERO MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MARTINEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MATOS BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MATOS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MATTA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MEDINA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MEDINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MEJIAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MELENDEZ BERRIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MELENDEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MELENDEZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANITA MELENDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MELENDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MENDEZ BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MENDEZ BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MERCADO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MILLS BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MIRANDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MOJICA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MOLINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MOLINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MONELL ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MONSEGUR VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MORALES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MORALES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MORALES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MORALES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MORALES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MULERO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MULERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MULLER ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA NATAL TOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA NEGRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA NIEVES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OCASIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OLIVERAS OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OLIVIERI SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OLMEDA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OLMEDA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ORELLANA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ORTIZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ORTIZ ATILANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ORTIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ORTIZ CORE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ORTIZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ORTIZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ORTIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ORTIZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ORTIZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OSORIO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OSTOLAZA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANITA OTERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA PACHECO ESTURIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA PACHECO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA PADILLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA PARRILLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA PASTRANA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA PEA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA PEDROZA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA PEDROZA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA PERALES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA PEREZ ARANZAMENDIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA PINET ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA PINTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA QUILES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA QUILES PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA QUINONES DE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA QUINONES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA QUINONES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA QUINONES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA QUINTANA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RABELL MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RAMIREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RAMOS BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RAMOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RAMOS ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANITA RAMOS ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RAMOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RAMOS RUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RAMOS SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RAMOS VALENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA REYES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA REYES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA REYES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA REYES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIOS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVAS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA DUCOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA PRINCIPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANITA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ROBLES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ROCA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANITA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ROJAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ROMAN MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RONDON CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RONDON OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ROSA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ROSADO MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ROSADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ROSARIO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ROSARIO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ROSARIO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ROSAS CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RUIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SALAMAN LAVIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SANCHEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SANCHEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SANCHEZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SANCHEZ ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SANCHEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SANCHEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SANCHEZ RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SANCHEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANITA SANTANA CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SANTIAGO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SANTIAGO DUCOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SANTIAGO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SANTIAGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SANTIAGO MELECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SANTIAGO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SANTIAGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SANTOS FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SEDA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SEPULVEDA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SEPULVEDA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SERPA SERPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SERRANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SERRANO ESPINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SERRANO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SERRANO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SILVA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SOEGARD MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SOLIS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SORIANO FARDONK | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SOSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SOTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SOTO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SOTO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SOTO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SOTO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA TIRADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA TORO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA TORRES ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA TORRES ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA TORRES ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA TORRES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANITA TORRES CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA TORRES CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA TORRES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA TORRES PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA TORRES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA TRINIDAD ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA VALDES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA VALENTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA VARGAS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA VAZQUEZ ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA VAZQUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA VAZQUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA VAZQUEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA VAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA VEGA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA VELAZQUEZ LASSALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA VELAZQUEZ PICARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA VELAZQUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA VELAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA VELEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA VELEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA VILCHES VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANITA VILLEGAS CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA VILLEGAS VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ZALDUONDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ZAVALA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ZAYAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ZAYAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITO MONTALVO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUBAL LEBRON MONCLOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDIEL B QUINTANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH ABREU GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH ABREU GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH ALCALA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH ALICEA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH ANAYA MALBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH APONTE AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH ARVELO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH AVILES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH B HERRANS BARROSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH BAEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH BELTRAN LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH BONILLA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH BORRERO LAPORTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH BURGOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH C RAMOS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH CALERO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH CALERO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH CAMACHO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH CANALES PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH CANCEL JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH CANCEL SAMALOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH CARABALLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH CARMONA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH CARRASQUILLO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH CARRASQUILLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH CARRION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH CARTAGENA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH CERVONI FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUDITH CHETRANGOLO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH CONCEPCION OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH CORDERO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH CORTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH CRUZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH CRUZ PUMAREJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH CUEBAS DESARDEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH CUEVAS CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH DAVILA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH DAVILA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH DELBREY IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH DIAZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH DOMENECH VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH E APONTE MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH E CABEZUDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH E CINTRON CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH E MAYMI LARREGOITY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH E REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH E SANTIAGO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH E VILA SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH ELIAS BERDEGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH ENCARNACION FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH ESTRADA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH F F TORRES JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH FEBLES FEBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH FERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH FERNANDEZ DACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH FERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH FLECHA MESTRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH FUENTES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH GARCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH GARCIA PINEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUDITH GOMEZ CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH GUIVAS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH GUZMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH GUZMAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH GUZMAN VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH H LOPEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH I I BENITEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH IRIZARRY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH IRIZARRY VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH JESUS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH JIMENEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH KELLY MASON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH L ROMERO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH LOPEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH LOPEZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH LOPEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH LOPEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH LOPEZ SULIVERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH LORENZO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH LUGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH LUGO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH M AVILES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH M CARRION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH M M HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH M M ROJAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH M PORRATA DORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH M RAMOS RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH M RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH M ROMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUDITH M SANCHEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH M ZAYAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH MALDONADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH MALDONADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH MARRERO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH MARTINEZ MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH MATOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH MEDERO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH MEDINA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH MERCADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH MIRANDA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH MONTALVO CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH MONTANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH MUNOZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH N RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH NAZARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH O VELAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH ORTEGA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH ORTIZ ROLLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH PABON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH PACHECO ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH PACHECO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH PACHECO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH PADILLA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH PAGAN LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH PALERMO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH PANTOJAS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH PEREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH PEREZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH PEREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH PINA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH QUINONES BRACETTI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUDITH QUINONES OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH RAMIREZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH REYES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH RIOS MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH RIOS TEXEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH RIOS TEXEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH RIVERA CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH RIVERA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH RODRIGUEZ ABELLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH RODRIGUEZ LEVANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH ROMAN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH ROMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH ROSADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH RUIZ GALLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH RUIZ MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH RUIZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH SALAS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH SANCHEZ ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH SANCHEZ GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH SANCHEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH SANTANA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH SANTANA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH SANTIAGO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUDITH SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH SANTOS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH SERRANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH SNTIAGO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH SOTO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH SUAREZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH SUAREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH VALENTIN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH VALENTIN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH VALENTIN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH VAZQUEZ LUCENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH VEGA BRUNET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH VELAZQUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH VELAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH VELAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH VELEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH VELEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH VILLALOBOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH W PERALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH W W LOPEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH Y FERNANDEZ JUSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH Y MALDONADO RIVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH Z VILLAMIL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH ZAYAS LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH ZAYAS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITW FIGUEROA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDY VELEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA A ACOSTA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA A FLORES ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA A GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIA A GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA A MEDINA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA A MORALES ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA A ORTIZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA A VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ABREU GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ACOSTA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA AGOSTO BAQUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA AGOSTO BENCEBI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA AGOSTO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA AGOSTO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA AGOSTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA AGOSTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ALEJANDRO DONIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ALLENDE CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ALONSO AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ALVARADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ALVARADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ALVAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ALVAREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA AMARO PINTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA APONTE COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA APONTE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA APONTE NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA APONTE ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA APONTE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA AQUINO PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ARROYO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ARROYO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ARROYO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ARROYO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ARROYO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ARROYO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA AVILES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA AYALA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIA BADO CARRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA BAEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA BAEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA BAEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA BAEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA BARBOSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA BARRETO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA BELL JULIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA BERMUDEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA BERMUDEZ LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA BERMUDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA BERRIOS BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA BETANCOURT MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA BIDOT LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA BLAS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA BURGOS BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA BURGOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA BURGOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA BURGOS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA BURGOS TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA C C COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA C MARTINEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA C PACHECO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CABAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CABRERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CALCANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CALDERON AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CANA SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CANDELARIA VICENTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CAQUIAS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CARABALLO ALEJANDRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CARRASQUILLO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CARRILLO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CARRION INFANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CARTAGENA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIA CARTAGENA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CASTILLO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CASTRO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CHEVERE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CHEVERE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CHEVERE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CHEVERE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CHEVERE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CHEVERE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CHEVEREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CHICO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CLAUDIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CLEMENTE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CLEMENTE PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA COLON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA COLON MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA COLON MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA COLON PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CONTRERAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CORDERO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CORREA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CORSINO PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CORTES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CORTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CORTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA COTTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CRUZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CRUZ JULIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CRUZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CRUZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIA CRUZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CRUZADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CUEVAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA DASTAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA DAVILA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA DAVILA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA DE LEON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA DE LOS FELIX TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA DEL C RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA DEL C RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA DEL VALLE PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA DEL VALLE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA DELGADO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA DELGADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA DIAZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA DIAZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA DIAZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA DIAZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA DIAZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA DIAZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA DIAZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA DIAZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA DIAZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA DIAZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E BAEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E BAEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E BERMUDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E CINTRON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIA E COLLAZO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E DAVILA AGRINSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E DIAZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E E CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E E DAVILA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E E IGARTUA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E E RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E E RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E E ROMAN CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E JESUS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E MALDONADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E MANFREDIZ ORZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E MOLINA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E MUNIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E OCASIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E OCASIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E OLIVIERI HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E OSORIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E RAMIREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E RIVERA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E RODRIGUEZ BERENGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E ROMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E ROSA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E SAN MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E SANABRIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E VAZQUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ENCARNACION MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ERAZO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ESPINOSA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ESTHER SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ESTRADA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA F F ROBLES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIA FALU ABAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA FALU CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA FEBRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA FEBRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA FEBUS CARATTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA FERNANDEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA FERNANDEZ MAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA FERNANDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA FERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA FERRER OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA FIGUEROA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA FIGUEROA CASTELLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA FIGUEROA GALLARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA FIGUEROA MENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA FIGUEROA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA FLECHA CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA FLORES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA FLORES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA FLORES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA FUMERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA GANDARILLA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA GARCIA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA GIRALDES QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA GIRON SILVESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA GOMEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA GOMEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA GOMEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA GONZALEZ ALEJANDRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA GONZALEZ PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA GONZALEZ PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA GONZALEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA GRACIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA GUARDIOLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA GUZMAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA GUZMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA H DELGADO ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA H LOPEZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA H QUINONES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA HERNANDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA HERNANDEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA HERNANDEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA HERNANDEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA HOWER PITRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA HUGGINS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA I ALVAREZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA I BERRIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA I COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA I I DELGADO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA I I RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA I I SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA I MARIN JULIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA I RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA I RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA I ROMAN DE LA PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA I SANTIAGO LEDUC | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA IRIS DEIDA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA IRIZARRY RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ISAAC COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA J SANTIAGO MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA J VAZQUEZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA JESUS CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIA JESUS CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA JIMENEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA JIMENEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA JIMENEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA JORDAN PUIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA L INFANTE MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA L ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA LABOY GUILBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA LACEN REMIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA LANZO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA LAUREANO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA LEBRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA LEON CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA LEON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA LEON SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA LLANOS QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA LOPEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA LOPEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA LOPEZ CORCINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA LOPEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA LOPEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA LOPEZ PERUCHET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA LOPEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA LOZADA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA LOZADA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA LOZADA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA LUGO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA LUGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA LUGO VALDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIA M AGOSTO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M AGOSTO DUMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M ALEMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M ARENAS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M CARRION GUERRIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M HERNAIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M LOPEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M LOPEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M M CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M M CORTIJO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M M GARCIA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M M LUGO LUYANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M M ORTEGA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M M ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M M SANTIAGO CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M M VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M MALDONADO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M MORALES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M MORALES MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M MORALES MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M NEGRON DE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M ORTEGA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M PABON SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M PAGAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M PAGAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M PASTRANA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M QUINONES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M QUINONES MALTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M QUINONES TOLLENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M RAMIREZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M REYES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIA M RIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M ROMERO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M ROSADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M SANCHEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M SANCHEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M SANTIAGO ESTRONZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M TORRES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M TORRES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M TORRES RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M VAZQUEZ SALAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M VEGA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M VELEZ SILVESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M VELEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M ZABALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MACHUCA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MAISONET PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MALDONADO BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MALDONADO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MALDONADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MALDONADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MALDONADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MALDONADO RODRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MARCANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MARCANO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MARCANO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MARQUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MARTE LAZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MARTINEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIA MARTINEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MARTINEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MARTINEZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MARTINEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MARTINEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MARTINEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MARTINEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MARTINEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MARTINEZ TOSSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MATEO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MATIAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MATOS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MEDINA FELICIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MEDINA FERNANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MELENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MELENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MELENDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MELENDEZ MONCLOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MELENDEZ SCHETTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MENDEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MENDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MENDOZA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MENDOZA POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MERCADO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MERCADO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MIRANDA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MIRANDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MOJICA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MOLINA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MOLINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIA MONTALVO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MONTALVO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MONTALVO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MONTIJO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MONTIJO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MORALES ANTUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MORALES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MORALES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MORALES SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MUNIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MUNIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MUNOZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MUNOZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA N N BERMUDEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA NARVAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA NARVAEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA NARVAEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA NAVARRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA NAVARRO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA NAZARIO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA NECO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA NIEVES MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA OCASIO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA OCASIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA OJEDA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA OJEDA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA OQUENDO CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIA OQUENDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ORTEGA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ORTIZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ORTIZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ORTIZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ORTIZ FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ORTIZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ORTIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ORTIZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ORTIZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ORTIZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA OSORIO BORRAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA OTERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA P SEPULVEDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA PABELLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA PADILLA ROLÓN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA PAGAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA PAGAN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA PALACIOS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA PASTOR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA PEDRAZA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA PEDRAZA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA PENA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA PENA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA PEREZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA PEREZ AREIZAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA PEREZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIA PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA PEREZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA PEREZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA PINEIRO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA PINEIRO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA PISCIOTTA GREO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA PIZARRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA PORRATA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA PRIETO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA QUILES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA QUINONES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA QUINONES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA QUINONES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA QUINTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA QUINTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA R R CORDERO CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA R TORRES OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RAFFO DE ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RAMIREZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RAMOS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RAMOS JULIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RAMOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RAMOS TUFINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA REPOLLET CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA REVERON TERRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA REYES DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA REYES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA REYES OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA REYES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA REYES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIA REYES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIBOT QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIOS CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIOS SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIVERA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIVERA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIVERA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIVERA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIVERA HERPEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIVERA JULIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIVERA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIVERA PINTADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIVERA RIPOLL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIVERA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIA ROBLES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RODRIGUEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RODRIGUEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RODRIGUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RODRIGUEZ DUENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RODRIGUEZ PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RODRIGUEZ PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RODRIGUEZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RODRIGUEZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RODRIGUEZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RODRIGUEZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RODRIGUEZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RODRIGUEZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIA ROJAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROMAN DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSADO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSARIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RUIZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RUIZ PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA S PIZARRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA S SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SALCEDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SALGADO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SALGADO VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SAMBOLIN ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIA SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SANCHEZ PRINCIPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SANCHEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SANJURJO DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SANTA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SANTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SANTANA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SANTIAGO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SANTIAGO DE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SANTIAGO LEGRAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SANTIAGO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SANTIAGO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SANTIAGO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SANTOS AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SANTOS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SANTOS MONTESINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SANTOS PETRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SEMIDEY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SENERIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SERRANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SEVILLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SEVILLA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SIERRA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SIERRA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SIERRA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIA SOTO MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA TAPIA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA TAPIA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA TERON MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA TOLEDO POL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA TORO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA TORO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA TORRES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA TORRES BAZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA TORRES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA TORRES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA TORRES LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA TOYENS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA TUFINO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA V V RODRIGUEZ CALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA VALE AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA VALENTIN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA VALENTIN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA VALENTIN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA VARGAS CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA VAZQUEZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA VEGA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA VEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIA VELAZQUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA VELAZQUEZ CAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA VELAZQUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA VELEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA VICENTE BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA VIERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA VIERA VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA VIERA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA VILLAFANE MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA VILLAFANE MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA VILLANUEVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA VILLARINI JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA VILLEGAS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA VILLEGAS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA VIZCARRONDO RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA Y MARTINEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA YAMBO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA Z CARDONA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ZAYAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ZENO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN ACUNA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN ARROYO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN AYALA ESPERANZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN BATISTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN BENITEZ AYUSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN BETANCOURT CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN BURGOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN BURGOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN CARABALLO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN CARABALLO MULLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN CARRASQUILLO PIZARR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN CHICO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN CHICO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN DELGADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIAN DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN ECHEVARRIA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN FIGUEROA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN FIGUEROA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN GARCIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN GARCIA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN GONZALEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN KUILAN CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN LAGUNA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN LEBRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN LEBRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN LOPEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN LOPEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN LOZADA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN MEDINA CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN MORALES COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN PANTOJA MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN PARRILLA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN PIETRI CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN RAMOS TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN REYES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN RIVAS MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN RIVERA ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN ROSADO BLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN ROSADO BLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN ROSADO PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN ROSARIO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN SANTANA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN TARDY NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIAN VALENTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIANA FUENTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIANA JIMENEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIANA LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIANA MARTIN RENEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIANA MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIANA NAVARRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIANA ROSA ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIANA VILLEGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIANITA PADIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIANITA PADIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIE CANDELARIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIE DIAZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIE E BLANCH PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIE GALARZA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIE JESUS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIE LEBRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIE LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIE M LIND CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIE NATAL BARCELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIE SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIETA CRISOSTOMO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIETTE VERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A A CRUZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A A GOMEZ AFANADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A A NUNEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A A RIVERA CASASUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A A TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A ALBARRAN MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A ALMEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A ALVARADO MERLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A BRUNO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A CABALLERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A CHACON LARREGOITY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A CORDERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A CORSI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO A DELGADO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A DIAZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A ELEUTICE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A FIGUEROA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A FIGUEROA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A FIGUEROA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A GALARZA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A LUGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A MALDONADO SIGURANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A MATOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A NIEVES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A ORTIZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A OTERO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A PEDRAZA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A PELLICIER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A PEREZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A PEREZ COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A QUINTERO FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A RAMIREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A RAMIREZ VINCENTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A ROSA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A SEDA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A TORRES ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A VELEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO ABRAHAM GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ACEVEDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ACEVEDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ACEVEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ACEVEDO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ACEVEDO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ACEVEDO ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ADAMES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO AGOSTO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO AGOSTO FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO AGUIAR CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ALEJANDRO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ALICEA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ALMODOVAR JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ALMODOVAR PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ALMODOVAR QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ALVARADO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ALVARADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ALVARADO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO AMADEO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ANDINO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ANDINO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ANDINO ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ANDUJAR ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ANTONSANTI DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO APONTE ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO APONTE SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ARCHEVAL ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ARROYO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ARROYO ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ARROYO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ARROYO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO ARROYO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ARROYO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ASENCIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO AYENDE CORDOBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO BADILLO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO BAEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO BAEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO BAEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO BALLISTA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO BALVES CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO BANOLA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO BASABE JONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO BAUZO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO BENITEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO BERRIOS ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO BERRIOS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO BETANCOURT CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO BETANCOURT SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO BILBRAUT RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO BILBRAUT RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO BON FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO BONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO BONILLA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO BONILLA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO BONILLA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO BONILLA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO BONILLA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO BORIA CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO BORRERO MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO BOU DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO BURGOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO BURGOS PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C ACOSTA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C ALTIERI GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C AYALA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C BAJANDAS ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO C BONILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C BORGES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C C COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C C CUEVAS DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C C GONZALEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C C RODRIGUEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C C ROSSY ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C C SANCHEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C C TORO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C CALERO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C COLLAZO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C CONCEPCION RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C CUEVAS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C DEL MORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C FELICIANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C FELIU TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C FIGUEROA PIERANTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C GALINDO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C LESPIER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C LOPEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C MAYMI LARREGOYT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C MEDINA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C MENDOZA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C MIRANDA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C MONTALVO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C MURIENTE RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C NAZARIO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C NAZARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C NAZARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C ORENGO ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C ORTIZ CARRADERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO C QUILES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C RAMOS MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C RODRIGUEZ JULIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C SANTIAGO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C SEDA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C SOTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C TORRES GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C TORRES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C VARGAS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C VARGAS MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C VARGAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C VELAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C ZAYAS CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CABAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CAJIGAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CALDERON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CALDERON FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CAMACHO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CAMACHO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CAMACHO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CAMARENO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CANINO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CARMONA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CARRASQUILLO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CARRASQUILLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CARRERO JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CARRILLO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CARRILLO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CARRION GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CARTAGENA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CARTAGENA BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CARTAGENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CARTAGENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO CASIANO CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CASTILLO CARRASQU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CASTRO AMADEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CASTRO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CASTRO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CATALA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CATALA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CENTENO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CENTENO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CENTENO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CESAR GUZMAN COSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CHACON RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CHAMORRO FRANCHESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CHAPARRO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CHARRIEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CHERVONY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CINTRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO COLLADO COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO COLLAZO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO COLLAZO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO COLON BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO COLON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO COLON CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO COLON LARREGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CONTRERAS ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CORAZON JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CORDOVA CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CORREA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CORTES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO COSME CALCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO COSTA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO COTTO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO COTTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CRESPO TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CRUZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CRUZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CRUZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CRUZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CRUZ VALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CUBERO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CUEVAS CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DAVILA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DAVILA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DAVILA PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DE JESUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DE JESUS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DELGADO AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DELGADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DELGADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DIAZ CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DIAZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DIAZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E ARAUD PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E AULET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E BENABE MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E BONILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E CHARDON HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E CONCEPCION ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E CORTES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E CRUZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E E GONZALEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E E GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E E PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E E PRIETO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E E REYES MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E E VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E ESPADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E FERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E FLORES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E FUENTES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E IRIZARRY REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E LAMBERTY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E LOTTI PIAZZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E MANSO CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO E MARRERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E NIEVES MOYENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E OLIVERAS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E OSORIO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E OTERO PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E PADILLA FREED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E PINA CHAMORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E REYES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E RIVERA JULIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E RODRÍGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E SANTIAGO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E SIERRA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E TORO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E TROCHE CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E VELAZQUEZ CORDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ENCARNACION JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ENCARNACION LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ESCALERA LUMBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ESTADES VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ESTELA LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ESTELA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ESTEVEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ESTRADA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ESTRADA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO F OLIVIERI VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FALCON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FALERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FELICIANO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FELICIANO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FELICIANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FELICIANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FELICIANO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO FELICIANO OCTAVIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FELICIANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FELICIANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FERNANDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FIGUEROA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FIGUEROA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FIGUEROA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FIGUEROA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FIOL VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FLORES CARBALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FLORES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FONTANEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FONTANEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FONTANEZ GUARDARRAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FORGAS TORRUELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FRATICELLI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FUENTES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FUENTES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FUENTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FUENTES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO G G BILBRAUT ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO G G CINTRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO G LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO G RIOS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO G SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GALIANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GARCIA DE LA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GARCIA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GARCIA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GARCIA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GARRASTEGUI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GOMEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GOMEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GOMEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GONZALEZ ALBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GONZALEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GONZALEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GONZALEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GONZALEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GONZALEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GONZALEZ GRAJALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GONZALEZ LESPIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GONZALEZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GONZALEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GONZALEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GONZALEZ OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GORRITZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GUZMAN OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GUZMAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO H PAGAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO H RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO H RUIZ FEBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO H SEPULVEDA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO H SIERRA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO H VARGAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO HERNANDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO HERNANDEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO HERNANDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO HERNANDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO HOSTOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO I FELICIANO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO I HERRAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO I MUNIZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO I VIRUET SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO IRIZARRY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO IRIZARRY RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO J CASTRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO J COLON PEDROGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO J J FIGUEROA CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO J PIMENTEL SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO JESUS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO JESUS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO JESUS GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO JESUS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO JESUS SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO JIMENEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO JIMENEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO JIMENEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO JIMENEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO JIMENEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO JIMENEZ WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO JORGE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO JURADO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO L CORDERO BERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO L HERNANDEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO L L RAMOS MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO L MATTA CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO L ORTEGA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO L RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO L RODRIGUEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO L ROSA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO L SANCHEZ OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO L SANTIAGO REXACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LACEN PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LARACUENTE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LASSUS SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LEBRON CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LEON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LLANOS SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LLERAS PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LOIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LOPEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LOPEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LOPEZ GAMBARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LOPEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LOPEZ ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LOPEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LORENZO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LUGO AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LUGO OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO LUGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LUGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO M CACERES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO M DEVARIE CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO M GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO M LLINAS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO M MONTALVO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO M QUILES OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO M RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO M RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO M RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO M RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO M ROLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO M VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO M VILLEGAS CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MACHICOTE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MACHUCA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MALDONADO AGUEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MALDONADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MALDONADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MALDONADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MALDONADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MANTILLA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MARCANO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MARCANO NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MARQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MARQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MARQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MARQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MARQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MARQUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MARTINEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MARTINEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO MARTINEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MARTINEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MARTINEZ GRAHAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MARTINEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MARTINEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MARTINEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MARTINEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MARTINEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MATEO JULIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MATO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MATOS ELBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MATOS RANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MATTA PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MATTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MAYORAL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MEDINA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MEDINA ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MEDINA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MEDINA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MEJIAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MELENDEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MELENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MELENDEZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MENDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MENDOZA CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MENDOZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MENENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MERCADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MIRANDA SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MOJICA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO MOJICA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MOLINA MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MONSERRATE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MONTALVO PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MORALES FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MORALES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MORALES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MORALES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MORALES ROGER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MORALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MORALES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MORENO CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MOTTA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MULERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MUNOZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MUNOZ MARCIAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO N BAHAMUNDI ANTONGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO N DELERME AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO N PEREZ GALLEGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO NAZARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO NAZARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO NAZARIO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO NEGRON AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO NEGRON MEDIAVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO NEGRON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO NIEVES ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO O ACEVEDO AGUILA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO O AQUINO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO O AYALA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO O PEREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO O RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO OCASIO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO OCASIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO OCASIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO OCASIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO OCASIO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO OCASIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO OLIVERA FEBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO OLIVERA OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO OLIVO SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO OQUENDO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO OQUENDO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO OROZCO MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ORTEGA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ORTEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ORTIZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ORTIZ MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ORTIZ MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ORTIZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ORTIZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ORTIZ PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ORTIZ SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ORTIZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO ORTIZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO OSORIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO OSORIO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO P SOSA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PACHECO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PACHECO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PACHECO TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PADILLA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PADILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PADOVANI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PAGAN BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PAGAN MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PAGAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PANTOJAS ATILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PASSALACQUA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PERDOMO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PEREZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PEREZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PEREZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PEREZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PEREZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PEREZ GALLEGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PEREZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PEREZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PEREZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PEREZ ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PIAZZA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PLAZA FORTY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO PORRATA POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO POVENTUD MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PUJOLS MACHIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO QUILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO QUILES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO QUIÑONES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO QUINONES DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO QUINONES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO QUINONES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO QUINONEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO QUINONEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO QUIROS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R CARRERAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R COLLAZO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R DIAZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R ORTIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R R DAVID TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R R MERCADO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R R ORTIZ ELICIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R R PIMENTEL VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R R ZALDUONDO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R RODRIGUEZ FERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R SANTOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R VEGA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RAMIREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RAMIREZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RAMOS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RAMOS DONCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RAMOS PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RAMOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RAMOS VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO RENTAS FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO REYES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO REYES AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO REYES ARACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO REYES CARBALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO REYES MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO REYES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO REYES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO REYES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA BALAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA FEBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA GALLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ROBLES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO RODRIGUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ROJAS ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ROLDAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ROLON JUARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ROSA AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ROSA BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ROSA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ROSADO ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ROSADO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ROSADO LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ROSADO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ROSADO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ROSADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ROSARIO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ROSARIO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ROSARIO MILIAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ROSARIO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RUIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RUIZ OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANCHEZ CABEZUDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANCHEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANCHEZ FONRODONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANCHEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANCHEZ PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANCHEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANTANA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANTANA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANTIAGO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANTIAGO ALTRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANTIAGO CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANTIAGO DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANTIAGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANTIAGO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANTIAGO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANTIAGO ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANTIAGO ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANTIAGO RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANTIAGO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANTIAGO VILLALOBO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANTOS MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SEGARRA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SEGARRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SEMIDEI VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SEPULVEDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SERRANO PINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SERRANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SERRANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SERRANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SERRANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SIERRA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SOLA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SOLIS FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SOLIS LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SOLIS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SOTO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SOTO BOSQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SOTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SOTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SOTO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SOTO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SOTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SUAREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SUAREZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SUAREZ MOLL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SUAREZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SUAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO TIRADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO TIRADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO TIRADO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO TOLEDO OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO TORO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO TORO COWN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO TORO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO TORO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO TORRENS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO TORRES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO TORRES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO TORRES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO TORRES MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO TORRES MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO TORRES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO TORRES OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO TORRES PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO TORRES PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO TORRES VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO TROCHE MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO TROCHE TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO V PEREZ JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VADI ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VALENTIN SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VALENTINE GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VARGAS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VARGAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VARGAS FRANCESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VARGAS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VARGAS WENDELL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VAZQUEZ SOLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VEGA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VEGA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VEGUILLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VELAZQUEZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VELAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VELAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VELAZQUEZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VELAZQUEZ TILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VELEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VELEZ OCTAVIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VELEZ OCTAVIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VELEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VELEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VELEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VELEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VIDAL CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VIDAL JULIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VIERA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VILLEGAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VIZCARRONDO PARSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISSA M RODRIGUEZ DE ARMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULITA LOZADA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULITA ORTIZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULITA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULITA RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUNE M M JIMENEZ AMADEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUNE ORTIZ TERREFORTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUNIOR ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUNIOR SOTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTA BETANCOURT RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTA C SALDANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTA CIRINO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTA CORTES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTA COTTO VILEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTA CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTA CURET COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTA ENCARNACION VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTA ESCALERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTA ESTRADA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTA ESTRADA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTA FEBO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTA FIGUEROA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTA GOMEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTA GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTA GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTA L FEBO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTA M SANTIAGO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTA MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTA OCASIO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTA OLIVENCIA OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTA OPIO AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTA PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTA PIZARRO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTA RAMIREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTA RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTA RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTA RODRIGUEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTA VILLEGAS FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTICIA RODRIGUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUSTILIANA BATISTA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTIN FELICIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTIN L MARIN IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTIN MUNIZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA AGOSTO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA ALVARADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA AMADO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA AMADO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA ARROYO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA ARZUAGA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA AYUSO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA CALDERON AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA CANDELARIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA CARABALLO SANTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA CARRASQUILLO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA CARRERO CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA CARRILLO VILLALONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA CASILLAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA CASTANEDA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA CASTRO MONTERROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA COLLAZO QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA COLON BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA COLON LLERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA CONCEPCION DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA CONCEPCION DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA CORREA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA COTTO ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUSTINA DAVILA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA DAVILA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA DAVILA QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA DIAZ BISBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA DOMENECH MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA DONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA DONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA FLORES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA FONTANEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA GARCIA CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA HERNANDEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA JESUS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA LOZADA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA LOZADA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA MALAVE MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA MARQUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA MARQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA MENDEZ PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA MENDEZ PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA MOJICA FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA MONTALVO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA MORALES CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA MORALES FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA MORALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA NAZARIO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA OQUENDO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA ORTIZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA OSORIO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA PAGAN FORTUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA PENA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUSTINA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA PIEIRO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA PINEIRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA PITRE MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA PIZARRO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA PIZARRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA QUINONES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA RABELO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA RAMIREZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA RESTO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA RIVERA AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA RIVERA ANGULO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA RODRIGUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA RODRIGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA ROSA AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA RUIZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA SANCHEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA SANTIAGO JULIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA SANTOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUSTINA SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA SOTO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA VEGA ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA VILLANUEVA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA VILLANUEVA VAZQ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINIANA MELENDEZ MARQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINIANO AVILA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINIANO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINIANO FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINIANO HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINIANO PEREZ SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINIANO QUINONES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINIANO RIVERA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINIANO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO A CRUZ MELECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO ALICEA BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO AVILA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO AYALA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO BAEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO BENITEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO BERRIOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO COLON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO CORREA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO DAVILA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO DELGADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO ECHEVARRIA BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO FELICIANO AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO FONTANEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUSTINO FRANCO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO H RIVERA MIRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO LASSUS CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO LAUREANO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO MARCANO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO MARRERO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO MARRERO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO MOLINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO MONTALVO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO OLIVERAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO ORTIZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO OTERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO OYOLA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO PACHECO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO PIZARRO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO ROSA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO ROSARIO DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO ROSARIO LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO SANCHEZ LAYER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUSTINO SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO SANTIAGO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO SANTOS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO SEIN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO SEPULVEDA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO SIERRA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO VALENTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO VILLANUEVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTITA B SUAREZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO A ABREU VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO A ACOSTA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO A AGUIRRE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO ABREU VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO ADORNO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO ADORNO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO ALBINO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO ALFONSO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO AMEZQUITA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO ANDINO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO BENITEZ AYUSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO BENITEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO BENITEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO BRAVO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO BURGOS ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO CANALES PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO CASTELLO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO CASTRO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO CINTRON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO CINTRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO COLON FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO COLON ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO CONTRERAS INFANTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUSTO DAVILA JUSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO DELGADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO E JORGE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO E JORGE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO ECHEVARRIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO FONTANEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO GARCIA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO GUZMAN ESMURRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO J J CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO J SOTO LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO L BURGOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO L CASABLANCA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO L RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO L SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO MALDONADO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO MARTINEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO MEDINA ESTEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO MERCADO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO MORALES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO NAZARIO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO P CANDELARIA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO POVENTUD VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO RAMOS COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO REALES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO RIOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO RIVERA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUSTO ROLDAN CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO ROSARIO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO ROSARIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO SEPULVEDA ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO TORRES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO TORRES MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO VALCARCEL BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUVELINA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUVENAL CAMACHO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUVENAL RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUVENAL SANTOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUVENAL SANTOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUVENAL SUAREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUVENCIA MONTANEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUVENCIA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUVENCIO CARBONEL AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUVENCIO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUVENCIO MENDEZ SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUVINAL BERRIOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KADIR VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KALI ROSA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KALI VILLEGAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREDIS ROBLES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN ANDINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN GONZALEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN GUMBE SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN JORGE ALEJANDRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN LAMB MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN PADILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN SOLA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARIELYS LIND TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARINE ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| KARL ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA CAMACHO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA I REYES MESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA RODRIGUEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA SEPULVEDA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLOS GUZMAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAROLA LEBRON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARRY MOLINA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARYNNA J RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KASANDRA SANTIAGO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE BATISTA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE DOMINGUEZ JANER | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE ERAZO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE J ALAMO CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE LUGO SABALETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE NUNEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE NUNEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE ORTIZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE RIVERA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHLEEN JONES TROTH | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHRYN RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEIDYS TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA I SANTIAGO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA NIEVES CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEISA M MENDOZA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELMIT RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENIA MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENIA RAMOS BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH D MCCLINTOCK HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH ORTIZ QUIÑONES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| KENNETH R MENARD KERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH RAMIREZ IGARTUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNIS NEGRON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KERMIT ANAYA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KERMIT VELEZ FELIU | REDACTED | Undetermined | Contingent | | Unliquidated |
| KESHA ESPADA TRICOCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| KETLIN FIGUEROA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KETTY A RUIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KETTY CASANOVA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KETTY MARQUEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KETTY MEDINA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KETTY ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KETTY PAGAN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KETTY PRIETO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KETTY RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KETTY ROSADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| KETTY S HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KETTY SANTIAGO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KETTY SEATON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN CAPPACETTI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN COLON TRICOCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN SOTO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEYSHA ROMERO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEYSHLA GUZMAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KHILSY MEDRANO ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIARA E SILVA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KILTON MATOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KING FERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIRIA T SOTO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KITTY CLEMENTE ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| KOSHUA SEDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRIMILDA ALVAREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRIMILDA AYALA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRIMILDA NADAL COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRIMILDA PAGAN OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRIMILDA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| KRISHNAMURTI GALARZA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRISTIAN RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRYSTAL F CORREA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRYSTAL MORALES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRYSTINA CORREA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KYDIAN MONTESINOS VALDERRAMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LADDIE MARRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LADI SANTIAGO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LADISLAO ACEVEDO BERNARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LADISLAO BARBOSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LADISLAO RAMOS PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LADISLAO VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LADIZ M CRUZ BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LADY E VELAZQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LADY LOPEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LADY ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LADY SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LADYS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAGNNY JACOBO BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAIDA N HERNANDEZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LALISSE GUILLEN MARTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LALY NAVARRO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAO FLORES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAO MARRERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAODICEA MIRANDA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LARAMO NIEVES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LARRY NAVO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LARRY W PEREZ ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUDALINA LOPEZ CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUDALINA VAZQUEZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUDELINA ESPINELL CHEVRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUDELINA ESPINELL CHEVRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUDELINA LABOY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUDELINA MARRERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUDELINA MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUDELINA TOLENTINO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUDELINA TORRES LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LAUDELINO RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUDELINO VARGAS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUDELINO VARGAS ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUDES MATHEW KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA A AGUAYO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA A CARDONA ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA A ESCALERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA A ROMERO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA A VELEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA ACEVEDO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA ACEVEDO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA AGOSTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA AGOSTO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA AGUIRRE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA ALEJANDRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA ALEMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA ALONSO MONROUZEAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA ALVAREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA ASTACIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA AVILA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA AYALA CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA B B DOMINGUEZ COSSIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA B RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA BAEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA BERRIOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA BETANCOURT RANERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA BONET SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA BRUNO CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA BRUNO CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA C QUINONES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA CALDERON BAYRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA CAMPOS ABELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA CARMONA GUERRIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA CARRILLO BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA CARRION REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LAURA CASTRO MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA CATALA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA COLLAZO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA COLON ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA COLON MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA CONCEPCION BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA CONCEPCION DE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA CONCEPCION PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA CORNEJO OLIVARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA CORTES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA CRESPO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA CRUZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA CRUZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA DAVILA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA DAVILA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA DEL CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA DIAZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA DIAZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E AYALA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E COTTO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E DIAZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E E ANDUJAR LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E E CABIYA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E E DIAZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E E DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E E EMMANUELLI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E E RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E E SALABARRIA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E E SANTIAGO ESPONDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E LABOY SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LAURA E MALAVE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E MARRERO AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E MONTES DE MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E MONTES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E MONTIJO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E OSORIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E OTERO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E PINEIRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E RESTO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E RIVERA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E ROBLES BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E RODRIGUEZ HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E RODRIGUEZ ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E ROSA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E SANCHEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E SILVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E VAZQUEZ DE LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E VELEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E ZAMBRANA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA ELIAS ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA ESCALERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA FELIX GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA FERNANDEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA FIGUEROA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA FIGUEROA QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA FRANCIS SALAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA FREYTES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA FREYTES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA FREYTES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA FUENTES MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA G PEREZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA G VELEZ DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA GAGO SAMPAYO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LAURA GEIGEL VASSALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA GOITIA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA GONZALEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA GONZALEZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA GONZALEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA GUERRERO MISKINIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA GUZMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA HERNANDEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA HERNANDEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA HERNANDEZ DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA HIDALGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA HUECA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA I I CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA I RIVERA NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA I ROLON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA I SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA I TAPIA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA I VARGAS LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA INGLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA IRIZARRY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA IRIZARRY ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA J CEPERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA J HERNANDEZ TABOADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA J LANZA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA J MEDINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA JIMENEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA JIMENEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA JUARBE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA L L ARVELO ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LAURA L MARCANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA LANZA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA LAVERGNE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA LEBRON CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA LOPEZ ROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA LOPEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA LOPEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA LOPEZ TEJADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA M ACOSTA LACEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA M CRUZ POUPART | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA M MEDINA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA M PEREZ ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA M ROSARIO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA M VILLALOBOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA MAISONAVE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA MALAVE COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA MALDONADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA MALDONADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA MALDONADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA MALDONADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA MALDONADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA MARIN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA MARQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA MATIAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA MATOS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA MATOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA MEDINA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA MELENDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA MENDOZA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA MERCADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA MIRANDA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA MOJICA ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA MONTANEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LAURA MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA MUNIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA NAVARRO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA NAZARIO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA NIEVES MENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA NIEVES VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA O VAZQUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA OJEDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA OLAVARRIA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA ORTA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA ORTIZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA ORTIZ PORTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA OTERO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA OTERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA OTERO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA PADILLA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA PADIN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA PAGAN MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA PALACIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA PEREDA CORCINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA PEREDA CORCINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA PEREZ BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA PEREZ FILOMENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA PEREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA PIZARRO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA PIZARRO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA QUINONES OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA QUINONES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA R CARDONA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA R DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA R HEREDIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA R R PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA R R VEGA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LAURA RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA RAMOS VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA REYES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA RIOS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA RIVERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA RIVERA LLANERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA RODRIGUEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA ROMAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA ROSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA ROSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA ROSA VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA ROSADO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA S SANCHEZ ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA SALAS ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA SALAS RIJOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA SEGARRA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA SIMONS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LAURA SOSA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA SOTO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA T T PALMERO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA TORO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA TORRES UBILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA TROCHE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA VALENTIN JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA VARELA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA VAZQUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA VELAZQUEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA VELAZQUEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA VELEZ REGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA VERBERENA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA YDRACH VIVONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUREANA MORA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUREANA MORALES NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUREANA OCASIO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUREANO CASTILLO CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUREANO COLLAZO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUREANO COLLAZO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUREANO DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUREANO FERNANDEZ SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUREANO LARRACUENTE PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUREANO MAYSONET GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUREANO MORALES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUREANO MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUREANO NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUREANO OYOLA URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUREANO RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUREANO REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUREANO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUREANO ROCAFORT CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LAUREANO RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUREANO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUREANO VIDAL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUREN MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURENCE TORRES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURENTINO RAMOS ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURO A RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURO MARTINEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURO MELENDEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURO MELENDEZ GAUTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURYMAR DAVILA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUTERIA AMPARO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAVINA CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAVINIA BARRIOS BOBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAVINIA BOBE PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAVINIA MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAVINIA PIZZINI JOURNET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAVINIA RIVAS BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAVINIA RIVERA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAVINIA RODRIGUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAVINIA VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAWRENCE MARTINEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAWRENCE ROMANELLI VARONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAZARA FLORES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAZARO A TIO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAZARO CALIXTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAZARO CASTRO RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAZARO RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAZARO RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAZARO VEGA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAZARO VILELLA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAZARO VILELLA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEA MENDEZ LUYANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEANDRA FLORES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEANDRA ZAYAS PUIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEANDRO A BERRIOS PABON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LEANDRO DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEANDRO FLORES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEANDRO GOICOCHEA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEANDRO I DAVILA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEANDRO LOPEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEANDRO MONTALVO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEANDRO RIVERA PINTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEANDRO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEANDRO SAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEANOR SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEANOR SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEDA ALMODOVAR ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEDA I RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEDIS L OSORIO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEDIS N DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEDVIA BAEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEDY ACEVEDO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEDY EFRAIN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEDY TORRES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEE SAMBOLIN LOYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEFTY ESPADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA A COLON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA A PACHECO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA A RIOS GUERRIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA ALVAREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA BERMUDEZ CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA CARABALLO MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA CASTILLO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA COLON BERRIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA CRUZ ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA ECHEVARRIA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA FELICIANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA FERNANDEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA HERNANDEZ TARAFA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LEIDA LUGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA M FEBUS SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA M JACA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA M M PEREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA M SANTIAGO DECLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA MARTINEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA MATOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA ORTIZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA PACHECO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA PAGAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA PEREZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA R RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA RIOS GUERRIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA RODRIGUEZ DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA SOTO ARCAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA TRIAS CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA VALDIVIESO COSTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDIANA SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA CARATINI BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA CASTRO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA CASTRO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA CRUZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA DIAZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA DIAZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA L REYES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA M CASAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA M LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA M RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA MARCANO BYRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA P TORRES BAZAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LEILA PEREZ SOBERAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA RODRIGUEZ OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA SUNER CAPIFALI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA VALENTIN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILANI MEAUX GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILANNIE RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIRA I RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LELEAN GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LELIS ALVARADO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LELIS FUENTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LELIS RODRIGUEZ GRAULAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LELIS SUAREZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LELYS CALDERON LACEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEMUEL A GOMEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEMUEL ABRAMS BUTLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEMUEL ESPARRA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEMUEL GONZALEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEMUEL GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEMUEL TORRES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEMUER SANTOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LENA REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LENIA ORTIZ ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LENIDAS RAMIREZ PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LENILDA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LENINE CARDOZA PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LENNA A ENCARNACION RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LENORA SABINO FREITES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEO A SUSLOW | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEO IRIZARRY MILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEO RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEO TORRES LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOCADIA ADORNO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOCADIA ALAMO CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOCADIA ALDUEN RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOCADIA ALMODOVAR MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOCADIA BURGOS CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LEOCADIA CAPESTANY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOCADIA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOCADIA COLON MURPHY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOCADIA CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOCADIA LOPEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOCADIA MUNIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOCADIA PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOCADIA RIVERA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOCADIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOCADIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOCADIA RODRIGUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOCADIA SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOCADIA VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOCADIA VELAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOCADIO AMILL SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOCADIO BADILLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOCADIO DELGADO PELUYERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOCADIO GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOCADIO HERNANDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOCADIO MELENDEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOCADIO MELENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOCADIO MORALES GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOCADIO NIEVES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOCADIO ORTIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOCADIO PEREZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOCADIO RIOS ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOCADIO RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOCADIO VAZQUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEODORA ORTIZ ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEODORA SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOMI VARGAS MUÑIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEON ORTIZ DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEON REEVES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEON REYES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONALDO GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONALDO ROSADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDA COSME NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LEONARDA CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDA GARCIA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDA GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDA GONZALEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDA M SALAS DISLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDA MENDEZ MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDA NUNEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDA PADILLA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDA PEREZ RICCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDA TIRADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO ACEVEDO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO ARROYO PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO AYENDE RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO BAEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO BONANO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO CANALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO CARMENATTY ALAYON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO CARMENATTY CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO CARTAGENA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO COLLAZO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO COSME RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO COTTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO DELGADO LUARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO DELGADO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO EGURBIDA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO FELICIANO LEONARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO FERNANDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO FIGUEROA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO GARCIA ITURRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO GARCIA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO GONZALEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO GONZALEZ FREMAINT | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LEONARDO GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO GONZALEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO GUZMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO HENRRICY STGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO HERNANDEZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO HERNANDEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO MALDONADO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO MARRERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO MARTINEZ ROSAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO MATOS BERNAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO MELENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO MERCADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO MONCLOVA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO ORTA GUERRIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO PADIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO PEREZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO QUILES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO RESTO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO RIJOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO RIVERA BARRIENTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO ROMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO ROSADO IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO ROSADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO ROSARIO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO SANTIAGO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO SANTOS CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO SEPULVEDA ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LEONARDO TORRES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONCIA MELENDEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONCIA ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONCIA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONCIO ALEJANDRO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONCIO ASTACIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONCIO BERAZA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONCIO BERRIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONCIO CORTIJO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONCIO CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONCIO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONCIO DIAZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONCIO DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONCIO DIAZ ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONCIO DOMINICCI TURELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONCIO ESTRADA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONCIO FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONCIO HILERIO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONCIO I RIVERA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONCIO IRIZARRY CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONCIO MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONCIO MATEO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONCIO MEDINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONCIO MOCTEZUMA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONCIO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONCIO ROBINSON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONCIO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONCIO RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONCIO ROJAS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONCIO SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONCIO TREVINO CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONEL VELAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDA CRUZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDA JIMENEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LEONIDA MERCADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDA PARRILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDA QUINTANA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDA RIVERA CARDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDA ROMERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDA VELEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDAS DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDAS FERMIN FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDAS RIVERA CARDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES ADORNO CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES ALVARADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES APONTE DE SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES APONTE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES APONTE FIGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES BELTRAN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES BELTRAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES CANCEL MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES CARDONA ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES COLON ESPERANZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES CRESPO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES GONZALEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES GUZMAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES GUZMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES L CANCEL LEONIDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES LOPEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES MARCANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES MELENDEZ JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES NIEVES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES NIEVES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES OJEDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES OJEDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LEONIDES ONEILL CAYUELAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES ORTIZ ATANACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES PARRILLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES PEREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES PORTALATIN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES RIVERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES RIVERA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES RODRIGUEZ MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES ROLON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES ROQUE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES ROSADO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES SANTIAGO RAMIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES SOSA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES VARGAS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES VARGAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES VAZQUEZ PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES VEGA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES VELAZQUEZ RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES VELEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDEZ ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONILDA ARROYO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONILDA CORCINO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LEONILDA CORCINO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONILDA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONILDA DIAZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONILDA MALDONADO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONILDA MATEO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONILDA ROSARIO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONILDA ROSARIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONILDA SANTANA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONILDA TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONILDA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONILDE FUENTES MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONILDES GUTIERREZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIRDES SUAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR A MONTAN CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR ACOSTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR ALBINO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR ALERS PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR ALICEA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR AVILES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR AYALA GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR BAEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR BAEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR BERMUDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR BETANCOURT LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR BONILLA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR BONILLA MONTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR CARABALLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR CARRILLO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR CASTILLO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR CASTRO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR CHAPARRO ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR CINTRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR CINTRON OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR CONCEPCION NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR CORCHADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LEONOR CORTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR COTTES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR DELGADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR FIGUEROA CARRILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR FIGUEROA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR GIRON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR GONZALEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR I MUNGUIA MUNGUIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR JIMENEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR JUARBE QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR L MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR LOPEZ APOLINARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR LOPEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR LOZADA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR LOZADA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR M CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR MAISONET MAISONE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR MALDONADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR MARCANO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR MARCHANY GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR MARRERO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR MARRERO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR MARTELL SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR MARTI GORDIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LEONOR MATOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR MEDINA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR MERCEDES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR MORALES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR MORALES RUSCALLEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR MORENO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR NAZARIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR NIEVES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR OPPENHEIMER ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR ORTIZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR OSORIO LOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR PACHECO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR PEREZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR POMALES MERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR QUINONES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR REYES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR REYES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR RIOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR RIOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR RIVERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR RODRIGUEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR ROMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LEONOR ROSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR ROSARIO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR ROSARIO LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR ROSARIO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR RUIZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR RUIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR SANCHEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR SANTA SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR SANTIAGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR SANTOS PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR SERRANO DOMENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR SIERRA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR SOTO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR T CASTRO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR TEXIDOR PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR TIRADO HUERTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR VALLE CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR VALLE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR VARGAS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR VARGAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR VAZQUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONORA ALVAREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONORDO ROSADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOONOR RAMOS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO A SEDA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO AGOSTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO ANDINO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO BARRERAS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO BONILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO CLASS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO CLASS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LEOPOLDO COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO DEL HOYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO DELANNOY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO DELANNOY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO DIAZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO DIOU AGRAIT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO FERRER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO GARCIA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO HERNANDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO IRIZARRY BALAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO MALDONADO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO MARTINEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO NAZARIO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO NIEVES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO PUJOLS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO SANTIAGO RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO TORMES VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO VELAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO VIERA DEBIEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO ZENO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOVIGILDO RIVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOVIGILDO VAZQUEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOVIGILDO VAZQUEZ INIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LERCY CASILLAS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LERCY MERCADO ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LERCY RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEREE ALIER SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LERGIA VARGAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LERIC MEDINA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LERIDA ALVAREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LERSIE QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LERSY RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBIA BAUZO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LESBIA BORGES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBIA CORA PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBIA CRISPIN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBIA CRUZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBIA DAVILA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBIA DIAZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBIA MEDINA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBIA NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBY PARES GRAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBY PARES GRAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBYE PANTOJA PARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE A ANGLERO JOURNET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE ALVARADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE ARTURET VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE CARABALLO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE COLOMBANI MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE FRANQUI TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE GONZALEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE J LASANTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE J MENA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE MELENDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE MOLINA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE MORALES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE N GERMAIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE NIEVES DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE PEREIRA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE RODRIGUEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLY LOPEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLY PADILLA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESTER ACEVEDO VIANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESTER ACOSTA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LESTER R R SANTALIZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESTER RANGEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESTER RIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESTER RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESVIA L GOMEZ LESVIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESVIA SEDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESVIA VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESVIAJ VEGA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA A MIRANDA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA ACEVEDO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA ALVAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA AQUINO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA AYALA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA BAGUE SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA BITHORN CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA CANALES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA CANALES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA CANALES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA CAPRE PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA CASTALDO FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA CASTRO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA COLLAZO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA COLON GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA COLON ORONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA CRESPO BITHORN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA CRUZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA CRUZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA DELGADO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA DELIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA DIAZ JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA DIAZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA DIAZ ORELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA FIGUEROA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA FLORES BERGANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA FONSECA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LETICIA FUENTES LOIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA FUENTES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA GARCIA RULLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA GOMEZ CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA JESUS SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA JESUS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA JIMENEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA M BAGUE SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA M NATAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA M SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA MALDONADO MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA MARQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA MARTINEZ AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA MARTINEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA MARTINEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA MENDOZA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA MOCTEZUMA RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA MONTANEZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA MONZON FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA MORALES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA OLMO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA PADRO MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA PINERO CHEVALIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA PLANELL LARRINAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA QUINONES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA RAMIREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA RAMOS LACEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA RAMOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LETICIA RICO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA RIVERA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA RIVERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA RIVERA REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA RODRIGUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA ROMAN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA ROMERO BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA ROSADO ESPARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA RUBIO BAREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA RUIZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA SANCHEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA SANTOS FILOMENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA TORRES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA TROCHE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA TRUJILLO DE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA TRUJILLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA VELEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA VILLAMIL SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA VILLANUEVA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETTICE RODRIGUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETTY ARGUESO ROTGER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEUDORA MORENO LEUDORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEVIT PEREZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEXSY M COLON MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA ANDUJAR MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA CARDONA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA COLON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA DAVILA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA DEL C SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA E COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LEYDA GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA I ALICEA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA I FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA L RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA LEBRON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA M FLORES CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA MARTINEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA MUYIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA PAGAN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA RODRIGUEZ QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA SANTIAGO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA SANTO DOMINGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYLA ALVARADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYLA GOMEZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYNE GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYSHA ROLDAN CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIALIZ SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIANA E VARGAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIANA GUZMAN CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIANA M RIVERA OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIANA PASCUAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIANA RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIANA S QUINONES SORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIANA SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIANY RIOLLANO DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBERATO MEDINA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBERATO TORRES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBERIA BERBERENA GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBERTAD AGOSTINI PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBERTAD ALVARADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBERTAD AYALA MARIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBERTAD BLANCO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBERTAD C ACEVEDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBERTAD CAMERON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBERTAD FIGUEROA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LIBERTAD FRAGUADA MONTANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBERTAD GRAJALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBERTAD LEBRON AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBERTAD LUGO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBERTAD MARQUEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBERTAD NAZARIO RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBERTAD NUNEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBERTAD RIOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBERTAD ROCHE VERLY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBERTAD RODRIGUEZ LUCCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBERTAD ROSA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBERTAD TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBERTAD TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBERTARIO JESUS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBIA E ROBLES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBIA E TORO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBIA TORO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBIA VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBNI M SANTANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBORIA HERRERA LAZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBORIA P MELENDEZ LIND | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBORIA RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBORIA RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBORIO AMARO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBORIO JESUS PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBORIO MERCADO CABASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBORIO ORTIZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBORIO ROSA LIBORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADA ABRIL VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADA ACOSTA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADA AROCHO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADA AYALA CHAMORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADA BORRERO QUIRINDONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADA BURGOS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADA CABRERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADA CALDERON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LIBRADA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADA CRUZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADA CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADA DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADA GARCIA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADA GARCIA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADA HERNANDEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADA HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADA HERNANDEZ SIAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADA LOPEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADA MENDOZA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADA MULERO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADA RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADA ROQUE TRICOCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADA S SANTANA ILVESTRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADA SERRANO PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADA VEGA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADO CASTILLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADO CORTES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADO DIAZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADO ILLAS BOURBON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADO OQUENDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADO OQUENDO TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADO RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADO RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADO VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LICCIE LOPEZ CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LICET AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LICILA VIRELLA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LICTZA R GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDA AROCHO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDA LUNA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDA MARTA LUNA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIA ALVAREZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIA D VALERIO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIA DOMINICCI MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIA E COLLAZO LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LIDIA E FELICIANO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIA E MARTINEZ PORCINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIA E ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIA E TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIA FELICIANO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIA GOMEZ FORTUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIA I MARCANO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIA LIBOY JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIA M ARROYO PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIA M LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIA M NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIA M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIA MERCADO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIA MUNIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIA PADRO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIA PEREZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIA PEREZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIA RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIA RODRIGUEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIA SANABRIA ALAMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIA SANTOS MORFA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIA TIRADO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIA TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIA VELAZQUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIA VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIA VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDICE CANDELARIO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDILIA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIO VALENTIN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA A ARANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA ACEVEDO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA BETANCOURT PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA CORREA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA FIGUEROA LLANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LIDUVINA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA GRACIANI RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA MERCADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA MIRANDA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA MONTALVO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA MUNIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA ORTIZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA ORTIZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA PEREA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA RAMOS SULLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA RIOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA RIVERA GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA ROLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA ROMAN DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA SANTANA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA SANTINI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA SEPULVEDA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA SOTO ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA TORRES CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIGIA BELTRAN RIVEROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIGIA C C ANGULO ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIGIA CARBALLO DINGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIGIA COLON AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIGIA E E CUBANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIGIA E RAMIREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIGIA FIGUEROA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIGIA G ROJAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIGIA G SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIGIA LARACUENTE VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIGIA M CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LIGIA M M CARABALLO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIGIA M MENDEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIGIA M MENDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIGIA M ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIGIA M RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIGIA MURILLO CHINCHILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIGIA NINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIGIA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIGIA PESQUERA SEVILIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIGIA R REYES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIGIA RAMIREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIGIA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIGIA SEVILLANO PESQUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIGIA TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIGIA ZAPATA ALAMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIGIO MONTANEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIILLIAN CASTRO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILA GARCIA ALICIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILA HERNANDEZ VILLARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILA JANER OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILA L MUJICA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILA LEDUC GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILA RIVERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIA BERNIER SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIA BERRIOS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIA CARRASCAL MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIA E PEREIRA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIA E STEIDEL LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIA I GONZALEZ GALLARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIA I I VAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIA M LEON SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIA M QUINONES BARRIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIA M RIVERA ZARAGOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIA M VAZQUEZ IGARTUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIA RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIA VAZQUEZ IGARTUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIA VILLEGAS MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LILIAM DAVID RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIAM DOVAL CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIAM MERCADO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIAM RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIAN E VANGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIAN RENTAS SICARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIANA M SANTIAGO ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIANA MUNIZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIANA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILINA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILITO CASAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIA DONES FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIA E TORRES CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIA OROZCO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM A A GARCIA NAVIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM A MORALES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ACOSTA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM AGOSTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ALEMAN CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ALFONSO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ALMEYDA IBANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ALMODOVAR HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ALVAREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ANDUJAR ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM AROCHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM AULET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM B HERNANDEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM BERRIOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM BONILLA FORTUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM BORRERO BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM BURGOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM CANALES ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM CANCEL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM CARRASCO PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM CARRILLO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LILLIAM CASTRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM CHINEA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM CINTRON BORRALI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM CINTRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM CORTIJO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM COTTO CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM CUADRADO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM DAVILA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM DELGADO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM DIAZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM DIAZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM E COLON PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM E E AYALA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM E E ROBLES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM E PEREZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM E POLANCO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM E RIVERA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ESPINO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ESPONDA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM F DROZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM FELICIANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM FELICIANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM FERREIRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM GELPI ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM GOLDEROS ROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM GONZALEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM GUTIERREZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LILLIAM GUZMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM H ALVARADO LILLIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM HERNANDEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM HERNANDEZ TOSTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM HERRERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM I PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM I RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM I ROSARIO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM I SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM J ALERS VILLARINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM J CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM J LOPEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM J OLIVELLA BENIAMINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM JIMENEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM LABOY POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM LEVY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM LOCKWOOD MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM LOPEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM LUGO CUPELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM LUGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM M AYALA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM M CARDENAS SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM M DIAZ BELGODERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM M DIAZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM M ESCOBAR BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM M GALAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM M GONZALEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM M SANCHEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM M SANCHEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MACHADO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MALDONADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MANGUAL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MANGUAL SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MARTINEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MARTINEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LILLIAM MATOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MATOS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MEDINA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MEDINA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MEDINA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MELENDEZ DE CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MENDEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MERCADO MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MERCADO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MIRANDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MOJICA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MOLL MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MONTALVO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MONTANO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MORALES LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MORALES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MORALES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MORENO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MORENO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MUNOZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM N RAMOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM NAZARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM NAZARIO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM O SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM OCASIO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM OLIVENCIA DE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM OLIVENCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM OQUENDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ORTIZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ORTIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ORTIZ LOYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM OSORIO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM OTERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LILLIAM OTERO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM PACHECO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM PAGAN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM PARES VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM PEREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM PICORELLI BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM PIZARRO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM POLANCO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM QUINONES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM R GRAJALES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM R JIMENEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM R MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM R R COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM R R RODRIGUEZ DELGAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM R SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM R TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM R TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RAMIREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RAMOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM REGUERO PITRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RENTAS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RENTAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RESTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM REYES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM REYES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RIOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RIVERA ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RIVERA CARDENALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RIVERA CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RIVERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LILLIAM RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RIVERA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RIVERA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RIVERA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RODRIGUEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ROLON PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ROSA CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ROSA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ROSADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ROSADO PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ROSADO VERDIALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RUIZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM S SIURANO LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM SANCHEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM SANCHEZ GELY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM SANCHEZ RUPERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM SANCHEZ TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM SANTANA ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM SANTANA CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM SANTANA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM SANTIAGO AGUILE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM SANTIAGO AGUILERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM SANTIAGO CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM SANTIAGO FELICI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LILLIAM SANTIAGO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM SANTIAGO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM SANTIAGO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM SANTIAGO URENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM SANTOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM SANTOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM SEGARRA SERRANT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM SEPULVEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM SERRANO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM SERRANO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM SILVA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM SORRENTINI VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM T T ROSA SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM V LUGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM VALCARCEL NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM VAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM VEGA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM VELAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM VELAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM VELEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM VELEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM VILARO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM YERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM Z MELENDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM Z MELENDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM Z QUILES MARIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN ALVARADO CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LILLIAN ASTACIO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN BAEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN BAHAMUNDI NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN BLASSINI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN BLONDET TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN C C ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN CABRERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN CAMPOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN CARRERO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN DIAZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN DUPREY DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN E E BETANCOURT FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN ESCUDERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN ESPINO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN FERNANDEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN FLORES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN FRATICELLI LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN GARCIA ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN GODREAU MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN GONZALEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN GONZALEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN GREEN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN HADDOCK CORUJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN J COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN JIMENEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN L GAREN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN M LAZZARINI LUG | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN M M LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN MAISONET MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN MARTI DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN MARTINEZ LEDESMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN MATOS LANAUSSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN MEDINA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LILLIAN MEDINA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN MENDOZA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN MOLINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN MONTALVO CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN MORALES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN MORALES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN MUIZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN OCASIO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN QUINONES LANZOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN R MERCADO MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN R RUIZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN RAMOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN RAMOS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN RIVERA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN RIVERA DE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN RIVERA TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN RODRIGUEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN RUEMMELE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN SANTIAGO OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN SANTOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN SANTOS MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN SOTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN TORRES AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN TORRES NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN TORRES ORRACA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN VALENCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN VALLE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN VAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIANA BELVIS TAVARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIANA FIGUEROA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIANA LANDRON CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIANA M LABOY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LILLIANA MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIANA RODRIGUEZ CANET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIANA SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIANA TAVARD GALLART | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIANE D LOPEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIVETTE JESUS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLY A RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLY ALVAREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLYBETH CRUZADO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILY ARIZMENDI VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILY CASANOVA ROTGER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILY M VAZQUEZ JASON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILY ORSINI CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILY RIVERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILYANA VELEZ FERNANDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARIE FLORES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARIS CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINA ALCAZAR RIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINA ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINA ARROYO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINA BAEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINA DOELTER COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINA E E SANTIAGO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINA GARCIA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINA GONZALEZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINA M GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINA M M ARROYO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINA M M PINERO MACKENZIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINA RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINA RODRIGUEZ DUENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINCOLN LEON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINCOLN R LEON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA B B PADILLA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA BONANO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA C RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA E RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LINDA FIGUEROA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA GOICOCHEA CALCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA GREGORY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA HERNANDEZ RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA I MEJIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA J FIGUEROA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA J HOWARD STANDLEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA L SANTOS ALVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA LORENZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA PEREZ ARGUELLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA ROJAS MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA SANCHEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA SANTIAGO SALTAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA SOTO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA SPIRIDIGLIOZZI FATICATO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA TORRES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA V V GOMEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDOLFO RODRIGUEZ HERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINETTE TORRES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINNETT GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINNETTE COLON MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINNETTE OCASIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINNETTE RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINO A A GONZALEZ ANDALUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINO CEPEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINO CORDERO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINO CRUZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINO DELGADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINO DIAZ MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINO FARGAS BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINO FIGUEROA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINO FIGUEROA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINO FIGUEROA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINO HERNANDEZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINO J RIVERA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LINO MONGE CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINO MONTANEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINO O O PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINO REY COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINO RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINO SOSTRE TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINO VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONDA E E COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL A LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL A ORTIZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL MOTTA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL REYES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL SANABRIA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIPERCIDA VELLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIRIA J VARGAS MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIRIAN HERNANDEZ SANTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIRIO B RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIRIO C REY SIACA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIRIO CARDONA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIRIO CARMONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIRIO COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIRIO U GUTIERREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA ALVAREZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA CADIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA CLAUDIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA COLON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA CRUZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA MUNDO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA RIVERA OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LISANDRA SANTIAGO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA TARAFA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRO AMELY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRO CASTRO GRANADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRO MONTALVO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRO QUILES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRO RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANIA MANGUAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISBET TORRES GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISBETH DIAZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISBETH HYMAN CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISBETH SANTIAGO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISBETH VALENTIN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISBETT PAGAN CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISETTE DEL C RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISETTE DIAZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISETTE TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISIS ROSARIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISPOLDO J ORAMA MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE BAEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE BONILLA HERANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE DELGADO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE FERNANDEZ ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE FERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE GRANT AGRONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE LOPEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE LUCCIONI GUEITS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE MENDEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE MUNOZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE OLIVO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE PADRO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE PADUA BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE PEREZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE REVERON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE VIZCARRONDO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LISSETTE ZAYAS CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LITHBETH LUGO VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LITO MARRERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIUDMILA VARGAS BELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIVIA CABRERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIVIA COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIVIA COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIVIA COTTY JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIVIA E E CORA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIVIA E SANTIAGO PLAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIVIA H IGLESIAS CUELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIVIA H IGLESIAS CUELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIVIA HERNANDEZ BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIVIA I I TORO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIVIA I RAMIREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIVIA LOPEZ ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIVIA LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIVIA MARTINEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIVIA ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIVIA TORRES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIVIA VELEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIVINGSTHON LORENZANA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIVINGSTHON LORENZANA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIXA LAJARA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ BAEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ DELGADO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ GONZALEA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ M RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ MALDONADO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ MUÑOZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ OTERO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ QUEVEDO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA A TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA MARTINEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA MESTRE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZABETH LIPSETT CAMPAGNE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LIZABETH MONTALVO JULIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZANA TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZANDRA ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZANDRA SILVA AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZANDRA VALENTIN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZANDRO HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZARDO TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBEL CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBELIA SANCHEZ DESARDEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH CARMONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH MERCADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH PIAR FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE CAPARROS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE COLLADO SCHWARZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE CORTES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE DEL R ROBLES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE FUENTES FEBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE GONZALEZ RUMGAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE I VELEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE M COLON HRNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE MEDINA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE MONTALVO FAGUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE MORALES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE MORALES FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE ORTIZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE SEGARRA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE SOLA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETE FLORES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE A TANON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE APONTE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE BEAUCHAMP INFANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE CARDONA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE CARDONA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LIZZETTE GONZALEZ MIRAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE GUZMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE I ORTIZ PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE M GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE M MUNIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE MENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE MONTALVO FAGUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE MORALES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE PARES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE PILLICH OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE PORTELL SERATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE TRAVERSO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZIE ACOSTA GREGORY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZIE FREIRE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZIE MARTINEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZIE TOMASINI LIZZIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZIE TORRES LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LLARBIN MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LLILLIAM RODRIGUEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOALIS M RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOANA PEREZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOARINA RIVERA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA BURGOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA CEPEDA CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA CIRINO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA E MALAVET HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA E MORALES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA E VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA GUTIERREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA J HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA LEON ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA M ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA P PEREZ IBARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LOIDA TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA VELEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA VELEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA VENTURA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIS COLON SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIZ DELGADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOLA ALICEA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOLITA E RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOLITA PEREZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOLITA WHATTS TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOLLY SOLA ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOMBARDO ROJAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LONGINA MELENDEZ SUSTACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| LONGINA NIEVES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LONGINA QUINTANA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LONGINO GUZMAN CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LONGINO LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LONGINO PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LONGINO RODZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LONGINO ROMAN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPE REYES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ ARZUAGA JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ LOURDES VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORANDA BLASINI GIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOREINA POLANCO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOREN FRANCESCHI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENA CARABALLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZA ENRIQUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZA ESCOBAR CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZA GUTIERREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZA LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZA TANON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO A ORTIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO ALICEA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO AYALA MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO AYALA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LORENZO CABRERA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO CALO MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO CARTAGENA SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO CRUZ IBARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO DIAZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO G BLAS SANTAMARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO GARCIA OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO GASTON MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO JIMENEZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO L MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO LOZADA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO MALDONADO ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO MATEO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO MATIAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO MEDINA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO MEJIAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO MERCADO JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO MIRANDA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO MORALES LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO MUNOZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO O CABAN AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO ORSINI MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO ORTEGA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO ORTIZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO PADRO MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO PENA MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO POMALES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO R IGLESIAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO RIVAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO RIVERA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO RIVERA LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LORENZO RODRIGUEZ BLASINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO ROSADO HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO SANTIAGO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO SOTO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO TERON DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO TRINIDAD LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO VICHE QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO VILCHES VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORETA MANCEBO PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORGIA JURADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORIMEL CARTAGENA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA E ALEJANDRO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA M TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORRAINE CINTRON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORRAINE DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORRAINE FERIA CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORRAINE FREITAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORRAINE LOPEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORRAINE RIEFKOHL GORBEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORRAINE ROSADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS A MOLINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS CAMACHO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS CASTANEDA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS CRUZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS J GARNETT FOJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS O GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS QUILES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS ROLON MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LOUISE SUAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES A A ALCARAZ GELPI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES A MARTINEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES A ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES A ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES A ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ALMODOVAR CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ARROYO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ARROYO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES AYALA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES AYALA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES BAEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES BAEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES BARROS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES BATISTA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES BETANCOURT ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES BORGES BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES C C MOCTEZUMA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES CABAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES CARMONA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES CARRERAS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES CARRILLO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES CINTRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES COLLAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES COLON FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES CORNIER ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES CORTES CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES COSME PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES CRESPO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES CRESPO GAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES CRUZ GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES CUADRADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES DE JESUS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES DE LA CRUZ DE LA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES DIAZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LOURDES DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES DIAZ GALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES DIAZPAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES E ALFONSO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES E COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES E GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES E PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ESCOBAR SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES FEBLES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES FELICIANO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES FERNANDEZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES G ORTIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES G PIERLUISSI GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES G TORRES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES G VARGAS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES GAETAN PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES GARCÍA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES GONZALEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES GUZMAN CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES H LEON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES HERNANDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I SANTIAGO CALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I TORRES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES IRIZARRY RONDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ISERN PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES J SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES JIMENEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES L ARCE JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES LEBRON REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES LEON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES LLAVET DUCHESNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES LOPEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LOURDES LOPEZ LORENZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES LOPEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES LOPEZ SOBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES LUCIANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES LUQUIS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M BALADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M BOBE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M CRUZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M CRUZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M CUADRADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M LABOY DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M LOPEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M M LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M M ROVIRA RIZEK | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M MORALES CALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M OSTOLAZA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M QUINONES BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M ROLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M TORRES PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MALDONADO CARBONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MALDONADO VALLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MARRERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MARTINEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MATOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MELENDEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LOURDES MELENDEZ FARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MENDOZA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MERCADO AGURRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MERCED GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MILLAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MIRANDA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MONTERO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MORENO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES N RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES NAPOLEONI SANTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES NAZARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES NEGRON COLONDRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES NEGRON LEAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES NEGRON PLACER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES NEVAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES NUNEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ORTIZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ORTIZ FANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ORTIZ NOGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES PAGAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES PARES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES PENA LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES PEREZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES PEREZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES PEREZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES PEREZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES PICART MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES PIYEIRO DISDIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES PLANAS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LOURDES QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES QUIYONES CARRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES R R MALDONADO PIRIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES R RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES R TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES REYES GIRALD | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RIOS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RIVAS VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RIVERA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RIVERA MIRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RIVERA VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ROBLES TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RODRIGUEZ BALAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RODRIGUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RODRIGUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ROLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ROLON ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ROMAN ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ROMERO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RUIZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES S BERNIER CASTRELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES S MORALES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES SALABARRIAS VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES SALCEDO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES SANCHEZ LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LOURDES SANTIAGO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES SANTINI DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES SANTOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES SANTOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES SEPULVEDA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES SERRANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES SPEING BOWMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES SUAREZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES TAULL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES TIRADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES TORRES OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES VELEZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES VELEZ ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES VERA MUNERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES VIERA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES VOLGUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES Y RIERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURES ACEVEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURES E MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA CARRASQUILLO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA CRESPO MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA E BURGOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA E GALAN MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA E RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA F MACHADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA FEAL RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA FRED APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LOYDA GUADALUPE MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA I VAZQUEZ PABELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA L L GOMEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA M M VELAZQUEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA N NAZARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA ORTA ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA RAMOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA SANCHEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA SANTANA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA SOSA RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA VALENTIN CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUANN COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUBRIEL COLLADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAN BORRERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS A CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS BUYE FRANCISQUINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS COLL TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS CRUZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS GALVES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS GALVES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS GOYTIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS JIMENEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS MARRERO CARATTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS MARRERO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS MATOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS MELENDEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUCAS OCASIO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS PIMENTEL ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS RIVERA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS ROMAN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS SANTA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS SANTIAGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS VELEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCELENIA FELICIANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCELENIA SANCHEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCELENIA SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCELIGIA DOMINGUEZ VALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCERITO VILA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCERMINA LOPEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCERMINA RAMIREZ BREBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA A CARDONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA A CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ACOSTA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ADORNO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ADORNO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA AGOSTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA AGOSTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA AGOSTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ALLENDE FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ALONSO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ALTRECHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ALVARADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ANDINO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ARRIAGA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ARROYO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ARROYO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUCIA AVILA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA AYALA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA BAEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA BARRET ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA BENITEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA BETANCOURT MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA BEY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA BOCK MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA BURGOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA CABRERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA CASTRO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA CASTRO RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA CASTRO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA CASTRO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA CENTENO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA CLAUDIO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA CLEMENTE RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA CLEMENTE ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA CORTES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA CUEVAS AMARAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA DAVILA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA DEL C DIAZ VILLANUEV | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA DELGADO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA DELGADO PORRATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA DIAZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA DIAZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA E ROSADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA E ROSADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA E VAZQUEZ GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA FELICIANO CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA FERREIRA AQUIAR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUCIA FERRER CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA FRANCO DOMINICCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA GARCIA CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA GARCIA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA GAUD TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA GOMEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA GONZALEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA GONZALEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA GONZALEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA HERNANDEZ JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA JESUS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA JORGE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA LAMB LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA LECODET TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA LOPEZ ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA LOZADA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA LUYANDO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA M BAEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA M MORALES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA MANGUAL MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA MARQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA MARRERO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA MARRERO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA MEDINA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUCIA MELENDEZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA MELENDEZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA MENDEZ ORSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA MERCED LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA MIRANDA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA MOLINA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA MORENO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA MUNIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA N DAVILA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA NAVARRO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA NAVARRO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA NIEVES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA NUNEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA OCASIO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ORTIZ AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ORTIZ AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ORTIZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ORTIZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA PACHECO DE PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA PADILLA GUERRIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA PADILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA PARRILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA PASTRANA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA PEDRAZA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA PEREIRA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA PEREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUCIA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA PEREZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA PEREZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA POLLOCK CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA RIVERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA RIVERA GORRITZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ROBLES DONATO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ROMAN CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ROMAN JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ROMAN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ROSA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ROSA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ROSA NOBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ROSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ROSADO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ROSARIO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ROSARIO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ROSARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ROSARIO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA S ASENCIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA SANTIAGO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA SANTIAGO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA SANTIAGO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA SANTIAGO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA SEGUINOT VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA SIERRA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA SOTO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA TORO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA TORRES CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA TORRES SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA VALENTIN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA VEGA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA VELA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA VELA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA VELAZQUEZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA VELEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA VILLEGAS DE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA VILLEGAS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ZAYAS MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANA FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANA FALU CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANA RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANA ROMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO ALAMO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO ARROYO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CARRERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CLAUDIO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CONDE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CRUZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO DIAZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO FIGUEROA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO GUTIERREZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO LABOY NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO MIRANDA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO MOREIRA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO NEGRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO OSORIO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO PAGAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUCIANO PENA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO PENA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO PEREZ PINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO ROMAN PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO ROSARIO LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO SEGUI GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO SEPULVEDA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO SILVA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO TORO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO VELAZQUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO VELEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO YAMBO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIDALIA VAZQUEZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIDALIA VEGA RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIDIA FIGUEROA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIENNE FLAQUE COMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA ACEVEDO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA AGUILA GALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA ALGARIN SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA APONTE YORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA AROCHO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA AVILA VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA AVILA VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA AYALA AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA BENVENUTI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA BERRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA BETANCOURT MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA BRISTOL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA BRUNO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA BURGOS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA CABAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUCILA CAMPOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA CANALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA CASTRO MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA COLON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA COTTI DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA COTTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA COTTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA COTTO MISLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA CRUZ ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA DAVILA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA DAVILA NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA DIAZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA E ROBLES BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA ESTREMERA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA FONSECA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA GARCIA BERNAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA GARCIA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA GARCIA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA GARCIA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA GEREN VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA GONZALEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA GONZALEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA GONZALEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA GOTAY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA GOTAY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA HERNANDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA HERNANDEZ VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUCILA HIDALGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA LAI SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA LEON BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA MARTINEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA MARTINEZ CABASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA MARTINEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA MATEO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA MORALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA MORGADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA ORTA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA ORTIZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA OSORIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA PACHECO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA PADILLA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA PAZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA PEREZ ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA PEREZ PITRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA RAMIREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA RAMIREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA REY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA RIVERA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA RIVERA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA RIVERA TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA RODRIGUEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA RODRIGUEZ FONCECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUCILA RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA ROMAN AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA ROSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA ROSARIO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA SANTIAGO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA SANTIAGO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA SERRANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA SOTO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA SOTO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA TAPIA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA TORRES GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA VALDERRAMA LAGUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA VEGA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA VEGA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA ZARAGOZA CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILLE UMPIERRE BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILO SALAS ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCINA ACEVEDO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCINA APONTE CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCINA DIAZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCINA SALDANA ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCINA VELAZQUEZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCINDA BARRERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCINDA LORENZANA AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCINDA PAGAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCINDA PAGAN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCINDA ROMAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCINDA TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUCINDA TORRES SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCINDA WILLIAMS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCINDO RIOS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCINIA GHIGLIOTTY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIO FONTAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIO GARCIA MOLINER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIO MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCKY J BEMBENUTY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCKY J BEMBENUTY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA ACEVEDO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA ALICEA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA BELTRAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA CARTAGENA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA CRUZ PASTORIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA DE JESUS CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA DIPINI NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA DUENO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA FLORES OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA GARCIA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA GONZALEZ GONZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA GUERRERO SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA HUERTAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA LOPEZ ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA MADERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA PABON CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUCRECIA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA ROSA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA ROSARIO CECILIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA SANTIAGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA SANTISTEBAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA TORRES BONANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA VAZQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIO GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIO RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIO VARGAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRESIA CURBELO COLLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRESIA QUINONES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRESIA REYES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRESIA ROSADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRESIA TORRES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRESIA TORRES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY AGOSTINI OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY ARCE SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY B B CEDENO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY B CEDENO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY BADILLO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY BAERGA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY BURGOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY CAMACHO DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY CARRION SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY CORREA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY DELGADO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY E PEREZ ALCAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY E VAZQUEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY ESCRIBANO CLAUDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY F GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY FERRER TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY FRANQUI MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUCY G LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY GARCIA TALABA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY GAVILAN GAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY GUADALUPE FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY GUZMAN QUEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY I GORRITZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY I I LIZASOAIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY I VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY JESUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY MOURA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY ORLANDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY OTERO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY PADILLA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY PAGAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY RIVERA BRICENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY ROMAN CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY ROMAN CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY ROSADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY SANTIAGO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY SANTIAGO MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY SOTO CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY SOTO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY THOMPSON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY VELAZQUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY VELEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY VELEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCYLENA MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUDDY NEGRON MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUDELIA MARTINEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUDGARDA CINTRON FIALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUDGENIA AMARO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUDGERIA LEON TEXEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUDIA ACEVEDO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUDIA ACEVEDO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUDIM CORTES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUDIN MARCANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUDITH BETANCOURT BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUDMILA CABRERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUDMILA RIVERA BRICENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUDMILLA NORIEGA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUDOVINA CAMACHO PERALTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUDOVINA RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUDOVINA TIRADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUDOVINO A MATTEI ARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUDUVINA JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUGELINA RODRIGUEZ BARRAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A ACEVEDO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A AMADOR MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A APONTE ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A ARROYO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A AYALA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A CAMACHO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A CANCEL FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A CARABALLO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A CARDONA CAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A CARDONA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A CARRERO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A COLL APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A COLON CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A COLON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A CORDERO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A CRESPO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A CRUZ BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A DAVILA OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A DELGADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A DELGADO NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A A DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A DOMENECH DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A FEBRES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A FONT RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A GALVAN CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A GONZALEZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A GONZALEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A HERNANDEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A LEBRON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A LOZANO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A MERCED COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A MINGUELA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A MOLINA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A MONTANEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A MORALES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A ORTIZ OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A PAGAN CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A PAGANI MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A PEREZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A RAMIREZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A RIVERA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A RIVERA VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A ROBLES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A RODRIGUEZ MERCAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A RODRIGUEZ RUBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A ROMAN BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A SANTOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A SEGARRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A SILVA LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A SOSA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A VALENTIN BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A VALENTIN FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A VARGAS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A VAZQUEZ GAZMEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ACOSTA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ACOSTA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A AGOSTO RIJOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A AGUIAR BLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A AGUIRRE DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALBINO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALBINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALEJANDRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALERS BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALERS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALGARIN OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALICEA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALICEA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALICEA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALICEA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A ALVARADO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALVAREZ GALVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALVAREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALVAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A AMARO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ANDINO DELBREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ANTOMATTEI CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ANZALOTA HERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A APONTE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A APONTE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ARBELO ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A AROCHO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ARVELO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A AVILES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A AVILES VALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A AYALA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A AYALA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BABILONIA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BADILLO LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BADILLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BAEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BAEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BARRETO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BARRETO BOSQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BASABE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BASABE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BAUZA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BELTRAN MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BERLINO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BERMUDEZ AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BERRIOS DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BERRIOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BERRIOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BLAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BLAY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BONILLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A BONILLA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BONILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BONILLA VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BORRERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BOURDOIN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BURGOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BURGOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CABA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CABAN VIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CALDERON PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CAMACHO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CARABALLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CARABALLO PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CARDONA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CARDONA CAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CARDONA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CARDONA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CARMONA CANTRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CARMONA CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CARRION BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CARRION LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CARTAGENA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CASANOVA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CASTRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CASTRO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CASTRODAD MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CENTENO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CINTRON CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CINTRON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CINTRON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CINTRON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CINTRON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CINTRON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CLASSEN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CLAUDIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CLAUDIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A COLLAZO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLON BEVERAGGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLON FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLON PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLON SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLON VILLAMIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CONCEPCION QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CORA MORET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CORCHADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CORCHADO RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CORDERO ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CORDERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CORDERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CORDERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CORREA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CORTES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CORTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COSME RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CRESPO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CRESPO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CRUZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CRUZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CRUZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CRUZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CUADRADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CUBERO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DALMASI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DALMASI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DAVILA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DAVILA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DE LEON CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DEYNES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DIANA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DIAZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DIAZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DIAZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DIAZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ECHEVARRIA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FELICIANO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FELICIANO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FERRER ABELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FERRER VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A FIELDS AROSEMENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FIGUEROA MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FIGUEROA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FIGUEROA MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FIGUEROA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FIRPI MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FLORES ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FLORES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FLORES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FLORES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FLORES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FLORES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FONTANEZ FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GALARZA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GALARZA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GALLARDO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GARCIA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GARCIA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GARCIA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GARCIA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GARCIA VILLEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GERENA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GOMEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ CARABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A GONZALEZ MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ USUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GOYTIA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GRACIA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GREEN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GUADALUPE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GUTIERREZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GUTIERREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GUZMAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GUZMAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A HENRY BABILONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A HERNAIS OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A HERNANDEZ BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A HERNANDEZ DECOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A HERNANDEZ GALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A HERNANDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A HERNANDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A HERNANDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A IBARRA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A IGLESIAS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A IGLESIAS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A IRIZARRY BOADA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A IRIZARRY BUSUTIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A IRIZARRY MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A IRIZARRY ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A JIMENEZ ALANCASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A JIMENEZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A JUAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A JUARBE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A KUILAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LABOY PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LASALLE CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LATIMER LAVIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LATORRE CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LAUREANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LAUSELL GRAULAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LAVIENA LAVIENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LEBRON GALINDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LEBRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LEON MATHEU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ OLMEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOSADA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOZADA SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LUGO BARRIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LUGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LUNA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LUNA MUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A MAISONET CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MALAVE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MALDONADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MALDONADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MALDONADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MALDONADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MANGUAL FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MANGUAL NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MANSO FRANCESCHINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARI MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARRERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTES CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ BODON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ SEMIDEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MASSO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MATEO LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MATEO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A MAYMI MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MAYSONET SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MEDINA ARNAIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MEDINA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MEDINA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MEDINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MEDINA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MEDINA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MEDINA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MEJIAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MEJIAS PALAUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MEJIAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MELENDEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MELENDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MELENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MERCADO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MERCADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MERCADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MERCED HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MILLAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MIRANDA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MIRANDA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MONTANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MORALES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MORALES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MORERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MUIZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MULER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MUNOZ MARTÍNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MURIENTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NAVARRO BRISTOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NAVARRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NAZARIO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NEGRON FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NEGRON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NEVAREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NIEVES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NIEVES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NIEVES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NOGUE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NORIEGA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NUNEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NUNEZ LAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A OLIVENCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A OLIVER CANABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A OLIVER ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A OLIVERA AMELY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A OLIVERAS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A OLIVO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A OLIVO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A ORTIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A OTERO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PABON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PACHECO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PACHECO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PACHECO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PADILLA JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PADILLA VIDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PADIN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PADUA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PAREDES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PAREDES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEGUERO MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PELLICIER CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ AGOSTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ PINET | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A PEREZ REILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PIETRI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PLANAS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PONCE DE LEON VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A POVENTUD MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PRADO PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A QUILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A QUINONES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A QUINONES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A QUINTANA MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A QUINTANA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RAMIREZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RAMIREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RAMOS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RETAMAR PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A REXACH ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIJOS SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIOS FORTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A RIVERA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA OVIEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA STUART | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ MELEND | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROJAS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROLON CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROLON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROLON ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROMAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROMAN MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A ROMERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RONDON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROQUE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSARIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSARIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSARIO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSARIO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROTGER DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RUIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RUIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RUIZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RUIZ SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RUIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SAAVEDRA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SALAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANABRIA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANABRIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANCHEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANCHEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTANA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTANA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTONI MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTOS CARRUCINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTOS SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTOS UMPIERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SEMIDEY MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SEPULVEDA MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SERRANO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SIERRA BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SIERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SIERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SILVA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SILVA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SOSA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SOTO AREIZAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SOTO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SOTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SOTO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SOTOMAYOR ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SUAREZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TABOADA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TIRADO VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TOLEDO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRENS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES GUILBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES HOYOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRUELLA PEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TOSSAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TRINIDAD MAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TROCHE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TUA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VALERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VARGAS BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VARGAS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A VARGAS GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VARGAS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VAZQUEZ ALAMENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VAZQUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VAZQUEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VAZQUEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VAZQUEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VAZQUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VAZQUEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VAZQUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VAZQUEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VAZQUEZ ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VAZQUEZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VEGA AVENAUT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VEGA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VEGA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VEGA MEJILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VEGA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VEGA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VEGA ZARAGOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VELEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VELEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VELEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VERDEJO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VILCHES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VILELLA NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VILLANUEVA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VILLANUEVA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ZAYAS QUESTELL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A ZENO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ZENO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ZENON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ABADIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ABADIA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ABRAHANTE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ABREU VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ACEVEDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ACEVEDO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ACEVEDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ACEVEDO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ACEVEDO DOLLZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ACEVEDO ESTEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ACEVEDO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ACEVEDO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ACEVEDO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ACEVEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ACOSTA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ACOSTA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ADORNO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ADORNO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AGOSTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AGOSTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AGOSTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALAMO BRACETY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALAMO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALAMO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALBIZU ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALDAMUY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALDARONDO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALEJANDRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALEMAN MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALEMANY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALERS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALFREDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS ALGARIN ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALICEA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALICEA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALICEA DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALICEA LAZZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALICEA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALLENDE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALMODOVAR MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALMODOVAR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALMODOVAR RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALOMAR DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALONSO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALSINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALSINA BEVERAGGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALTIERI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALVARADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALVARADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALVARADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALVARADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALVARADO SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALVAREZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALVAREZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALVAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALVAREZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALVELO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AMARAL LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AMARBEL MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ANAYA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ANDINO CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ANDINO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ANDINO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ANDUJAR OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ANGLADA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ANGUITA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS APONTE CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS APONTE GUERRIDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS APONTE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS APONTE RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS APONTE RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ARANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ARCE OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ARIAS ALBIZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ARIEL MOLINARY TERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ARNAU SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ARROYO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ARROYO FIOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ARROYO FIOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ARROYO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ARROYO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ARROYO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ARROYO PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ARROYO PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ARROYO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ARROYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ARROYO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ARROYO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ARROYO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ARROYO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ARROYO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ARROYO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ARTACHE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ARZAN HERRANZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ASTACIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AULET SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AVENAUT CERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AVILA ABRAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AVILES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AVILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AVILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS AYALA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AYALA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AYALA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AYALA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AYALA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AYALA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AYALA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AYALA TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AYALA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS B B CASTRO GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS B B RUIZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS B FLORES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS B GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS B OSORIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS B ROSARIO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS B SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS B SANTIAGO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS B SANTOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BADILLO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BADILLO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BAEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BAEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BAEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BAEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BAEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BAEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BALLESTER NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BARNECET GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BARRETO ORLANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BATISTA CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BEAUCHAMP VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BELEN LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BELTRAN GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BELTRAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS BELTRAN SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BENITEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BENITEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BERMUDEZ BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BERMUDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BERMUDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BERMUDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BERMUDEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BERMUDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BERNARD ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BERRIOS AGUILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BERRIOS CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BERRIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BERRIOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BERRIOS MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BERRIOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BERRIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BERRIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BERRIOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BETANCOURT ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BETANCOURT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BEZA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BEZARES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BIGIO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BLANCO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BLASINI MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BLASINI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BLASINI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BLASINI VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BONES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BONILLA DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BONILLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BONILLA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BONILLA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS BONILLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BORIA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BORRERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BRACERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BRAVO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BRAVO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BRIGANTI DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BRITO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BRITO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BURGOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BURGOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BURGOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BURGOS MILETE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BURGOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BURGOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BUTTER CARATTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS C C ACEVEDO FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS C CARABALLO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS C CORA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS C CRUZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS C DIAZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS C ROBLES VINCENTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS C SANTIAGO LAMPON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS C SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CABANELLAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CABRERA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CABRERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CABRERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CACERES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CAEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CALDERO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CALDERON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CAMACHO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CAMACHO MONCLOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CAMPOS ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CAMPOS ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS CAMPOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CANDELARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CANDELARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CAPELLAN GERMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARABALLO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARABALLO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARBO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARBONELL RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARBONELL ROSELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARDE RICHARDSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARDENALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARDONA CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARDONA CLASSEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARDONA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARLO ALAMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARMONA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARMONA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARMONA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARRADERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARRASQUILLO LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARRASQUILLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARRASQUILLO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARRERAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARRILLO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARRILLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARRION BONANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARRION GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARRION MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARRION MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARRION MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARTAGENA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARTAGENA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARTAGENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARTAGENA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CASANOVA SEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CASIANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS CASIANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CASILLAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CASTELLANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CASTELLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CASTILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CASTILLOVEITIA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CASTRO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CASTRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CASTRO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CASTRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CASTRO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CASTRO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CASTRO MARTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CASTRO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CASTRO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CASTRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CASTRO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CASTRO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CASTRO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CASTRO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CENTENO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CENTENO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CEPEDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CESAREO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CHAPARRO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CHARRIEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CHAVEZ PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CHERENA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CHEVERE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CHICLANA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CINTRON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CINTRON COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CINTRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CINTRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CINTRON FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CINTRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS CINTRON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CINTRON ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CINTRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CLASS CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CLAUDIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CLEMENTE ALTIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLLADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLLADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLLADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLLAZO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLLAZO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLLAZO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLLAZO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLLAZO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLLAZO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLLAZO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLLAZO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLLAZO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLLAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLLAZO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLLAZO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON CARATTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON VILLAMIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CONCEPCION DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CONCEPCION GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CONCEPCION LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CONCEPCION LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CORA QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CORA SANTORY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CORCHADO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CORCHADO JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CORDERO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CORDERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CORDERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CORDERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CORDERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CORDERO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CORDERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CORDOVA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CORDOVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CORDOVA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS CORNIER FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CORNIER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CORREA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CORREA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CORREA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CORTES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CORTES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CORTES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CORTES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COSME FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COSS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COSTOSO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COTTO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COTTO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COUVERTIER ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRESPO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRESPO MISLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRESPO NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRESPO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRESPO YULFO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CUBERO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CUBERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CUEVAS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CUEVAS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CURBELO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CURBELO MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CUSTODIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D ALMODOVAR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D CAMACHO ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D CRESPO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D CRUZ PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D D CORREA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D ESQUILIN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D JORGE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D MALDONADO CARATTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D NAPOLEONI ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D VELAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DATIZ GORDILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DAVILA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DAVILA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS DAVILA RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DAVIS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DEL RODRIGUEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DEL VALLE CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DELGADO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DELGADO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DELGADO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DELGADO CRISPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DELGADO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DELGADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DELGADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DELGADO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DELGADO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DELIZ CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DEYNES FEIJOO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DIAZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DIAZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DIAZ DUCOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DIAZ ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DIAZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS DIAZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DIAZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DIAZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DIAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DIAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DIAZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DIAZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DIAZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DIAZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DIAZ ZAMOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DIAZ ZAMOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DIEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DOMINGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DUPEROY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DURAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E AFANADOR SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ALICEA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E AMARO MUNET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E APONTE GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ARROYO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ARZOLA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E BATISTA CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E BIAGGI BALBUENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E BUITRAGO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E CANALES VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E CARABALLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E CARRILLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E CASTELLANOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS E CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E CATALA FONFRIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E CEDENO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E CESTERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E CORDERO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E CORDERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E COSME SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E DE JESUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E DIAZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E DIAZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E DIAZ NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E E ALFONSO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E E BOBYN SOLTREN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E E COX ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E E E MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E E GUTIERREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E E IZQUIERDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E E MEDINA QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E E MORENO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E E ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E E PRATTS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E E RAMOS MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E E RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E E SALCEDO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E E SANCHEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ECHEVARRIA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ENCARNACION FERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E FERNANDEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E FLORES CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E FLORES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E FONSECA ST KITTS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS E GARCIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E GODREAU ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E GONZALEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E GONZALEZ PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E GONZALEZ REYNOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E GUZMAN CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E GUZMAN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E HERNANDEZ PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E HUERTAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ISALES MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E LACOURT CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E LAMBERTY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E LOZANO LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MARRERO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MELENDEZ CANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MENDEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MENDEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MERCADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MERCADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MOLINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MONTALVO PELLICIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MORALES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MORAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E NEGRON JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E NEVAREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E OTERO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E OYOLA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E PACHECO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS E PANTOJAS PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E PARDO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E PEREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E PEREZ PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E PEREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E QUINONES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E QUINONES MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RAMIREZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RAMOS OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RAMOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RAMOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E REYES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RIESTRA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RIESTRA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RIVAS LUYANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RIVERA FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RODRIGUEZ OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RODRIGUEZ PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS E RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ROSA MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ROSADO ALBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ROSADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ROSARIO CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RUPERTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E SANTANA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E SANTOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E SEGUI OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E SOTO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E TIRADO FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E TORRES ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E URSULICH MORGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E VARGAS GRATACOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E VAZQUEZ CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E VELAZQUEZ DONATO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E VELEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E VELEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E VELEZ MARTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E VERGARA MONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ECHEVARRIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ECHEVARRIA REY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ECHEVARRIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ECHEVARRIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ENCARNACION DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ENCARNACION TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ERAZO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ERBA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ESCALERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ESCALERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ESCOBAR CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ESCRIBANO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS ESMURRIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ESPADA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ESPINOSA ARISTUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ESPINOSA ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ESPINOSA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ESPINOSA MILLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ESQUILIN CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ESTELA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ESTRADA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ESTRELLA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F ALIER SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F ALVAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F AVILES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F BELEN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F BERMUDEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F BON FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F BUSO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F CARRION BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F CARTAGENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F CEPEDA COUVERTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F COLON ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F CORTES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F COSTOSO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F CRUZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F CRUZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F DAVILA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F DELGADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F F AMADOR MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F F CALZADA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F F DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F F DORTA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F F HERMINA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F F LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F F MACHADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F F MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS F F MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F F MORALES AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F F OLMO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F F ORTIZ CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F F PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F F VELEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F F VIRELLA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F FIGUEROA TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F GAUTIER AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F GAUTIER GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F JOVE OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F LEDUC SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F LOPEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F MARRERO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F MATOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F MATOS VALERIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F MORALES ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F MORALES ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F MORALES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F MORALES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F MORALES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F MORELL ARBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F MUNIZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F NAVAS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F NIEVES AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F NUNEZ PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F ORTIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F OSORIO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F OSORIO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F PADILLA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F PAGAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS F PENA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F PEREZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F PEREZ PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F PINEIRO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RAICES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RALAT RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RANCEL OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F REYES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F REYES HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F REYES HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RIOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RIVERA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RODRIGUEZ MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RODRIGUEZ OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F ROMAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F ROMAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F SALGADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F SANTIAGO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F SIAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F SOTO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F TOSADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS F VELAZQUEZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FALU FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FALU VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FANTAUZZI LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FCO TORRENS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FEBO FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FEBO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FEBRES BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FELIBERTY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FELICIANO COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FELICIANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FELICIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FELICIANO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FELICIANO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FERNANDEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FERNANDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FERNANDEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FERNANDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FERRER APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FERRER HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FERRER PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FERRER SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA ARGUESO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS FIGUEROA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA SALAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FILION MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIRPI MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FLORES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FLORES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FLORES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FLORES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FLORES DUENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FLORES FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FLORES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FLORES LANDIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FLORES OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FLORES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FLORES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FONRODONA GELABERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FONSECA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FONSECA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS FONT ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FONTAN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FONTANEZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FRAGUADA ABRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FRANCIA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FRANCIS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FRANQUI CAJIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FRANQUIZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FRET SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FRIAS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FRONTERA OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G ALOMAR DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G ALVAREZ VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G ARROYO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G BARRETO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G BURGOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G CENTENO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G CLAVELL YURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G CONDE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G CORREA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G CRUZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G CRUZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G DUENO GILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G FONTANEZ MARTIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G G BENITEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G G CAMACHO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G G CENTENO BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G G COLON CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G G CRUZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G G GONZALEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G G QUINONES VELAZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G G RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G G TORRES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS G G VILLEGAS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G GUZMAN MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G HERNANDEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G HERNANDEZ ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G JESUS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G LEBRON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G LEON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G MACHADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G MALDONADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G MATEO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G MELENDEZ DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G MENDEZ SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G MORALES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G MORAZA RIECKEHOFF | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G NIEVES TELLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G PADILLA BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G PEREZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G QUINONES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G RAMOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G RIVERA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G SANTIAGO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G TORRES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G TORRES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G VALENTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G ZAMBRANA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GALARZA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GALINDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARAY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARAY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS GARCIA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARCIA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARCIA CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARCIA CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARCIA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARCIA FRANCESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARCIA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARCIA JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARCIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARCIA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARCIA NOCEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARCIA OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARCIA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARCIA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARCIA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARCIA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARCIA SALAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARCIA SALAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARCIA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARRIGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GERENA GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GERENA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GIERBOLINI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GIL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GINES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GINES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS GOICOCHEA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GOMEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GOMEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GOMEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GOMEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GOMEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GOMEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GOMEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GOMEZ SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZAGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ GALLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS GONZALEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ LLANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ REY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS GONZALEZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GRACIA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GRACIANO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GUEVARA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GUZMAN FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GUZMAN MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GUZMAN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GUZMAN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GUZMAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GUZMAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H ARROYO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H BARRAL FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H CARRASQUILLO ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H CENTENO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H DIAZ MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H FANTAUZZI ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H JIMENEZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H LEON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H MALDONADO ABALAFIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H OSUNA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H PEREZ BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H QUIONES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H RIVERA GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H ROBLES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HEREDIA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ BOSQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ CARRASQUILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS HERNANDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ COUVERTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERRERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERRERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERRERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERRERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HUERTAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I AVILES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I BERNAL VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS I CARRION MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I LOPEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I MARRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I OLIVERAS SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I ORTIZ LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I SANCHEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS IGLESIAS TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS IGLESIAS TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS IRIZARRY ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS IRIZARRY BALAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS IRIZARRY DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS IRIZARRY HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS IRIZARRY JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS IRIZARRY LALLAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS IRIZARRY MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS IRIZARRY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS IRIZARRY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS IRIZARRY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS IRIZARRY RULLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS IRIZARRY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS IRIZARRY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS IRIZARRY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ISLAND EUSEBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS IZQUIERDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J CANA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J MOLINA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J OCASIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J OQUENDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J PELLOT PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J VARGAS MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J VILARO GRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JESUS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS JESUS CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JESUS FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JESUS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JESUS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JESUS LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JESUS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JESUS REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JESUS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JIMENEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JIMENEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JIMENEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JIMENEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JIMENEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JIMENEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JIMENEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JIMENEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JIMENEZ MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JIMENEZ PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JIMENEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JIMENEZ VILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JORDAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JOVE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JUARBE OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JUARBE ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JULIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JUSINO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JUSINO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JUSINO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS L COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS L VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LABOY ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LABOY SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LACOURT MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LAGARRETA ECHEGARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LAGUER GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS LANDRAU GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LANDRAU ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LANDRON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LAO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LAPORTE DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LARACUENTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LARREGOITY MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LATORRE TRAVERZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LAUREANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LAUREANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LEBRON GALINDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LEBRON LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LEBRON LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LEBRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LEBRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LEBRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LEBRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LEDESMA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LEON ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LEON ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LEON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LEON GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LEON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LEON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LEON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LEON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LEON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LICIAGA LICIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LIZARDI LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LLANOS CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS LOPEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOZADA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LUCIANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LUCIANO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LUCIANO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LUGO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LUGO BARRIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LUGO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LUGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LUGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LUGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LUGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LUGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LUGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LUGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LUGO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LUGO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS LUGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LUNA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LUNA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M ADROVER ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M AGUILA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M ALEMANY NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M ALVAREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M ALVAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M AYALA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M BAEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M BERRIOS HOSTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M BORGES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M CABRERA OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M CALDERO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M CARRASQUILLO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M CASTRO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M COLON CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M COLON CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M COLON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M COLON MENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M CORTES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M COSS LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M CRESPO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M CRUZ IRAOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M DAVILA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M DAVIS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M DE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M DEL PILAR SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M DELGADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M DIAZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M DUMAY VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M ELIAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M FERNANDEZ SANTAELLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS M FIGUEROA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M FLORES FERREIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M FLORES ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M FONSECA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M GONZALEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M GONZALEZ JAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M GONZALEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M GUZMAN RUSSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M HIRALDO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M IRIZARRY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M JIMENEZ VILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M JUARBE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M LLITERAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M LOZADA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M LUGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M M ALVAREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M M ARROYO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M M BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M M CABALLERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M M FELICIANO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M M JESUS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M M MATOS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M M MONTALVO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M M MORALES ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M M NIEVES CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M M ROQUE TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M M TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M M ZAMBRANA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MALPICA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MANGUAL OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MARCUCCI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS M MARIN ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MARTINEZ LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MATOS GARCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MATOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MIRANDA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MITJANS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MONTALVO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MORA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MORALES CAMPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MORALES SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M NAVEIRA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M NIEVES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M OCASIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M OPPENHEIMER FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M OQUENDO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M PADILLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M PARRILLA DENIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M PEREZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RAMIREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RAMOS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M REYES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RIVERA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS M RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RODRIGUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M ROJAS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M ROLDAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M ROSARIO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M SAEZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M SALGADO LACEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M SANABRIA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M SANCHEZ CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M SANTIAGO PIRELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M SIMONET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M SOLIVAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M SOTO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M TOLEDO AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M TORRES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M TORRES SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M TRINIDAD MAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M VARGAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M VEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M VELAZQUEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M VELEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M VELEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M VISSEPO BOSCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MACHADO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MACHUCA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MAESO HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MAISONET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MAISONETT MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MALAVE BERLY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MALAVE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MALAVE MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS MALAVET OCTTAVIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MALDONADO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MALDONADO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MALDONADO ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MALDONADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MALDONADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MALDONADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MALDONADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MALDONADO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARCANO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARCANO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARCANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARIANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARIN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARIN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARQUEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARRERO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARTELL NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARTINEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARTINEZ ARANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARTINEZ BOSQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARTINEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARTINEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARTINEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARTINEZ DENIZARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARTINEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARTINEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARTINEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARTINEZ JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARTINEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARTINEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARTINEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARTINEZ REMIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARTINEZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARTINEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARXUACH GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MATIAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MATIAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MATOS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MATOS GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MATOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MATOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MATOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MATOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MATOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MATOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MATTA PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MAURA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MAYMI SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MAYSONET COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MEDERO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MEDINA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS MEDINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MEDINA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MEJIAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MELENDEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MELENDEZ FALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MELENDEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MELENDEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MELENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MELENDEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MELENDEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MELENDEZ ROBINSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MELENDEZ SANTAELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MELENDEZ SELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MELENDEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MENAR ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MENDEZ BIROLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MENDEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MENDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MENDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MENDEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MENDOZA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MERCADO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MERCADO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MERCADO DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MERCADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MERCADO FRATICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MERCADO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MERCADO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MERCADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MERCADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MERCADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MERCADO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MERCADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MERCED DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MERCED ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MERCED VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MILAN BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MILLAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MILLAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MIRANDA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MIRANDA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MIRANDA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MIRANDA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MIRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MISLA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MOJICA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MOLINA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MOLINA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MOLINA CHAIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MOLINA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MOLINA MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MOLINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MONSEGUR RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MONTALVO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MONTALVO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MONTALVO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MONTALVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MONTALVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MONTALVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MONTALVO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MONTALVO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MONTANEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS MONTANEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MONTANEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MONTANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MONTEAGUDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MONTES BENJAMIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MONTES LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORALES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORALES ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORALES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORALES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORALES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORALES NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORALES OSTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORALES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORALES SAIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORALES SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORALES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORALES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORELES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORENO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORENO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS MORENO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORENO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORET MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MOREU TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MOYA CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MUNICH VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MUNIZ BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MUNIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MUÑIZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MUNIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MUNOZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MUNOZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MUNOZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MUNOZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MUNOZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MURPHY MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS N CHERENA AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS N JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS N N FERNANDEZ ASTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS N OCASIO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS N RIVERA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS N RODRIGUEZ FELIU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS N ZAMBRANA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NAPOLEONI ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NATAL CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NATAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NATAL RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NAVEDO PERELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NAZARIO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NAZARIO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NAZARIO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NAZARIO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NAZARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NAZARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NAZARIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NEGRON CANTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NEGRON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS NEGRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NEGRON DROZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NEGRON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NEGRON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NEGRON VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NELSON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NEVAREZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NEVAREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NICOLAU OLIVELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NIETO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NIEVES ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NIEVES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NIEVES LLORET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NIEVES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NIEVES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NIEVES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NIEVES VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NOGUERAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NUNEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NUNEZ PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O AGOSTO SELLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O AMARO AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O AMARO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O ANDUJAR MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O BERRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS O BERRIOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O BURGOS GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O BURGOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O CINTRON CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O DAVILA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O HERNANDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O LABOY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O OCASIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O ORTIZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O PABON SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O PLANAS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O SANTOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OCASIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OCASIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OCASIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OCASIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OJEDA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OJEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OLAVARRIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OLIVERA FRATICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OLIVERAS NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OLIVERAS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OLIVERO PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OLIVIERI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OLIVO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OLMO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OQUENDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OQUENDO LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS OQUENDO MUÑIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORAMAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OROZCO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OROZCO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTEGA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ MARTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ TOTTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTOLAZA ORTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OSORIO CALCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OSORIO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OSORIO MACHICOTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS OSORIO MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OSORIO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OTAFFANELLI HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OTERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OYOLA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OYOLA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PABON CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PABON CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PABON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PABON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PABON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PABON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PACHECO ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PACHECO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PACHECO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PACHECO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PACHECO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PADILLA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PADILLA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PADILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PADIN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PADRO SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PADRO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PAGAN CERVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PAGAN MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PAGAN MULLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PAGAN NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PAGAN NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PAGAN NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PAGAN OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PAGAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PAGAN RODRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PAGAN TUBENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PANTOJA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PAREDES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PARRILLA GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS PARRILLA GAUTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PASCUAL EMMANUELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PASTOR CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PASTRANA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PAZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PELLICIA CAPETILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PENA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PENA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREIRA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREYO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ CIRILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ FOSSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PIETRI CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PINEIRO ARGUINZONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PINERO CHEVALIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PINO CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PINOT ARECCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PIZARRO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS PIZARRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PIZARRO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PLANADEBALL POGGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS POMALES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PORTALATIN IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PORTALATIN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS Q VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS QUESADA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS QUILES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS QUILES PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS QUILES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS QUILES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS QUILES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS QUINONES ARENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS QUIÑONES BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS QUINONES DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS QUINONES ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS QUINONES FRANCESCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS QUINONES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS QUINONES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS QUINONES RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS QUINONES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS QUINONES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS QUINONES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS QUINONES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS QUINONES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS QUINTERO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ACEVEDO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R AGUIAR AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ALSINA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ALVAREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R AMARAL MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS R AMBERT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ANDINO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ANTOMPIETRI MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R APONTE CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ARROYO FIOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R AYALA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R BAEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R BAHAMUNDI SANTALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R BARRETO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R BERMUDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R BONILLA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R BORGES LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R BUENO DISLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CABALLERO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CABRANES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CARMONA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CASTANEDA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CASTRO DAVIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CASTRO MARTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CHARRIEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CLAUDIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CORREA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CORTES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CRESPO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CRUZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CRUZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CUEVAS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R DAVILA BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R DESSUS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R DIAZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R EMMANUELLI CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R FERRER DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R FLORES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS R GARCIA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R GONZALEZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R GRAULAU MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R GUZMAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R HERNANDEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R INFANTE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R LOPERENA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R LOPEZ LONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R LUGO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R LUNA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MACEIRA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MAESO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MARRERO PEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MARTINEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MARTINEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MARTINEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MARTINEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MATOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MELENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MELENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MERCADO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MORALES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MORALES VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MUNIZ GINEL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS R MUNOZ VELOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R NATAL DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R NOVOA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R NUNEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R OJEDA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ORTIZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ORTIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ORTIZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R OTERO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R OTERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R PEREZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R PEREZ CHIQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R PEREZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R PEREZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R POLACO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R R BARRETO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R R BERRIOS MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R R BURGOS QUESADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R R CASTRO ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R R CIRINO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R R CRUZ BARROSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R R CUADRADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R R DIAZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R R GONZALEZ NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R R JIMENEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R R MARCANO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R R MORALES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R R PINO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R R RENDON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R R RIOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R R RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R R ROSA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R R RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS R R SEGARRA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R R TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R R TOYOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RAMOS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RAMOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RAMOS VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R REYES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R REYES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RIOS ANGUITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RIVERA RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RODRIGUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ROMAN FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ROSARIO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SANCHEZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SANTIAGO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SANTIAGO LAMPON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SANTONI BOSQUES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS R SIERRA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SORRENTINI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R TOUS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R UFRET CAPRILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R VALENTIN MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R VAQUER OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R VAZQUEZ CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R VEGA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R VEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R VELAZQUEZ CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R VELAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R VELEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R VERA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R VISOT HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RACHUMI RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAFAEL NIEVES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMIREZ ARANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMIREZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMIREZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMIREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMIREZ FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMIREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMIREZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMIREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMIREZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMIREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMON DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS RAMON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RENTAS MAGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RENTAS PONS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RESTO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RESTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RESTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RETEGUIS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS REVERON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS REYES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS REYES GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS REYES HADDOCK | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS REYES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS REYES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS REYES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RICO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIESTRA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIOS CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIOS DUCOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVAS MALAVET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVAS PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA BOSQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA FERREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA GALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA GEORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA MANFREDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA NOGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS RIVERA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA RAMAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA SALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA VALVERDY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROBERTO LAZU HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROBERTO ROCCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROBLES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROBLES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROBLES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROBLES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROBLES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS ROBLES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROBLES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROBLES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROBLES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROCHE CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ ECHAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ ESPINAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ VELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROIG PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROIG PONTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROJAS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROJAS TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROLDAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROMAN CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROMAN CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROMAN CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROMAN LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROMAN MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROMAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROMAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS ROMERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROMERO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROMERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROQUE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSA MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSA RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSADO OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSARIO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSARIO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSARIO CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSARIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSARIO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSARIO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSARIO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSARIO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSARIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSARIO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSARIO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSARIO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RUIZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS RUIZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RUIZ ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RUIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RUIZ QUIRINDONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RUIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS S CARRASCO MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS S HERNANDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS S JORGE PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS S MONTANEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS S PEREZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS S PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS S RIOS ORTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS S RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS S ROMAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS S SOTO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS S VELAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SAAVEDRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SABATHI SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SAEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SALAMAN ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SALAMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SALGADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SAN MIGUEL MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANABRIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANABRIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANCHEZ ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANCHEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANCHEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANCHEZ LORENZANIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANCHEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANCHEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANCHEZ PICON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANCHEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANCHEZ VASALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANJURJO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTANA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTANA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTANA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTANA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTANA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTANA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTANA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTANA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTANA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTANA ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO CARATTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO ESCALANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO FLORIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO LAMPON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS SANTIAGO MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO RUIZX | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO TRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO VILLAMIDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTINI MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTOS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTOS LAUEANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS SANZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SARDINA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SEDA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SEGUI ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SEGUNDO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SEMIDEY MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SENERIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SEPULVEDA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SEPULVEDA GAUTHIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SEPULVEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SEPULVEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SERPA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SERRANO CASANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SERRANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SERRANO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SERRANO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SERRANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SERRANO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SERRANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SERRANO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SERRANO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SERRANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SIACA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SIERRA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SIERRA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SILVA ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SILVA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SILVESTRE ARGUINZONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SOBECA MONTAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SOLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SOLIVAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SOSA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SOTO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS SOTO CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SOTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SOTO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SOTO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SOTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SOTO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SOTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SOTO TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SOTOMAYOR IGARTUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SUAREZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SUAREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SUAREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SUAREZ OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SUAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SUAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SULIVERES SALVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SULLIVAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SURILLO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS T BORRERO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TAPIA MONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TIRADO GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TIRADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TIRADO SUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TIRADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TOLEDO AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TOLEDO AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORO OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRE LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS TORRES BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES CRUZADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES CUBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES ITURRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES LEDEE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES LUZUNARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES MUYIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TRINIDAD ALMEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TRINIDAD MAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TRUJILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TRUJILLO SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TUBENS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TUBENS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS V COSTAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS V COSTAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS V GUTIERREZ PALMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS V MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS V NEGRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS V RODRIGUEZ FIGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS V ROLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS V V MELENDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VALDES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VALDES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VALE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VALE MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VALE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VALENTIN ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VALENTIN CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VALENTIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS VALENTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VALENTIN PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VALENTIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VALENTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VALENTIN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VALENTIN SOLANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VALENTIN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VALENTIN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VALENTIN SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VALENTIN VALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VALENTIN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VALENTIN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VALES VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VALLE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VALLESPI CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VARGAS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VARGAS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VARGAS GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VARGAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VARGAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VARGAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VARGAS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VARGAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VAZQUEZ AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VAZQUEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VAZQUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VAZQUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VAZQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VAZQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS VAZQUEZ MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VAZQUEZ POL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VAZQUEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VAZQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VEGA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VEGA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VEGA DORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VEGA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VEGA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VEGA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VEGA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VEGA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VEGA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VEGA YOURNET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELAZQUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELAZQUEZ CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELAZQUEZ CRISPIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS VELAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELAZQUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELAZQUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELAZQUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELAZQUEZ PIERANTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELEZ ANGUEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELEZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELEZ LAVERGNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELEZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELEZ PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELEZ PEREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELEZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VERGARA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VERGARA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VIERA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VIGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VILLA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VILLAFANA JUSTICIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VILLAFANE VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VILLAHERMOSA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VILLALON CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VILLANUEVA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VILLEGAS AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VILLODAS LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VINCENTY VILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VIRUET RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VISOT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VIZCARRONDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS W AMARO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS W REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS W VELEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS WARRINGTON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS WILKES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS X RODRIGUEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ZARATE MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ZAVALA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ZAYAS ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ZAYAS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ZAYAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ZAYAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA A DIAZ ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA A LUGO LUCENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA A RODRIGUEZ ORENG | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA A TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUISA A VERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA ALEMAN MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA ALEMAN MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA AMARO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA AMELIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA ANDINO VIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA ANDUJAR LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA ARROYO ABADIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA AYALA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA AYALA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA BAEZ ESTEVENSASSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA BAEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA BELARDO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA BELEN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA BENVENUTTI MIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA BERDECIA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA BOCACHICA SALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA BONILLA AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA CABRERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA CAMACHO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA CANDELARIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA CAQUIAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA CARMONA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA CARRASQUILLO VDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA CARRION DE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA CASTILLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA CASTRO RODRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA CASTRO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA CLEMENTE VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA COLLAZO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA COLLAZO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA COLON PIRELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA CORREA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA CORREA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUISA CORREA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA COTTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA CRUZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA CRUZ MUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA DAVILA WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA DELGADO CRISPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA DIAZ CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA DIAZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA DONES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA DUENO CUETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA E CABRERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA E CARRERO CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA E E CABRERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA E E CHEVERE PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA E E SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA E E VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA E MALAVE CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA E MOLINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA E MOYA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA E NAVARRO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA E RODRIGUEZ DE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA E SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA E YACE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA FEBRES FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA FERREIRA FRONTERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA FIGUEROA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA FIGUEROA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA FLORES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA FLORES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA FUSTER BERLINGERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA G G CRUZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA G SOTO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA GASTON DE PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA GASTON PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA GONZALEZ DEGRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUISA GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA GONZALEZ FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA GONZALEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA GONZALEZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA GOYTIA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA GUERRA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA H MILAN MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA HERNANDEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA HERRERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA I GARCIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA I PEREZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA IRIGOYEN APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA JAVIERRE COLL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA JESUS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA L PULLIZA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA L RODRIGUEZ MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA L VELAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA LARACUENTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA LEBRON BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA LEBRON GALINDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA LEBRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA LEBRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA LLORENS MIGOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA LOPEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA LOZADA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA LUCIANO VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA M ADORNO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA M ANAYA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA M ANDINO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA M AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA M BONILLA BIANCHI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUISA M BRIALES MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA M CABARROUY DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA M CARDONA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA M CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA M FALU PESANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA M JIMENEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA M M MONTES OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA M M PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA M M TARRATS AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA M MALDONADO CLARK | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA M MONTANEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA M PEREZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA M SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA M TORRES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA M TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA M VALCARCEL SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA MALDONADO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA MARIN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA MARRERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA MARTINEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA MARTINEZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA MENDEZ AYBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA MENDEZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA MENDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA MERCADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA MOJICA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA MONSEGUIR VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA MONTALVO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA MOREDA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA MORENO DANDRADE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA MUJICA MUJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA N GARCIA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA N TIRADO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA NAVARRO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA NAVARRO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUISA NEGRON BADIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA O GONZALEZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA ORTIZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA PASTRANA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA PEREZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA PINTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA PIZARRO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA PRIETO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA RAMOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA RIVERA BADUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA RIVERA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA RIVERA ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA RIVERA FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA RIVERA VALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA RODRIGUEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA RODRIGUEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA RODRIGUEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA RODRIGUEZ LAZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA ROMAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUISA ROSA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA RUIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA S S BERRIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA S S PORRATA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA SALGADO MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA SALGADO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA SAN MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA SANCHEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA SANTIAGO CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA SANTIAGO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA SANTIAGO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA SANTOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA SANTOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA SANTOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA SEGARRA OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA SOLER COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA SOTO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA TEXIDOR MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA TIRADO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA TORRES DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA V ROSARIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA VELAZQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA VIERA ROCHER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA Y CANDELARIA ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA Y HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISANA PACHECO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LULE ALICEA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUMARA DETRES MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUMEN A ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUMEN MEDINA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUMINADA GARCIA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUNILDA CORTES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUNILDA SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUNILDE RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUPE DAVILA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUPERCIA GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUPERCIO DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUPERCIO NUNEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUPICINA RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUPICINIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUPICINIO OTERO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUS SELENIA VAZQUEZ CLAUDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUSIDA NEGRON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUSPERIA TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUTGARDA CINTRON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUTGARDA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUTGARDA TERRERO CANCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUTGARDA VELEZ BARROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUTGARDO DIEPPA BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUVINALDY LOPEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A A CAMACHO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A A CARRION MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A A CASTILLO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A A DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A A FIGUEROA CHRISTOPHER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A A GABRIEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A A GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A A MERCADO WHATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A A ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A A RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A A RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A A TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A A VIERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ A AGUAYO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A ALAMO WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A APONTE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A BERRIOS CARDENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A CANALES DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A CASTRO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A COLON CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A CRUZ PLAUCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A DIAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A GONZALEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A GONZALEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A GONZALEZ SISCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A GUZMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A GUZMAN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A HERNANDEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A JIMENEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A LEON ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A LOPEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A MALPICA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A MERCADO LUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A MUNIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A NIEVES PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A OJEDA DILONE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A OLIVO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A ORTIZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A OYOLA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A PABELLON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A PACHECO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ A QUINONES BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A RIVERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A RIVERA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A ROMAN ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A ROMERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A ROSA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A TORRES CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A VARGAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A VELAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ABRAHAMS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ACEVEDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ACEVEDO OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ADAMS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ADORNO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ AGOSTO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ AGOSTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ AGUEDA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ AGUILA SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ AGUIRRE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ALAMO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ALAMO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ALDARONDO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ALEMAN ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ALICEA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ALICEA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ ALICEA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ALMEDINA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ALMESTICA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ALONSO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ALVARADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ALVAREZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ALVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ALVELO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ANDINO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ANDINO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ANDUJAR SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ANGLADA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ANTORGIORGI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ APONTE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ APONTE LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ APONTE MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ APONTE ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ARCE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ARCE FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ARNAU RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ AROCHO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ AROCHO VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ARROYO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ARROYO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ARROYO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ARROYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ARROYO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ARROYO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ARROYO SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ARROYO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ATILES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ AVILES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ AVILES LUQUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ AYALA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ AYALA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ AYBAR CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ B B ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ B B AYALA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ B B BETANCOURT DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ B B ENCARNACION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ B B ROSA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ B BERRIOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ B CACERES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ B CANUELAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ B GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ B LUGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ B MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ B NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ B ORTEGA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ B ORTIZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ B OYOLA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ B PACHECO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ B PACHECO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ B PEREZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ B RODRIGUEZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ B RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ B RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ B RODRIGUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ B SANTANA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ BARRETO FRAGOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ BATISTA CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ BATISTA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ BECO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ BELEN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ BELLO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ BENITEZ CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ BERNARD QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ BERRIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ BERRIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ BERRIOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ BERRIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ BERRIOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ BETANCOURT ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ BETANCOURT GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ BETANCOURT OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ BETANCOURT TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ BIRRIEL REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ BONANO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ BONILLA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ BONILLA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ BONILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ BOURDON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ BURGOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ BURGOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C ALVARADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C ARCELAY ESCUTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C BORRERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C BRUGUERAS MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C BRUSSEAU BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C BURGOS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C C AYALA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C C CARRASQUILLO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C C CASADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C C CHERVONY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C C GIRONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C C JAMES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C C JESUS BONANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C C LOPEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C C PEREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C C RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C C RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C C ROSADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C C SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C C SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C C SUAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C CARDONA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ C CARDONA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C COLLADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C COLON DE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C COLON SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C CUBERO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C DAVILA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C ESPONDA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C GINES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C GONZALEZ ALBARRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C GUZMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C HERNANDEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C JESUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C JOHN QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C LA FONTAINE ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C LOPEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C LOPEZ LANDRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C LUCIANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C MANZANO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C MARRERO MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C MARTINEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C MATOS BANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C MATOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C MEDINA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C MENDEZ GRAJALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C MOJICA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C MONTALVO GILBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C NIEVES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C NORAT ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C NORAT ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C NUNEZ PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C OLIVERAS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ C OLIVERAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C PAGAN CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C PEREZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C PEREZ VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C QUINTANA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C RENTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C RIVAS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C RIVERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C RODRIGUEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C TIRADO CIRILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C TORRES PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C VELEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CABRERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CAJIGAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CALDERON CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CALDERON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CALDERON OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CAMACHO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CAMACHO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CAMACHO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CAMARA GAUTHIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CAMPS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CANALS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CANDELARIA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CANDELARIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CANDELARIO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CARABALLO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CARABALLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CARDONA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ CARDONA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CARMONA CANTRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CARMONA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CARRASQUILLO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CARRASQUILLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CARRASQUILLO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CARRILLO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CARRION GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CARRION GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CARRION MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CARRION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CARTAGENA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CARVENTE LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CASADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CASILLAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CASTRO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CELENIA LUGO QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CELENIA RIVERA TOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CHICLANA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CINTRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CINTRON MANZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CINTRON OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CINTRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CINTRON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ COLON BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ COLON MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ COLON MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ COLON ROSELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ COLON SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CONCEPCION SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ CORDERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CORDERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CORREA GUARDARRAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CORREA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CORREA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CORTES ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CORTES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ COTTO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CRUZ FILOMENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CRUZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CRUZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CRUZ PASOLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CRUZ RABELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CRUZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CRUZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CRUZ TEJERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CUADRADO MUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CUEVAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D ADAMS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D ALMODOVAR NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D ALVAREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D AMARO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D APONTE VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D AVENANCIO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D AVILA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D BELTRAN APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D BETANCOURT FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D BORGES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D CARMONA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D CASILLAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D CINTRON MICHEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D COLON ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D COTTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D D BON CORIS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ D D CASTRO CASTRESANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D D CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D D HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D D LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D D MATOS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D D MELENDEZ LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D D ORTIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D D ORTIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D D RUIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D D SIMMONS MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D D VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D DE JESUS ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D DELGADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D DIAZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D DIAZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D FARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D FELICIANO VILLALOBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D FIGUEROA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D FIGUEROA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D GOMEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D GONZALEZ GAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D GONZALEZ PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D GUTIERREZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D LAUREANO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D MARTINEZ PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D MARTINEZ PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D MARTINEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D MARTINEZ TIZOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D MELENDEZ MURPHY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D MELENDEZ TELMONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D MIRANDA ALBARRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D MORALES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D MORALES PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D MUNDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D OLMO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ D OQUENDO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D ORTEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D ORTEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D ORTIZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D PADRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D PEREZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D RAMOS AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D RAMOS CEREZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D REYES DE LA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D REYES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D REYES VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D RIOS BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D RIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D RIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D RIVERA CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D RIVERA CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D RIVERA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D RODRIGUEZ VIZCARROND | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D ROJAS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D ROLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D ROSA COTTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D ROSA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D ROSARIO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D RUIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D SANDOVAL CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D SOTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D SUAREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ D TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D VALENTIN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D VAZQUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D VAZQUEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D VIVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DATIL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DAVILA FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DAVILA VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DAVIS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DEL C GARCIA CLAUSELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DEL C TORRES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DEL R ORNES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DEL ROSADO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DELGADO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DELGADO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DELGADO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DELGADO VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DIAZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DIAZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DIAZ CLASSEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DIAZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DIAZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DIAZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DIAZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DIAZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DIAZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DIAZ TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DOMENECH MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DURAN PABON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ E ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ACEVEDO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ADORNO ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ADORNO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ALONSO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ARROYO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E AYALA MASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E BAEZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E BAEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E BERNART MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E BERRIOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E BERRIOS PERELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E BERRIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E BERRIOS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E BETANCOURT RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E BORRERO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E BRACERO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E BRUGUERAS SANTISTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E BURGOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E BURGOS DE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E BURGOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E CARDONA BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E CARDONA LUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E CARRASQUILLO TORR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E CARTAGENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E CARTAGENA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E CASTRO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E CHARRIEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E CHARRIEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E COLLAZO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E COLLAZO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E COLON BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E COLON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ E CORREA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E CRUZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E CRUZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E CUEVAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E CUSTODIO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E DELGADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E DIAZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E DIAZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E DOMENECH JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E E AVILES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E E BERRIOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E E BONILLA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E E COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E E COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E E CRUZ REBOYRAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E E DROZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E E ESTEVES ORIOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E E FLORES GASTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E E GARCIA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E E GONZALEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E E GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E E LOPEZ JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E E LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E E MALDONADO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E E MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E E MENDOZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E E OLAVARRIA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E E ORTIZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E E PADILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E E PASTRANA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E E PIZARRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E E QUINONES BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E E QUINTERO COGLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E E RIVERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E E RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ E E RODRIGUEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E E SAAVEDRA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E E SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E E SANTOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E E TOLEDO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E E VILLALOBOS CASANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ESPINOSA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E FEBO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E FEBUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E FELICIANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E FLORES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E FONTANEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E GARCIA CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E GARCIA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E GONZALEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E GONZALEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E GUZMAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E HERNANDEZ OTANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E HERNANDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E JESUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E JIMENEZ AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E JIMENEZ DE AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E LASSALLE MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E LEON LOUBRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E LEON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E LISOJO PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E LLADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E LOPEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E LOPEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MARIN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MARRERO ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ E MARTINEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MARTINEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MARTINEZ CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MARTINEZ DIVERSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MARTINEZ REINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MELENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MELENDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MELENDEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MENDOZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MIRANDA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MIRANDA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MIRANDA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MONTANEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MORALES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E NATAL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E NIEVES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ORTIZ DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E OTERO CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E PADILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E PAGAN CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E PAGAN CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E PASTRANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E PEREZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E PEREZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E PEREZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E PEREZ VDA DE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E QUINTANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RAMIREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RAMOS ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ E REYES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RIVERA BENET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RIVERA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RIVERA TAFFANELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RIVERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ROBLES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RODRIGUEZ NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ROLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ROMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ROMAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ROQUE SAMUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ROSA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ROSA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ROSADO CURRAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RUSSI RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E SANCHEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E SANTANA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E SANTIAGO BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E SANTIAGO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E SANTIAGO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E SANTIAGO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E SANTIAGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E SASTRE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E SEGARRA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ E SOTO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E SOTO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E TOLEDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E TORO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E TORRES ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E TORRES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E TORRES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E TORRES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E TRAVERZO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E VALDES MULLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E VALENCIA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E VALENTIN CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E VALLS CORBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E VAZQUEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E VELAZQUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E VELAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E VELEZ ARENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E VELEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E VELEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E VELEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E VENTURA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E VERA ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E VERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ZAMOT QUIJANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ECHEVARRIA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ECHEVARRIA SEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ENCARNACION CARRASQUIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ENCARNACION FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ENCARNACION JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ENCHAUTEGUI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ENEIDA BONAFONT CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ESCOBAR IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ESCOBAR SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ESCOBAR SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ESPAROLINI MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ ESPINOSA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ESQUILIN PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ F GOMEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ F TRINIDAD RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ FARGAS BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ FEBO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ FEBRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ FEIJOO MORLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ FELICIANO AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ FELICIANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ FELICIANO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ FELICIANO RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ FERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ FERNANDEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ FERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ FERNANDEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ FERNANDEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ FERNANDEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ FERREIRA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ FERRER MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ FIGUEROA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ FIGUEROA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ FIGUEROA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ FIGUEROA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ FIGUEROA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ FLECHA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ FLORES CAMILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ FONTANEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ FONTANEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ FONTANEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ FRESSE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ FUENTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ FUENTES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ G G DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ G G RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ G KERCADO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ G PADILLA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ G PAGAN HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ G PINA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ G REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ G ROSARIO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ G SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ G SUAREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GALINDEZ CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GALINDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GALVEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GARCIA ESCARFFUYETTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GARCIA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GARCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GARCIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GARCIA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GARCIA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GERENA CORCINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GIORGI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GOMEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GOMEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GOMEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GOMEZ SIACA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GOMEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GONZALEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GONZALEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GONZALEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GONZALEZ DE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ GONZALEZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GONZALEZ GORDIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GONZALEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GONZALEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GONZALEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GONZALEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GONZALEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GORRITZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GUADALUPE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GUEVARA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GUTIERREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GUTIERREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GUTIERREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GUZMAN BIRD | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GUZMAN CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GUZMAN CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GUZMAN CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GUZMAN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ H AMADOR MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ H CABRERA ARTACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ H CLAUDIO CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ H CLEMENTE JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ H CORPS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ H H COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ H H HUERTAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ H H VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ H JIMENEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ H NUNEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ H NUNEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ H NUNEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ H NUNEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ H NUNEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ H NUNEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ H PESANTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ H REYES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ H REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ H RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ H RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ H ROBLES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ H RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ H SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ H SUAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ H TORRES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ H TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ H UBINAS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ H VICENTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ HENRIQUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ HERMINA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ HERNANDEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ HERNANDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ HERNANDEZ ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ HERNANDEZ IRLANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ HIRALDO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ HIRALDO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ HUERTAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ HURTADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ I ALEJANDRO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I AROCHO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I AYALA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I BENITEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I COLON CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I CORTIJO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I ESTRELLA JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I ESTRELLA JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I GONZALEZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I I DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I I DIAZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I I FERMAINT GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I I HERNANDEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I I ISAAC PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I I MARCANO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I I MENDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I I MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I IRIZARRY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I IRIZARRY MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I MACHIN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I NORAT LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I PINTO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I RAMOS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I RODRIGUEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I RODRIGUEZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I SALAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I SANCHEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I SILVA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I SOTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I TORRES GRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I VAZQUEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ICELA LUNA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ IGARTUA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ INFANTE ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ INOSTROZA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ IRIZARRY FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ IRIZARRY RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ IZQUIERDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ J ARBELO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ J RIVERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ JACKSON CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ JESUS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ JESUS ORELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ JESUS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ JIMENEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ L ALBIZU LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ L AYALA BONAPARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ L CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ L DELFI MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ L DONES MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ L GUTIERREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ L LOPEZ DE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ L MERLE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ L RAMIREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ L TORO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ L TORRES FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ L TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ L VILLANUEVA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LAGARES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LAMBOY MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LANZO ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LANZO LACEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LASALLE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LASANTA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LEBRON COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LEBRON GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LEBRON LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LEBRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LEBRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ LEBRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LEDAU QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LEON NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LEON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LEVANTE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LIND PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LISBOA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LLANES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LOPEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LOPEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LOPEZ CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LOPEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LOPEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LOPEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LOPEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LOPEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LOZADA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LOZADA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LUGO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LUGO DIEPPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LUGO ESCANIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LUGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LUGO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LUNA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LUQUE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LUZ LA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ M ACEVEDO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ACEVEDO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M AFANADOR AFANADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M AFANADOR AFANADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M AGENJO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M AGOSTO JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ALBALADEJO QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ALDECO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ALGARIN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ALICEA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ALLENDE CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ALMODOVAR FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ALVARADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ALVARADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ALVARADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ALVIRA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ANDINO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ANDUJAR CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ANGULO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M APONTE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ARCE CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ARCE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ARIAS MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M BADILLO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M BATISTA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M BON FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M BONILLA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M BONILLA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M BREBAN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M BULERIN ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M BURGOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ M BURGOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CABALLERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CABAN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CABEZUDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CAMACHO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CAMACHO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CANCEL DE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CARDONA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CARRASQUILLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CARRASQUILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CARRILLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CARRION ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CASADO APELLANIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CASTELLANO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CASTRO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CASTRO RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CEREZO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CHECO MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CHICO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CHINEA FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CINTRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CLAUDIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M COHEN JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M COLLAZO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M COLLAZO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M COLLAZO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M COLON BOSQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M COLON BOSQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M COLON DE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M COLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ M CORDERO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CORTES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M COSME GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M COUVERTIER CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CRESPO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CRUZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CRUZ CORTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CRUZ LUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CRUZ LUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CRUZ LUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CRUZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CRUZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CUEVAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CUEVAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M DEGRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M DIAZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M DIAZ DE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M DIAZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M DIAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M DIAZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M DIAZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M DIAZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M DIAZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M DIAZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M DIAZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ECHEVARRIA DE GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ECHEVARRIA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ENCARNACION BELARDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ M ESCALERA UGARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M FEBUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M FELICIANO AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M FELICIANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M FELICIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M FELIX JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M FIGUEROA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M FIGUEROA OCEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M FIGUEROA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M FLORES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M FLORES POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M FONSECA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M FUENTES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M FUENTES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M FUENTES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M GARCIA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M GARCIA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M GARCIA ESPLUGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M GARCIA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M GARCIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M GARCIA REYNOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M GOMEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ M GOMEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M GONZALEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M GONZALEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M GONZALEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M GONZALEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M GONZALEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M GUIVAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M HERNANDEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M HERNANDEZ LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M HERNANDEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M HERNANDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M HERNANDEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M HIDALGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ITURRINO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M JESUS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M JESUS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M JESUS OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M JIMENEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M JIMENEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M JIMENEZ URENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M KOCK ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M KUILAN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M KUILLAN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M LEBRON MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M LEBRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M LEBRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M LISBOA ALAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M LLANO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M LOPEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M LOPEZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M LOPEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ M LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M LOPEZ RUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M LOPEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M LORENZO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M LOZADA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M LUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M APONTE BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M AQUINO QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M AVILA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M AYALA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M BAEZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M BAEZ LAGUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M BECERRIL FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M BULTRON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M CABEZUDO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M CARRASQUILLO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M CASTRO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M CENTENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M CEPEDA VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M CINTRON ARMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M COLON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M COSME COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M DELGADO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M DIAZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M GARCIA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M GARCIA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M GARCIA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M GARCIA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M GARCIA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M GARCIA MASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M GARCIA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M GARCIA VALENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M GONZALEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M GONZALEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ M M JESUS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M LOPEZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M LOPEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M LOZADA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M MEDINA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M MOJICA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M NATAL ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M ORTIZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M ORTIZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M OSORIO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M PAURIEL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M PRINCIPE FAJARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M RIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M RIOS OBERGH | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M SAEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M SANTIAGO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M SERRANO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M VAZQUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M VEGA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M VEGA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M M VELAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MACHUCA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MACHUCA MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MAISONET HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MALDONADO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MALDONADO ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MALDONADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ M MANZANO CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MARCANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MARCANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MARQUEZ AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MARRERO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MARRERO DE ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MARTINEZ GOME | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MARTINEZ HOSTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MARTINEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MARTINEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MARTINEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MARTINEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MARTIR TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MATOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MATOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MATOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MEDINA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MEDINA GRALAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MEDINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MELENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MELENDEZ MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MELENDEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MENDEZ KERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MERCADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MERCADO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MIRO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MOJICA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MOLINA ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MOLINA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MONTANEZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MONTANEZ MILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MONTES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ M MONTES ESTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MORENO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MORGES PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MUJICA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MULERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MUNOZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MUOZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M NARVAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M NEGRON AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M NIEVES FORTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M NIEVES HERMINIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M NIEVES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M NIEVES OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M NIEVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M NISTAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M NUNEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M OCASIO OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M OCASIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M OCASIO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M OLIVERAS CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M OLIVERAS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ONEILL MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ORELLANA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ORLANDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ORLANDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ORLANDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ORTEGA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ORTIZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ORTIZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ORTIZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ORTIZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ORTIZ GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ORTIZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ M ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ORTIZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ORTIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ORTIZ ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M OSORIO WOODS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M OTERO BOSCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M OTERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M OTERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M OTERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M OYOLA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M PADILLA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M PADILLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M PAGAN FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M PANTOJA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M PANTOJAS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M PEREZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M PEREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M PEREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M PEREZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M PEREZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M PEREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M PEREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M PEREZ VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M PINERO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M PINERO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M PIZARRO GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M PIZARRO MAUNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M PONCE MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M QUILES QUILE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M QUINONES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ M QUINONES WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RAMIREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RAMIREZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RAMOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RAMOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RESTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M REYES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M REYES SCHARON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M REYES VINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIJOS CESAREO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVAS PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA DE GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA DE ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA LAMPON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ M RIVERA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ROBLES BENITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ROBLES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RODAS DEL CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ IRAOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ROMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ROMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ROMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ M ROMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ROMAN GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ROMAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ROSA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ROSA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ROSADO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ROSADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ROSARIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ROSARIO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ROSELLO HANCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RUIZ AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RUIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SALGADO DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SANCHEZ BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SANCHEZ CAPELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SANCHEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SANTANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SANTANA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SANTIAGO BARRADAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SANTIAGO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SANTIAGO MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SANTIAGO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SANTIAGO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SANTOS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SANTOS SAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SANTOS VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SANTOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SEPULVEDA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SEPULVEDA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ M SEPULVEDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SERRANO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SIERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SILVA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SOSTRE LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SOTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SUAREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M TALAVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M TANCO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M TIRADO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M TORO SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M TORRES BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M TORRES DE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M TORRES DOSAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M TORRES DOSAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M TORRES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VALENTIN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VALENTIN DE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VARGAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VARGAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VAZQUEZ CAPELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VAZQUEZ LUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VAZQUEZ NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VAZQUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ M VEGA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VEGA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VEGA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VELAZQUEZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VELAZQUEZ GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VELAZQUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VELAZQUEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VELEZ LUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VELEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VELEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VELLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VICENS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VIDAL MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VIERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VILLAHERMOSA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MA CRUZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MADERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MAGRIS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MAIAZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MAISONET DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MALDONADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MALDONADO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MALDONADO ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MALDONADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MALDONADO FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MALDONADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MALDONADO PLACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MALDONADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MALDONADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MALDONADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MANSO CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARCANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ MARIA CEPEDA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARIA CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARIA OCASIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARIA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARIA RODRIGUEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARIA RODRIGUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARIA VARGAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARIA VELAZQUEZ LUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARIN OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARQUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARRERO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARRERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARRERO DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARRERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARRERO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARRERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARRERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARRERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARTI CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARTINEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARTINEZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARTINEZ FRANQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARTINEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARTINEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARTINEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARTINEZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARTIR ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MATOS BANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MATOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MATOS MONT | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ MATOS ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MATOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MAYMI QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MEDERO ESPANOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MEDINA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MEDINA HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MEDINA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MEDINA MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MEDINA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MEDINA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MEDINA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MELENDEZ HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MELENDEZ NORAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MENDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MENDEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MENDEZ PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MENDEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MERCADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MERCADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MERCADO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MERCADO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MERCED COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MERCED MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MERCED SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MESTRE FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MILAGROS PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MILLAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MIRANDA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ MOJICA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MOJICA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MOLINA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MOLINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MOLINARI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MOLINARI GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MONTALVO CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MONTALVO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MONTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MONTESINO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MORALES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MORALES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MORALES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MORALES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MORALES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MORALES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MORALES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MORALES VIDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MORAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MORENO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MOUNIER MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MULERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MUNIZ DOMENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MUNIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MUNIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MUNIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MUNIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MUNOZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N ACEVEDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N ARCE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N ARIMONT MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N ARROYO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N BELEN TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ N BELTRAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N CALDERON VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N CARDONA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N CARRION ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N CLAUDIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N COLON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N CONCEPCIÓN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N CORREA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N CORTES FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N COSME NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N COSME NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N CRUZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N CUEVAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N CUEVAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N DETRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N DIAZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N FELICIANO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N FIGUEROA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N FONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N GALARZA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N GONZALEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N HERNANDEZ ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N HERNANDEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N IRIZARRY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N JAIME CARDENALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N JIMENEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N MARRERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N MARTINEZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N MEDERO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N MELENDEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ N MERCADO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N MOLINA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N N BELTRAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N N BLASINI ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N N CASIANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N N CUADRO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N N DELGADO LUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N N DIAZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N N GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N N GONZALEZ FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N N GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N N GONZALEZ USUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N N HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N N NUNEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N N ORTIZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N N RESTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N N RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N N RODRIGUEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N N ROSA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N N SAURI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N N TORRES POZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N ONEILL ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N PABON IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N PADUA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N PENA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N QUINTANA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N REYES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N RIOS CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N RIVERA CHAMORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N RIVERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N RIVERA SOBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N RODRIGUEZ ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ N RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N ROLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N ROMERO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N ROSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N ROSADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N ROSARIO ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N ROSARIO CASTRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N RUIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N RUIZ PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N SANTIAGO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N SOLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N TRICOCHE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N URBINA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N VALENTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N VALENTIN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N VELEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ NATAL LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ NATER ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ NAVARRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ NAVARRO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ NAVARRO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ NAVARRO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ NEGRON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ NEGRON FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ NEGRON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ NEGRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ NEREIDA NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ NIEVES BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ NIEVES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ NIEVES FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ NIEVES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ NIEVES MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ NIEVES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ NUNEZ FRANCESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ NUNEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ O CANCEL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ OCASIO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ OCASIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ OCASIO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ OCASIO PELUYERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ OCASIO REILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ OCASIO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ OCHART TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ OJEDA FRANCESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ OJEDA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ OLIVERAS NORMANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ OLIVERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ OLMEDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ OLMEDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ OLMEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ OLMEDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ OLMEDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ OLMO COSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ORIOL ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ORTA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ORTIZ AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ORTIZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ORTIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ORTIZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ ORTIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ORTIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ORTIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ORTIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ORTIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ORTIZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ORTIZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ORTIZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ORTIZ UFRET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ORTIZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ OSORIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ OTERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ OTERO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ P CORUJO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ P DIAZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ P GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ P GONZALEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ P IRIZARRY RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ P LOPEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ P MORENO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ P P MORALES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ P RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ P ROMAN ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ P TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PABLOS ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PABON AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PACHECO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PACHECO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PAGAN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PAGAN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ PAGAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PARDELLA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PARRILLA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PASTRANA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PELLOT VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PENA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PENA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PENA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PEREIRA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PEREZ ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PEREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PEREZ BOURDOIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PEREZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PEREZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PEREZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PEREZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PEREZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PEREZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PEREZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PEREZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PEREZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PEREZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PEREZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PEREZ TAMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PEREZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PEREZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PEREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ PEYA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PLAZA CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PLAZA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ POMALES MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ QUILES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ QUINONES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ QUINONES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ QUINTANA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ R CARMONA LAMOUTTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ R COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ R MALDONADO ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ R MIGUEL CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ R R GERENA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ R RENTAS ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ R RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ R ROMAN IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ R SANTOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RAMIREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RAMIREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RAMIREZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RAMIREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RAMIREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RAMIREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RAMOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RAMOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RAMOS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RAMOS DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RAMOS PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RAMOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RAMOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ RAMOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RAMOS VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RAQUEL LLORENS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RECA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RESTO MIJON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ REXACH RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ REYES CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ REYES CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ REYES CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ REYES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ REYES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ REYES LUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ REYES REINOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ REYES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIOS CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA CABIYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA FILOMENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA MATTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA NOVOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA SOBERAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA UJAQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROBLES CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ ROBLES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ CAJIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ LEDEE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ PELLICIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ TORRUELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ TUR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ VICENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROHENA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROHENA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROJAS CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROJAS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROLDAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROLDAN POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROLDAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROMAN ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROMAN BOSQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROMAN CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROMAN PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROMAN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROMERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROMERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROMERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROMERO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROMERO SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROSA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ ROSA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROSA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROSA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROSADO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROSADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROSADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROSADO TAVARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROSARIO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROSARIO CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROSARIO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROSARIO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROSARIO SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RUIZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RUIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RUIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RUIZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RUIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RUIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RUIZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RUIZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S BLETH ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S BORRERO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S CASIANO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S CASTRO FABREGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S CATARINEAU SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S CONCEPCION SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S CRUZ CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S FIGUEROA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S GRAJALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ S LEON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S LOPEZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S LOPEZ TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S MENDEZ TORRALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S MIRANDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S MORALES MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S MUIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S NAZARIO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S NEGRON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S NIEVES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S PEREZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S PEREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S RAMIREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S REVERON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S RIVERA VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S ROSADO GUILLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S ROSARIO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S S COSTAS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S S DAVILA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S S GONZALEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S S IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S S LUIS VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S S MEDINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S S MONTANEZ MASON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S S PITRE RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S SAAVEDRA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S SANTIAGO FARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S URBINA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ S ZAYAS BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SAEZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SALAMANCA AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SALAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SALGADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SALGADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SANCHEZ BOBONIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SANCHEZ BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SANCHEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SANCHEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SANCHEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SANCHEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SANJURJO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SANTA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SANTANA SABINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SANTIAGO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SANTIAGO BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SANTIAGO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SANTIAGO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SANTIAGO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SANTIAGO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SANTIAGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SANTOS CARRUCINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SANTOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SANTOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SANTOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SANTOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SANTOS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SANTOS MULLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ SANTOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SEGARRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SELENIA RIVERA NOVOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SELLES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SEPULVEDA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SEPULVEDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SERRANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SERRANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SERRANO MAYOLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SERRANO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SIERRA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SIERRA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SIERRA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SIERRA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SIERRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SILVA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SILVA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SILVIA SERRANO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SOTO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SOTO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SOTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SOTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SOTO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SOTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SUAREZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SUAREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ T AMADOR CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ T CERRA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ T FLORES CARBALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ T GONZALEZ ARGUESO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ T MESTRE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ T ORTIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ T RIOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ T T PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ TAPIA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ TERESA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ TIRADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ TIRADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ TIRADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ TIRADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ TOLEDO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ TOLEDO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ TOLEDO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ TOLEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ TORMES OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ TORO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ TORO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ TORRES BARROSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ TORRES BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ TORRES BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ TORRES FALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ TORRES GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ TORRES VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ TORRES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ TOSADO CAJIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ TRINIDAD RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V BARRIENTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V CARINO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V CASTRO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V CAY PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ V CURBELO PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V DIAZ DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V FERRER ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V GALARZA CAPIELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V GONZALEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V OTERO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V ROQUE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V SERRANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V V AVILES ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V V BERRIOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V V FLORES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V V MILIAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V V ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V V ROSADO DEIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V VEGA NERIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VALDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VALENTIN CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VALLES UMPIERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VALLS BOBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VARGAS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VARGAS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VARGAS ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VARGAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VAZQUEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VAZQUEZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VAZQUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VAZQUEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VAZQUEZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VAZQUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ VAZQUEZ MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VAZQUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VAZQUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VEGA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VEGA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VEGA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VEGA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VELAZQUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VELAZQUEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VELAZQUEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VELAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VELEZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VELEZ GOYCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VELEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VELEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VELEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VELEZ SISCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VELEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VENDRELL COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VIERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VIERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VIERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VILLEGAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ VIROLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Y OCHART TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ YULFO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Z FIGUEROA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Z MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Z NEGRON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Z OQUENDO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Z RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Z RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Z ROLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Z SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Z SANJURJO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Z URBINA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Z Z HERNANDEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Z Z HERNANDEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Z Z LUGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ZAYAS DIEPPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ZAYAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ZOE ACEVEDO SULSONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZC VEGA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZGARDA IRIZARRY MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZGARDA MALDONADO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZGARDO MONTES LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZMIRA COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZZETTE M M SOTOMAYOR CACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA A A VERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA A BASORA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA A CARABALLO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA A COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA A CORDERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA A IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA A MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA A MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA A MONTALVO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA A MONTALVO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA A ORTEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA A ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA A OSORIO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA A RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA A SANTIAGO GORRITS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ACEVEDO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ACEVEDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA AGOSTO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA AGOSTO CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA AGOSTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA AGUAYO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA AGUILA OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA AGUILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ALBERTORIO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ALBINO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ALCALA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ALFARO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ALMESTICA BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ALMODOVAR NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ALMODOVAR RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ALMODOVAR TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ALVARADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ALVAREZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ALVAREZ BABILONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ALVAREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ALVAREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ALVAREZ ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ALVIRA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA AMARO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ANDINO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ANDUJAR MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA APONTE BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA APONTE CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA APONTE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA APONTE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA APONTE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA APONTE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA ARROYO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ARROYO HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ARROYO HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ARROYO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ARROYO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ARROYO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ARVELO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ATANCES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA AYALA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA AYALA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA AYALA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA AYALA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA AYALA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA B RODRIGUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA BAEZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA BAEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA BAEZ JOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA BAEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA BARBOSA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA BARRETO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA BAUZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA BAZAN GIRAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA BENITEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA BENITEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA BENITEZ REPOLLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA BERMUDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA BERMUDEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA BERRIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA BERRIOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA BETANCOURT MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA BLANCO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA BONET REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA BONILLA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA BORGES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA BORGES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA BORGES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA BORIA ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA BORRERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA BORRERO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA BOSCH ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA BURGOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA BURGOS GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA BURGOS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA C CONCEPCION CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CABALLERO BATTISTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CABAN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CABAN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CACERES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CACERES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CALDERON ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CALDERON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CALDERON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CALIXTO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CAMACHO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CAMPOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CARABALLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CARBOT CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CARDONA CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CARDONA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CARRASCO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CARRASQUILLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CARRILLO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CARRILLO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CARRILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CARRION ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CARTAGENA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CASTRO CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CASTRO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CASTRO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CECILIO ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CHICO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA CINTRON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CIRINO CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CLAUDIO MUYET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CLEMENTE CRISPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA COLLADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA COLLAZO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA COLLAZO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA COLLAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA COLON DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA COLON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA COLON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA COLON DREVON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA COLON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA COLON VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA COLON VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CONCEPCION CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CORA CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CORDERO AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CORREA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CORTES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CORTES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CORTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CORTES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CORTES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CORTEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA COTTO ABEU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA COTTO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA COTTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CRUZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA CRUZ CUCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CRUZ CUEBAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CRUZ ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CRUZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CRUZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CRUZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CRUZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CRUZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CRUZ PICON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CRUZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CRUZ SANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CRUZ VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CUADRADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA D LLANOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA D RIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA DAVILA WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA DE LOS SANTOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA DELGADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA DIAZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA DIAZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA DIAZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA DIAZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA DIAZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA DIAZ IBARRAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA DIAZ MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA DIAZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA DIAZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA DOMENECH PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ADORNO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ADORNO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ADORNO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E AGOSTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ALAMO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ALAMO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ALBERTORIO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ALICEA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ALTIERI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ARCE BUCETTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ARCE BUCETTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ARROYO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E AYALA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E AYALA BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E AYUSO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E BAEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E BAEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E BATISTA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E BATISTA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E BELTRAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E BRIGANTTI LORENZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E CALDERON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA E CAMACHO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E CARABALLO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E CARRION VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E CARTAGENA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E CASTILLO FEBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E CASTRO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E COLON BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E CORAL LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E CRUZ FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E CRUZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E CRUZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E CUBERO MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E DE JESUS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E DEL PILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E DELGADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E DELGADO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E DELGADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E DIAZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E E ACEVEDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E E AMADEO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E E ANDRADES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E E BARRETO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E E CALDERON CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E E CAMACHO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E E CARRERAS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E E CASIANO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E E COLON ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E E COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E E CORDERO DIPINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E E CORTES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E E COSME VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA E E CRUZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E E CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E E CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E E DIAZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E E DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E E DURAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E E FONTANEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E E HERRERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E E MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E E MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E E NATAL CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E E ORTIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E E ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E E PARIS MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E E REINA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E E RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E E RIVAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E E RIVERA LARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E E RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E E RIVERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E E RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E E RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E E RODRIGUEZ RIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E E SANJURJO MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E E SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E E VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E FAMANIA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E FELICIANO CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E FELICIANO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E FIGUEROA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E FIGUEROA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E FIGUEROA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E FIGUEROA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E GALARZA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E GARCIA GIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E GARCIA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA E GARCIA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E GONZALEZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E GUERRIDO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E HERNANDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E HERNANDEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E HERNANDEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E HERNANDEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E IRIZARRY HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E IRIZARRY VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E LA FONTAINE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E LABOY RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E LARO MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E LAUREANO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E LEBRON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E LLANOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E LOPEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E LOZADA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E LUGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MACHADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MALAVE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MALDONADO MALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MALDONADO QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MARTINEZ CABASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MARTINEZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MARTINEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MATEO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MATEO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MATOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MEDINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA E MEDINA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MELENDEZ SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MERCADO AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MERCED VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MIRANDA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MIRANDA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MOLINA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MOLINA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MOLINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MONTALVO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MORALES CARRASQUIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MORALES SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E NAVARRO FANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E NAZARIO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E NIEVES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E NIEVES SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E NUNEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E NUNEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E OLIVERAS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E OLMEDA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ORTEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E PASTRANA GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E PEDRAZA ARTACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA E PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E POLO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E QUINONES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RAMOS BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E REYES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E REYES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RIVERA FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RIVERA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RIVERA SILVAGNOLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RODRIGUEZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RODRIGUEZ FERNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RODRIGUEZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RODRIGUEZ SALGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ROSA ATANACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ROSA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ROSADO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ROSARIO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E SALGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E SANCHEZ MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA E SANTIAGO FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E SANTIAGO FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E SOTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E TANON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E TEXIDOR IRENE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E TOYENS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E VARGAS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E VAZQUEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E VEGA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E VELAZQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E VILLANUEVA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E VIZCARRONDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E YAMBO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ZAYAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ECHEVARRIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ECHEVARRIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ELIAS VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ESCOBAR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ESCRIBANO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ESTHER AVILES LYDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ESTHER CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ESTRADA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA F ALAMO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA FALU MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA FARGAS BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA FELICIANO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA FELICIANO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA FELICIANO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA FELICIANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA FELICIANO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA FELICIANO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA FERNADEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA FERNANDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA FERNANDEZ FERNANDINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA FERNANDEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA FERNANDEZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA FERNANDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA FERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA FERRER BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA FIGUEROA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA FIGUEROA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA FIGUEROA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA FIGUEROA MARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA FIGUEROA ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA FIGUEROA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA FIGUEROA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA FLORES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA FLORES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA FLORES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA FONTANEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA FREYTES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GALLOZA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GARCIA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GARCIA CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GARCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GARCIA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GARCIA GUILFU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA GARCIA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GARCIA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GARCIA RENDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GARCIA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GARCIA VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GEORGI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GOMEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GOMEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GOMEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GOMEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GONZALEZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GONZALEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GONZALEZ HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GONZALEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GONZALEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GONZALEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GONZALEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GRACIANI FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GUADARRAMA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA GUERRA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GUERRERO CARRETERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GUEVARA PAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GUTIERREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GUZMAN CAMARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GUZMAN CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GUZMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GUZMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GUZMAN MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GUZMAN SENQUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA H ESTRADA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA H GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA H MELECIO MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA HERNANDEZ ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA HERNANDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA HERNANDEZ DECOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA HERNANDEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA HERNANDEZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA HERNANDEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA HERNANDEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA HERNANDEZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA HERNANDEZ PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA HERNANDEZ POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA HERNANDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA HUERTAS LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA HUERTAS LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA HURTADO MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA I CARRILLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA I CASELLAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA I CINTRON QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA I GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA I I GONZALEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA I LLOVET MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA I MELENDEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA I RODRIGUEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA I SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA I SUAREZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA I TORRES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA I VAZQUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA IRIZARRY NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA J QUINONES MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA J QUIONES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA JESUS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA JESUS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA JESUS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA JIMENEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA JIMENEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA L TORRES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LABOY APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LASSUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LASSUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LAUREANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LEBRON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LEBRON LYDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LEBRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LECLERC MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LEON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LEON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LEON OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LIZARDI CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LLANOS LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LLANTIN JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LOPEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LOPEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LOPEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LOPEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LOPEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LOPEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LOZADA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LUGO CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LUGO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LUGO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LUGO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LUGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M ALBINO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M ALICEA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M ALONSO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M ALVELO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M APONTE LYDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M BERMUDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M BERRIOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M BURGOS PERALTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M CARRASQUILLO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M COLON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M COLON CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M COLON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M COLON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M COLON SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M COTTO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M DE LA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M DIAZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M DIAZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M FERNANDEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M FERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M FERNANDEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M FIGUEROA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA M GARCIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M JESUS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M LOPEZ DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M LOZADA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M LUGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M M CAMPS MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M M DIAZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M M GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M M VEGA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M MARTINEZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M ORTIZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M OYOLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M PINA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M PRATTS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M RAMOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M RESTO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M RIOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M RIVERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M RODRIGUEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M RODRIGUEZ BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M ROHENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M RONDON AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M ROSA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M ROSADO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M SOTO ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA M TACORONTE PLUGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M VELEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M VILLANUEVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MADERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MAISONET PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MALAVE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MALDONADO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MALDONADO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MALDONADO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MANZANO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MARQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MARRERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MARRERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MARTI PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MARTINEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MARTINEZ DOMENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MARTINEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MARTINEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MARTINEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MARTINEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MARTINEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MARTINEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA MARTINEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MASSAS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MATEO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MATOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MAYSONET BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MEDERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MELECIO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MELESIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MENDEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MENDEZ GIRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MENDEZ LAUMORD | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MENDEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MENDEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MERCED PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MILLAN OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MIRANDA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MIRANDA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MIRANDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MIRO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MIRO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MISCALICHE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MOCTEZUMA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MOJICA IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MOLINA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MOLINA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MOLINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MOLINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MOLINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MOLINA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MONGE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MONTALVAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MONTALVO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MONTALVO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA MONTANEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MONTES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MORALES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MORALES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MORALES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MORALES PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MORALES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MORALES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MORAN ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MOREIRA PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MORENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MOYA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MULERO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MULERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MUNIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MURIEL CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA N VELEZ JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA NAVARRO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA NAVARRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA NAVARRO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA NAVARRO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA NAZARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA NAZARIO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA NEGRON BUTTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA NEGRON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA NEGRON LAFONTAINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA NEGRON LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA NEGRON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA NIEVES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA NIEVES GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA NIEVES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA NIEVES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA NIEVES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA NUNEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA O ALVARADO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA O ALVARADO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA OCASIO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA OCASIO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA OFARRIL ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA OLIVENCIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA OLIVERA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA OPPENHEIMER MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA OQUENDO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA OQUENDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ORELLANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ORTA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ORTIZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ORTIZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ORTIZ CORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ORTIZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ORTIZ OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ORTIZ QUESADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA OSORIO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA OSORIO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA OTERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA OTERO RUBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA OYOLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA P BORRERO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PACHECO CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PACHECO JOGLAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PACHECO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PACHECO VALDIVIESO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PADILLA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PADILLA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PADRO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PADUA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PAGAN ARANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PAGAN BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PAGAN BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PAGAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PASTRANA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PAZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PEDRAZA BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PEREIRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PEREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PEREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PEREZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PEREZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PEREZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PEREZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PEREZ DE MUSSENDEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PEREZ GUARDIOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PEREZ LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PEREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PEREZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PEREZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PEREZ PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PEREZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PEREZ TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PIZARRO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PLATA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PONCE MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PRIETO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PROSPER LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA QUILES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA QUINONES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA QUINONES MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA QUINONES NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA QUINONEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA R APONTE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA R DE LEON DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA R GONZALEZ MUNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA R HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA R HERNANDEZ ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA R PASTRANA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA R PLAZA CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA R PONCE MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA R R MEDINA TUFINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA R R PELLOT ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA R VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RAMIREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RAMIREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RAMOS CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RAMOS CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RAMOS PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RAMOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RAMOS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA REYES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA REYES CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA REYES CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA REYES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA REYES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA REYES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA REYES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA REYES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIOS VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA CORREDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA DENIZARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA FERRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA LLERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA MARCUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA PASTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA RODRÍGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ROBLES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ROBLES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ROBLES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ROBLES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ DE OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ROJAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ROLDAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ROMACHO MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ROMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ROMAN MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ROMAN SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ROMERO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ROMERO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ROMERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ROQUE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ROQUE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ROSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ROSA PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ROSA PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ROSADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ROSADO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA ROSADO DE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ROSADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ROSARIO FRANCISCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ROSARIO LYDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ROSARIO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ROSARIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ROSAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RUBERT FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RUIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RUIZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA S CORREA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA S S RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA S S RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA S TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SAAVEDRA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SAAVEDRA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SAEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SALGADO DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANABRIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANCHEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANCHEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANCHEZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANCHEZ GRATEROLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANCHEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANDOZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANTAELLA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANTANA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANTANA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANTANA SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA SANTIAGO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANTIAGO DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANTIAGO GARRIGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANTIAGO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANTIAGO MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANTIAGO NIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANTIAGO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANTOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANTOS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANTOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANTOS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANTOS MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANTOS PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANTOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SEGARRA ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SEIN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SEPULVEDA ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SEPULVEDA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SEPULVEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SERRANO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SERRANO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SERRANO GUALDARRAMA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SERRANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SIERRA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SIERRA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SIERRA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SOBERAL MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SORIANO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SOTO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SOTO ANDRILLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SOTO CARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SOTO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SOTO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SOTOMAYOR CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SOTOMAYOR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA STERLING VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SUAREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SUREN MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA T TROCHE OJEDA DE NINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA TIRADO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA TOLEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA TORRES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA TORRES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA TORRES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA TORRES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA TORRES OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA TORRES OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA TORRES OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA TORRES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA TORRES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA TORRES SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA TRINIDAD BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA URBINA ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VALENTIN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VARGAS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VARGAS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VAZQUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VAZQUEZ BASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VAZQUEZ BORRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VAZQUEZ DE COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VAZQUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VAZQUEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VAZQUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VAZQUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VEGA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VEGA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VELAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VELAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VELAZQUEZ MACEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VELAZQUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VELAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VELAZQUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VELEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VENTURA CLAVELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VERGARA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VERGARA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VICENTY CARAMBOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VILLALBA GAUTHIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VILLANUEVA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VILLEGAS CASTRELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VIROLA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIANA COTT GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIETTE SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIO MARTINEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIO MONTANEZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDMARIE VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYGIA N N PEREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYLIA I I NIEVES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYLIAM C C MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYLLIAM SANCHEZ RODRIGIUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYLLIAN PEREZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARIE TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNETTE ALGARIN OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNETTE DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNETTE ESCANDON PELLICCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNETTE GUZMAN CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNETTE M ESCANDON PELLICCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNETTE SANTISTEBAN PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNN LATIMER GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNNETTE AVILA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNNETTE MACHADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYSETTE DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYSSETTE FUENTES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYSSETTE FUENTES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYVIA I GIULIANI PONCE DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYVIA R R FERNANDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYZETTE JESUS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYZETTE RINALDI VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MA NAVARRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL A TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL AGOSTO LEAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL ALVARADO DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL CASIANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL CLAUDIO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL CRESPO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL CUEVAS ARIZMENDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL DAVILA SANDOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL E E RODRIGUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL E LAVERGNE MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL GUTIERREZ QUIONE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL GUZMAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL HERNANDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL LUGO MABEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL MORALES ROCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL ORTIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL RUIZ SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL SABATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL SANCHEZ CANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL SANCHEZ DE CANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL TAYLOR UBINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL VELEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL VIDAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL VILA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL VILLALON VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MACARIA RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MACARIO RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MACHUCA GARCIA NORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADDY BATISTA SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADDYA R R LEVY ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELAINE BUSQUETS ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELAINE DIAZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELAINE MIRANDA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELEINE BADILLO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELEINE CHOUDENS FARRARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELENE BRINDLE ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELIN GUZMAN ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE BARRETO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE BENITEZ HANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE BONILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE CALDERON RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE CARRERAS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE COLON MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE COTTI ZENGOTITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE DELGADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE DIAZ MONZON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE FLORES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE GALARZA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE GONZALEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE GONZALEZ MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE GONZALEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE GONZALEZ QUIRINDONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE GUTIERREZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE I I PEREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE I ORTIZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE IRIZARRY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE IRIZARRY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE LANDRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE LUGO SEMPRIT | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MADELINE MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MELENDEZ CARTAGEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MORALES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE NAZARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE OCASIO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE ORTEGA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE ORTIZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE ORTIZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE OSTOLAZA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE PAGAN SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE PICARD RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE REYES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE RIVER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE RIVERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE RIVERA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE RIVERA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE ROBLEDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE RODRIGUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE ROSARIO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE ROSARIO MARIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE RUIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE SANCHEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE SANTOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE SANTOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE TORO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE TORRES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELLINE GONZALEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYN BENITEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYN DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYN JESUS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MADELYN LABOY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYN PEDROZA CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYN RODRIGUEZ CROUSSETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYN SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYN TEXEIRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYN YORDAN CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYNE CRUZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADGIE DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADITH SANTIAGO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALI APONTE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALI COLLAZO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALI GONZALEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALI GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALI HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALI MORALES PALMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALI PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALI ROSA SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALI SARRAGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALI SOTOMAYOR TRAVIESO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALIS CABAN FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALIS HERNANDEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY AGUAYO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY ARROYO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY BAEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY BALINES PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY CAMACHO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY CARLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY CORREA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY CRUZ CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY CRUZ CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY D EDWARDS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY D RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY DE LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY DIAZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY FIGUEROA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAGALY GONZALEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY IRIZARRY VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY JUDICE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY LARACUENTE JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY MAIZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY MEDINA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY MENDEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY MUNIZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY MUNOZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY NEGRON LAUCIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY ORTIZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY PENA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY PEREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY QUEVEDO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY RIVERA TORRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY ROLDAN TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY RONDA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY SILVA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY SOUCHET REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA ACOSTA PAVIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA AGUIAR SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA APONTE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA AVILES CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA BERRIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA BOUET GRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA BRACERO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA BRISUENO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA CARDONA HANCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA CONTY ROMSN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA CORDERO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA COTAL COPPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA DAVILA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA E COLON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAGDA E E VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA E RUIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA G PEREZ SAMBOLIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA GUILLERMETY GUILLERMETY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA H H GONZALEZ SOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA I ARZOLA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA I BERDECIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA I ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA IRIZARRY CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA JOVET OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA L COSTA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA L GONZALEZ ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA L L LEBRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA L L LUGO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA L TORRES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA LUCCA STELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA LUCIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA M ABRAMS ANDERSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA M BASSATT ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA M RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA M RODRIGUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA M SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA MARTINEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA MARTINEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA MELENDEZ FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA MIRANDA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA MIRANDA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA MIRANDA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA MOJICA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA MOJICA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA MORALES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA O VALENTIN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA O VAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAGDA PADILLA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA PIERANTONI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA QUILES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA R R RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA R RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA R TORO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA RAMOS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA RIVERA MADURO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA RIVERA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA RODRIGUEZ WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA ROSARIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA SANCHEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA SANTOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA SERRANO AGUIAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA SOCIA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA SOTO COSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA TORRES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA TORRES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA V ALVAREZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA V LUCIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA V PEREZ MOURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA VELAZQUEZ FORTIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA A A RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA ACEVEDO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA ALVAREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA ALVAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA AQUINO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA ARROYO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA CABRERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA CANDELARIO MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA CARDONA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA CERMENO OFERRAL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAGDALENA CRUZ BODON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA CRUZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA CRUZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA DELI AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA DIANA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA ESPARRA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA F FIGUEROA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA FELIX MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA FERNANDEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA FLORES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA FLORES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA FLORES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA GARCIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA GARCIA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA GIL LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA GONZALEZ VELE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA LABOY MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA LAUREANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA LEON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA LOPEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA LUGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA LUGO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA MARTINEZ OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA MEDINA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA MELENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA MELERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA MERCED GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA MONSEGUR SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA ORTIZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA PACHECO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAGDALENA PAGAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA PORTALATIN MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA RAMOS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA RAPALE NARVAE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA ROSA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA RUCABADO LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA SAN MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA SANTIAGO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA SERRANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA TORRES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA VALDES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA VALENTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA VALLEJO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA VAZQUEZ OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA VIERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENO DIAZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENO LUYANDO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENO RIVERA LAVIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENO ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENO TORRES BAEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENO VELEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALIS AYALA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALIS MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALIS NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALIS VINAS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDELIN RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDIEL RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDIEL RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDONIA ANES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGGIE A CASPER QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAGGIE ACEVEDO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGGIE BOBE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGGIE DEL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGGIE E BLANCO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGGIE PEREZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGGIE TIRADO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGIN CHEVERE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGIN J RUISANCHEZ ABRAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGIN L SANTIAGO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGIN LOPEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGNAEMI COLLADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGNE Z Z NUN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGUIE E CINTRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGUIN ROSARIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAHARA SILVESTRY PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAIDA R HEREDIA CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAIDA VEGA FOURNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAIQUEN FELICIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAIZIE CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALLY REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALTA PEREZ BENEJAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALVINA ACEVEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAMERTA ORTIZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAMERTO RAMIREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAMERTO ROSADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAMERTO SANCHEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANACES RODRIGUEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANASER MOLINA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANFREDO CORREA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANFREDO RAMOS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANFREDO RAMOS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANFREDO SANCHEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANFREDO SANCHEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANFREDO SILVA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANFREDO VELEZ ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANLIO FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANNY VIERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANOLIN NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANOLIN RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANOLITA PORTELA SNTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANOLO HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANOLO ROSA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANOLO SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A A CRESPO SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A A GUZMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A A LEON BRACETE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A A NIETO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A A RAMOS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A A RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A ACABA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A AHORRIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A ALEMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A ALICEA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A ANDRILLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A BARRETO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A BERRIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A BONILLA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A BURGOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A BURGOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A CASTILLO FEBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A DIAZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A DIAZ GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A DIAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A ESTREMERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A FONTAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A FUENTES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A GONZALEZ HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A GONZALEZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A GONZALEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL A GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A GUZMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A GUZMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A HERNANDEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A JESUS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A LOPEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A LOPEZ VICTORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A MARRERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A MATOS VELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A MELENDEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A MENDEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A MENDOZA PONS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A MINIER ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A MONTANEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A MOYA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A OCASIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A PADRO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A PALACIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A RIOS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A RIOS QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A RIVERA GABRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A RIVERA VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A RODRIGUEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A RODRIGUEZ CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A SANCHEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A SANCHEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL A SANTOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A SOLER CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A TIRADO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A TOLEDO AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A TORO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A TORRES TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A TORRES ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A TOSADO CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A VALENTIN LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A VELAZQUEZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A VILLARINI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ACEVEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ACEVEDO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ACEVEDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ACOSTA CAQUIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ACOSTA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ACOSTA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ADORNO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ADORNO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL AGUAYO FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ALAMO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ALAMO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ALBA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ALEMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ALEMAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ALICEA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ALICEA ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ALVARADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ALVARADO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ALVAREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL AMALBERT SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ANDINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL ANDRADE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ANGUEIRA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ANGULO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ANZALOTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL APONTE AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL APONTE FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL APONTE PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL APONTE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL AQUINO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ARBONA CUSTODIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ARECES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ARISTUD BRILLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ARROYO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ARROYO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ARROYO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL AVILES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL AVILES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL AYALA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL B JESUS ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL B MENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL B TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BAEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BAEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BAEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BAEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BAEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BARRETO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BELLO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BENITEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BENITEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BENITEZ FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BERMUDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL BERMUDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BERRIOS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BETANCES CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BIGIO MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BLANCO MASSOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BLAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BONILLA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BONILLA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BONILLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BONILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BOU MORGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BRACETE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BRUNO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BUIL VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BURGOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BURGOS LASANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BURGOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BUTTER VADI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BUTTER VADI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL C COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL C VEGA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CABAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CABRERA CIRILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CAEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CALVO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CAMACHO CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CAMACHO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CAMACHO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CAMILO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CANDELARIA ESPANOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CANDELARIO GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CANINO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CANINO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CARABALLO ALLEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CARABALLO CARRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CARBALLO DINGUIS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL CARDONA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CARLO SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CARRASQUILLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CARRASQUILLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CARRASQUILLO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CARRASQUILLO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CARRERO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CASTILLO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CASTRO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CASTRO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CASTRO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CASTRO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CASTRO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CAY BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CENTENO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CHAVEZ PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CHEVRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CHINEA CABEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CHRISTIAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CIVIDANES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CLASS QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CLAUDIO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CLAUDIO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CLAUDIO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CLAUDIO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL COLLAZO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL COLON ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL COLON CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL COLON CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL COLON CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL COLON GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL COLON JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL COLON LARRAURI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL COLON LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL COLON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL COLON VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CONCEPCION HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CONTY CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CORA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CORCINO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CORDERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CORREA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CORTES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL COSME FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL COTTO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL COTTO CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL COTTO CHINEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CRESPO CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CRESPO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CRESPO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CRUZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CRUZ ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CRUZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CRUZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CRUZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CRUZ FRAGOZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CUADRADO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL CUEVAS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL D BARRETO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL D BARRETO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL D D GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL D JAIME HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL D MONTALVO FAGUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL D PARRILLA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL D SILVA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL D SOTO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DAVILA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DAVILA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DAVILA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DAVILA PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DE DIAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DE J AYALA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DE J COLLADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DE J DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DE J IRIZARRY BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DE J LUIS VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DE J MARRERO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DE J MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DE J PEREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DE J TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DE J VAZQUEZ SANTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DE J VELEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DE JESUS ALICEA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DE LA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DE ORTEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DE RAMIREZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DE SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DE SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DECLET VILLARAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DEL C PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DEL HOYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DEL VALLE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DELGADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL DELGADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DELGADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DERIEUX HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DIAZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DIAZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DIAZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DIAZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DIAZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DIAZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DIAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DIAZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DIAZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DIAZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DIAZ SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DONES PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DORTA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E ALVAREZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E BATISTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E CABRERO OLIVELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E E ORTIZ VEINTIDOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E E RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E E ROSARIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E GATELL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E LLANOS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E LOPEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL E MORALES RIOPEDRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E OLMO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E RIVERA MURILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E SANTOS RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E VEGA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E VELEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ECHEVARRIA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ECHEVARRIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL EGOZCUE CHANDRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ESTELA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ESTRADA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL F F HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL F LUGO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FEBRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FELICIANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FELICIANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FELICIANO PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FELICIANO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FELIX ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FERNANDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FERNANDEZ MENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FERNANDEZ SERRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FERREIRA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FERRER LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FIGUEROA ARIZMENDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FIGUEROA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FIGUEROA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL FLORES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FLORES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FONSECA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FONTANEZ RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FORTY FORTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FOSSAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FRANCO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FUENTES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL G CANINO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL G PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL G RODRIGUEZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GALAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GALLOZA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GARCIA GALBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GARCIA GRAULAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GARCIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GARCIA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GOMEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ ANTONETTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ DOBLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ FRANQUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ GAVILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ GELABERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ JOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GUADALUPE LEAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GUERRERO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GUERRERO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GUTIERREZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GUZMAN ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GUZMAN ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GUZMAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GUZMAN NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL H SOTO SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL HEREDIA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL HERMIDA ESTEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL HERNANDEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL HERNANDEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL HERNANDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL HERNANDEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL HERNANDEZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL HERRERA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL I FEBRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL I I OTERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL I MALDONADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL I RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL I VERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL IRIZARRY SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL IRIZARRY TRANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL J CARVAJAL DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL J J ALVAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL J J RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL J MALAVE PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL J NIEVES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL J QUINONES BOURDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL J SALGADO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL JESUS BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL JESUS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL JESUS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL JUARBE ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL JUSTINIANO MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LA TORRE ARANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LABOY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LAO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LARRAGOITY OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LAUREANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LEBRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LETRIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LIZARDI BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LIZARDI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LLANOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LOMBAY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LOPEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LOPEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LOPEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LOPEZ DECLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LOPEZ ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LOPEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LOPEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LOPEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LOPEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LOPEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LORENZO ORSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LOZADA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL LUCIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LUGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LUGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LUGO MELETICHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LUGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LUGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LUGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LUGO ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MACHIN LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MALAVE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MALAVE ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MALDONADO ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MALDONADO ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MALDONADO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MALDONADO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARCANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARIN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARQUEZ FORTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARRERO ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARRERO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARRERO HUECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARRERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARRERO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARTELL OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARTINEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARTINEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARTINEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARTINEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARTINEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARTINEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARTINEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARTIR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARTIR SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MASSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MATOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MATOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MATOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MAYSONET CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MEDINA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MEDINA CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MEDINA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MEDINA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MEDINA SAMBOLIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MEDINA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MEDINA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MELENDEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MELENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MELENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MELLADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MENDEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MENDEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MENDEZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MENDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MENDOZA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MERCADO BONETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MERCADO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MERCED VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MIELES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MIRABAL NAVEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MIRANDA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL MOJICA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MOJICA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MOLANO BORRAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MOLINA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MOLINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MOLINA VENES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MONASTERIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MONGE CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MONTERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MONTERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MONTERO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MORALES ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MORALES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MORALES ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MORALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MORALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MORALES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MORALES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MORALES MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MORALES OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MORALES OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MORALES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MORALES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MORALES YBARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MOREDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MULERO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MUNIZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MUNIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL MUNIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL NAVARRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL NAZARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL NAZARIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL NIEVES BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL NOGUERAS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL NUNEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL NUNEZ CORRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL O LEON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL O LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL O SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL OCASIO ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL OFARRILL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL OJEDA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL OJEDA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ONEILL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ONOFRE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL OROZCO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ORTA PEROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ORTEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ORTIZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ORTIZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ORTIZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ORTIZ BULA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ORTIZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ORTIZ GUARDIOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ORTIZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL OTERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL OTERO LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL OTERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL P FOSSE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PAGAN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PAGAN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PAGANI NOGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PANTOJA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PARRA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PARRILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PASTORIZA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PEDROZA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PEREZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PEREZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PEREZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PEREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PEREZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PEREZ MUJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PEREZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PEREZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PEREZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PINEIRO MANZANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL PINEIRO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PINTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PIZARRO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PIZARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PLAZA FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL POMALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PORTELL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PRADERA PINON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PUIG MAGAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL QUILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL QUINONES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL QUINONES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL QUINONES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL QUINONES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL QUINONEZ ANGULO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL R DELGADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL R EGOZCUE CHANDR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL R GIL GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL R RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL R RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL R SONERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RAMIREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RAMIREZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RAMIREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RAMOS FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RAMOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RAMOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RAMOS SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RESTO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL REYES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL REYES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL REYES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIAL MIGUENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIOS CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVAS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA GABRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA MARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA MUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL ROBLES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ BARRET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ FELICI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ MARQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ TALAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ROJAS DAPORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ROMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ROMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ROMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ROMAN MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ROQUE PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ROSA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ROSA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ROSADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ROSADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ROSADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ROSADO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ROSADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ROSADO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ROSARIO CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ROSARIO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ROSARIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ROSARIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ROSARIO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ROSARIO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RUIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RUIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RUIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RUIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RUIZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL S S FELIU PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SAAVEDRA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SABAT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SALCEDO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SALGADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANCHEZ BOSQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL SANCHEZ CABEZUDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANCHEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANCHEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANCHEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANCHEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANJURJO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANTI GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANTIAGO ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANTIAGO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANTIAGO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANTIAGO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANTIAGO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANTIAGO GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANTIAGO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANTIAGO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANTIAGO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANTOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SARIEGO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SERRANO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL SERRANO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SERRANO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SILVA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SILVA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SILVA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SOLER AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SOTO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SOTO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SOTO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SOTO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SOTO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SOTO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SOTO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SOTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SOTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TAULL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TAVARES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TELLADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TOLEDO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TORRES BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TORRES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TORRES EXCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TORRES GUARDIOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TORRES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TORRES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TORRES PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TORRES PASTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TORRES TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TOSADO ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TRUJILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL UBARRI CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VALENTIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VALLE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VARGAS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VARGAS MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VARGAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VAZQUEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VAZQUEZ FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VAZQUEZ URDANETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VAZQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VEGA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VEGA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VEGA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---------------|---------|--------------|------------|----------|--------------|
| MANUEL VEGA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VELAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VELAZQUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VELAZQUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VELEZ BOSCANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VELLON THOMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VENDRELL LICEAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VIERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VIERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VILLALBA BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VILLANUEVA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VILLARRUBIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VILLARUBIA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VIRUET ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ZERQUERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA ACEVEDO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA AGUIRRE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA AVILES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA AYUSO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA BATISTA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA BLAS BLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA CABRERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA CANABAL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA CARDONA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA CARMONA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA CASANOVA MANUELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA CASTRO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA CINTRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA COTTO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUELA COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA CRUZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA CURET APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA DE JESUS DELERME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA DELGADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA DIAZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA DIAZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA FALU CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA FELICIANO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA GARCIA OFARRILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA GONZALEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA GONZALEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA GONZALEZ LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA JESUS ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA JORGE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA LOZADA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA MACHUCA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA MAESTRE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA MALDONADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA MANGUAL ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA MARICHALAR PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA MARICHALAR PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA MARTINEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA MATOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA MELENDEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA MOJICA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA MOJICA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUELA MONTALVO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA MONTALVO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA NAZARIO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA NEGRON GRAULAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA O MARTINEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA OCASIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA ORTEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA ORTIZ VELILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA OSORIO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA OTERO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA PADILLA BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA PAGAN MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA PORTO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA QUINONES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA RAMOS ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA RIVERA HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA RIVERA KERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA RIVERA TALAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA RODRIGUEZ GINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA ROMAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA RONDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA ROSADO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA SANTANA COSTOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUELA SERRANO NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA SOTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA SUAREZ BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA TORRES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA TORRES DE H | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA TOYENS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA UBILES GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA VALENTIN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA VAZQUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA VEGA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA VEGA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA VELAZQUEZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA VELEZ LARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELITA ALAMO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELITA ALICEA AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELITA ORTIZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARA ALVARADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARA SOSA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARA WILLIAMS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELI ENCARNACION SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELY COLON SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELY ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELY ROSARIO BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARBEL GONZALEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARBELIA LAU SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARBELIA RAMOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELA ESTRADA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELA GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELA GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELA GUZMAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELA JENARO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELA LUNA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELA LUNA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELA MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARCELA MOJICA FERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELA MULERO MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELA REYES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELA RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELA ROSA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELA ROSA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELA S ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELA SERRANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELA VAZQUEZ SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA ACEVEDO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA ALAMO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA ALEMAN APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA ALEMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA AVILA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA AVILES ANTONETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA BERGES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA BERROCALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA C PEREZ CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA CANTRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA CEPEDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA CHEVALIER HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA COLON HERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA CORTES DOMENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA DELGADO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA DIAZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA FEBRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA FERRER DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARCELINA GARCIA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA GONZALEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA GONZALEZ MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA GONZALEZ RVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA JIMENEZ ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA LANDRAU RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA LOPEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA LOPEZ ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA LOZADA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA LUNA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA MARTINEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA MATOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA MORALES QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA MORALES QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA NIEVES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA OQUENDO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA ORONA ORONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA ORTÍZ ORTÍZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA ORTIZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA OSORIO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA PAGAN OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA PIZARRO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA PIZARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA REYES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA RIEFKHOL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA RIVAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARCELINA RIVERA AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA RIVERA BERNAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA RIVERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA RIVERA JULIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA SANCHEZ ANTONETY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA SANCHEZ MARCELINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA SANTANA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA SANTIAGO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA SANTOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA SERPA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA SOTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA VASSALLO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA VELEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO ACEVEDO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO ACOSTA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO ADAMES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO ALFONSO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO ARZUAGA CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO AVILES ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARCELINO AVILES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO BAEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO BENIQUE MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO BERRIOS FRATICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO BERRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO CABALLERO FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO CARO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO CARO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO CARRASQUILLO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO CLARA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO COLON LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO CORTES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO COTTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO COTTO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO CRESPO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO CUEVAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO DAVILA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO DAVILA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO DAVIU DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO DE ALLENDE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO DELGADO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO DIAZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO DOMINGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO ENCARNACION DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO ESCOBAR SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO ESPADA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO ESQUILIN ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO FELICIANO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO FELIX GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO FIGUEROA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO FIGUEROA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARCELINO FIGUEROA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO FLORES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO GARCIA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO GARCIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO GARCIA PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO GARCIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO GAVILLAN FLOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO GERENA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO GONZALEZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO GONZALEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO HERNANDEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO HERNANDEZ COLLAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO HERNANDEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO HERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO IGARTUA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO L TIRADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO LABOY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO LABOY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO LOZADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO LUGO CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO MALDONADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO MALDONADO MOULIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO MALDONADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO MARTINEZ NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO MATIAS OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO MELENDEZ LAFONTAINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO MIRANDA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARCELINO MOJICA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO MOJICA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO MONTALVO STGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO MORALES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO MORALES PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO MORENO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO OYOLA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO PARRILLA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO PEREZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO PEREZ CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO PEREZ HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO PIMENTEL MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO PITRE GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO RAMOS CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO REYES GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO RIOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO RIVERA FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO RIVERA GEORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO RIVERA MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO ROBLES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARCELINO RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO ROJAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO ROJAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO ROMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO ROSA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO ROSADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO ROSARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO SANCHEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO SANCHEZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO SANTANA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO SANTIAGO MONTALV | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO SERRANO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO SOTO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO SOTO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO SOTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO TORRES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO VALCARCEL DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO VAZQUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO VAZQUEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO VAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO VILLEGAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO BURGOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO CARINO PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO CARRASQUILLO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO COTTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO DE JESUS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO DEL VALLE SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO ESQUILIN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO ESTRADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO FELICIANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO FIGUEROA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARCELO MATOS CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO MATOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO MERCED JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO NUNEZ MULLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO ORTIZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO PARIS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO PEREZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO RESTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO REYES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO RODRIGUEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO ROLON SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO SUAREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO VAZQUEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO VELEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO VERDEJO MASSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO VILLALI PLANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIA ALICEA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIA CUEBAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIA LIND SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIA RAMOS COUVERTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIA SUAREZ BATALLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL ACEVEDO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL ACEVEDO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL ALEMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL ALEMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL ALLENDE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL ANAYA ALBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL BETANCOURT BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL CABRERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL CALDERON CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL COTTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL CRUZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARCIAL DELGADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL ENCARNACION MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL FEBRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL FLORES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL G DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL G G DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL HERNANDEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL JESUS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL JUSINO COTTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL LISBOA CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL LOPEZ JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL LOPEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL LOPEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL LOPEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL LOZADA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL LUGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL MALDONADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL MARQUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL MEDINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL ORTIZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL OSORIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL PEREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL PEREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL REYES BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL REYES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARCIAL RIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL RIVERA CASILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL ROQUE SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL ROSARIO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL SERRANO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL VELAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIANA DELGADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIANA LOPEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIANA RIVERA PITRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIANA VAZQUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIANA VELAZQUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIANO BORRERO ALDAHONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIANO DURAN VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIANO MELENDEZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIANO MENDEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIANO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIANO ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIANO SANTANA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIANO SANTIAGO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO A HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO A RIVERA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO J DE SANTIAGO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOLA CARBALLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOLINA ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOLINA BAYONA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARCOLINA BENITEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOLINA CASTILLO LLOPIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOLINA GONZALEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOLINA MANZANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOLINA MEDINA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOLINA MELENDEZ ZAVALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOLINA MONTANEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOLINA OROZCO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOLINA PIZARRO ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOLINA PIZARRO FARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOLINA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOLINA SANCHEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOLINA VALENTIN PICON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOLINA VELAZQUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A A BATISTA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A A CARABALLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A A JESUS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A A RAMIREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A A ROUBERT COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A A VIDAL ANDALUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A CARABALLO MARCOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A CASTRO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A CRUZ GAUTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A DE JESUS BERNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A DIAZ SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A GONZALEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A GRACIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A LUGO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A LUGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A MARIANI RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A MARTINEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A PAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A RAMOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A RODRIGUEZ ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A SANTOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARCOS A VILLANUEVA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS ACEVEDO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS ACOSTA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS ACOSTA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS ANDINO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS ARCAY GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS AYALA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS AYALA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS AYALA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS BANDAS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS CABAN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS CAMACHO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS CASANOVA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS CASTRO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS CEPEDA CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS CINTRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS COLLADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS COLON CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS CORREA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS DEL ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS DELGADO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS DERKES DUBOIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS DEVARIE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS DIAZ OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS DIAZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS E E TORRES MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS E PEREZ SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS F CANALS VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS FEBRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS FLORES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS G TOMAS LOUBRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS GARAY CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS GARCIA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS GARCIA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARCOS GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS GUADALUPE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS GUERRIDO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS HERNANDEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS I HERNANDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS IRIZARRY PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS IRIZARRY SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS JESUS AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS L RIVERA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS LAUREANO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS LEON CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS LERDO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS LOPEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS LOZADA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS MARQUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS MARQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS MARTINEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS MARTIR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS MATOS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS MAZO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS MELENDEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS MONTANEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS MONTES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS MORA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS NIEVES ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS OLIVO CHARLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS OSORIO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS OSORIO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS PAGAN TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS PENALOZA LACEND | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS PEREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARCOS PIZARRO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS PLAZA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS QUINONES IGLESIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS RAMIREZ GALOFFIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS RAMIREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS RAMOS ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS RAMOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS RAMOS PICART | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS RAMOS ROVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS RAMOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS RIOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS RIVERA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS RIVERA CATAQUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS RIVERO BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS ROBLES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS RODRIGUEZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS RODRIGUEZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS ROMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS ROMERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS ROSADO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS ROSADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS SALGADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS SANCHEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS SANCHEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS SANTANA COSTOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS SANTIAGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS SEPULVEDA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS SOLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS SUAREZ LEDEE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS TIRADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARCOS V COTTO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS VELAZQUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS VELAZQUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS VELEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS VILLANUEVA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCUS CRUZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARDI E E TORO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARDYS VARGAS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAREB DEL ROSARIO CERVONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARELY CARABALLO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARENA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARESA DUENO DE BONETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARESA DUENO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAREZA BARREDO FREIRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGA OLMO BERLINGERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGA VALLE VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGA VILLANUEVA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGAMARY FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARA GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARA GUADALUPE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARA GUZMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARA RIVERA GAUDIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARA ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARA SANCHEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARA VAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARET CUEVAS PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARET MAJCHER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARET MAJCHER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARET MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARET MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARET PARRISH LACY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARET RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARI CARDENALES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA A RODRIGUEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ACEVEDO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ACEVEDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ACOSTA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ACOSTA VALDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA AGOSTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA AGOSTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA AGUAYO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA AGUAYO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA AGUAYO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA AGUIAR CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ALAMO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ALEJANDRO ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ALEJANDRO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ALEJANDRO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ALGARIN ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ALICEA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ALICEA LANDRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ALICEA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ALOMAR DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ALVARADO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ALVARADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ALVARADO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ALVARADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ALVARADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ALVARADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ALVAREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ALVAREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ALVAREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA AMADOR GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ANAYA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ANDINO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ANDINO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA ANDINO PRYDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ANTONSANTI CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA APONTE AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA APONTE FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA APONTE FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA APONTE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA APONTE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA APONTE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ARANA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ARGUELLES OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ARMINA TERRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ARROYO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ARROYO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ARZUAGA ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ASENCIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA AVILA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA AVILA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA AYALA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA AYALA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BAERGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BAEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BAEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BARBOSA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BARBOSA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BARRETO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BARRETO AGUIAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BARRETO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BATALLA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BATISTA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BAYRON OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BEAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BELTRAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BELTRAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BENITEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BENITEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BENITEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA BERDEGUER PARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BERNARD ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BERNECER SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BERRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BETANCOURT ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BONILLA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BONILLA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BONILLA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BONILLA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BORIA CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BOSQUE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BULA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BURGOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BURGOS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BURGOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA C THOMPSON BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CABALLERO CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CABALLERO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CABRERA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CACERES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CALCAO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CALDERON NEGR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CALDERON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CALDERON SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CALDERON SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CALDERON SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CALO MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CAMACHO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CAMACHO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CAMARA COLOMBANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CANCEL ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CANCEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CANDELARIA RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CANDELARIA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CANDELARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA CARABALLO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CARABALLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CARDONA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CARO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CARRASQUILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CARRASQUILLO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CARREIRA LOWERY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CARRILLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CARRION CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CARRION CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CARRION CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CARRION CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CARTAGENA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CASANOVA SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CASIANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CASTRO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CATALA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CATALA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CENTENO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CHARLES ROSALY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CHAVES MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CHRISTIAN ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CINTRON MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CINTRON MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CLEMENTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CLEMENTE TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA COLON BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA COLON FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA COLON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA COLON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA COLON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CONCEPCION LAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CONCEPCION PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CORDERO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CORDERO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA COREANO ANDALUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CORREA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CORTES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CORTES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CORTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CORTES SANTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA COSME DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA COSME RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA COSME VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA COTTO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA COTTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA COTTO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA COURCEUIL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CRESPO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CRESPO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CRESPO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CRESPO PAMIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CRESPO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CRUZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CRUZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CRUZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CRUZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CRUZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CRUZ GEORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CRUZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CRUZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CRUZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CRUZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CRUZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CRUZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CRUZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CRUZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CRUZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CUADRADO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CUADRADO ORLANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CUEBAS DE HDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CUEBAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CUEVAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DAVID ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DAVILA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DE LOS SANTOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DEL VALLE BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DEL VALLE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DELGADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DELGADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DELGADO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DELGADO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DIAZ CALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DIAZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DÍAZ DÍAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA DIAZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DIAZ FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DIAZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DIAZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DIAZ MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DIAZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DIFFOOT LAO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DIJOLS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DULIEBRE MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA EMANUELLI VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ENCARNACION COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ESCALERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ESCOBAR GALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ESCOBAR GALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ESMURRIA BURG | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ESPADA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ESPINOSA ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ESPINOSA MORGANTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ESTRADA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA F MENDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FALCON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FALCON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FEBRES LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FELICIANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FELICIANO ROM | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FELICIANO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FERNANDEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA FERNANDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FERNANDINI CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FERRER SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FIGUEROA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FIGUEROA CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FIGUEROA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FIGUEROA MARGARITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FIGUEROA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FLORES CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FLORES GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FLORES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FLORES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FLORES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FLORES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FRET PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FUENTES MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FUENTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FUENTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FUENTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GARCIA BARROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GARCIA JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GARCIA JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GARCIA PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GOMEZ DE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GOMEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GOMEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GOMEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GONZALEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GONZALEZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GONZALEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GONZALEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GONZALEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GONZALEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GONZALEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GONZALEZ HERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GONZALEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GONZALEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GONZALEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GONZALEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GOYTIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GUERRA GOLBERG | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GUERRA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GUIVAS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GUTIERREZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GUTIERREZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GUTIERREZ LLANTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GUTIERREZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GUZMAN ARBONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GUZMAN CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GUZMAN CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GUZMAN JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA HENRRICY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA HERNANDEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA HERNANDEZ FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA HERNANDEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA HERNANDEZ VAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA HERNANDEZ VALIC | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA HERNANDEZ VALLEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA HORTA MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA HORTA MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA HUERTAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ILLAS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ISAAC PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA JESUS ALMODOV | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA JESUS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA JESUS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA JESUS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA JESUS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA JIMENEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA JIMENEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA KIANEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA L CEPERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA L MATOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LABOY ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LABOY LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LABOY MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LAFUENTE MILLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LAFUENTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LAGUNA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LAPORTE MARGARITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LAUREANO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LAUREANO MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA LAUREANO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LEON CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LOPEZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LOPEZ ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LOPEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LOPEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LOPEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LOPEZ MONTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LOPEZ MONTERROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LOPEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LOPEZ PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LOPEZ PUMAREJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LORENZI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LORENZO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LOZADA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LOZADA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LOZADA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LUGO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LUGO VELAZQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LUGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LUVIS GREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA M CANALES DE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA M DELGADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA M ECHEVARRIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA M MALDONADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA M TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MALAVE RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA MALDONADO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MALDONADO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MALDONADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MALDONADO DE WISCOVITCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MALDONADO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MALDONADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MANDE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MANFREDY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARCANO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARCANO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARCANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARCHANY FAJARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARIN MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARIN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARIN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARQUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARRERO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARRERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARRERO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARTE GAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARTINEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARTINEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARTINEZ LUDVIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARTINEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARTINEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARTINEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARTINEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARTINEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARTINEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARTINEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MAS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MATEO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MATIAS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MATIAS MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MATOS PONS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MATOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MATOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MAYMI COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MEDIAVILLA CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MEDINA ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MEDINA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MEDINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MELENDEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MELENDEZ CASTROD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MELENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MELENDEZ MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MELENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MELENDEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MELENDEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MENDEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MENDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MENDOZA DE CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MERCADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA MERCADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MERCED ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MIRANDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MOJICA NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MOJICA NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MOJICA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MONGE BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MONGE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MONGES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MONTALVO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MONTANEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MONTESINO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MONTESINO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MONTIJO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MONTILLA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MORA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MORALES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MORALES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MORALES ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MORALES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MORALES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MORALES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MORALES VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MORIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MULERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MUNIZ SAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MUNOZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MUOZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA NAVARRO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA NAZARIO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA NECO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA NEGRON CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA NEGRON VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA NIEVES ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA NIEVES ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA NIEVES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA NIEVES FUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA NIEVES GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA NIEVES HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA NIEVES MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA NIEVES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA NIEVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA NUEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA NUNEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA NUNEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA OCASIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA OCASIO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA OLIVER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA OLIVER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA OLIVERAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA OLIVERAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA OLIVERO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA OLMEDA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA OLMEDA TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA OLMO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA OLMO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA OPPENHEIMER ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ORTIZ CRUZADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA ORTIZ CRUZADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ORTIZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ORTIZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ORTIZ NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ORTIZ PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ORTIZ TORRENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ORTIZ VELAZQU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA OSORIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA OSORIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA OSTOLAZA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA OTERO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA OTERO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA OTERO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA OYOLA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PABON LEDESMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PADILLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PADILLA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PADILLA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PADRO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PAGAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PAGAN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PAGAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PANTOJAS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PARDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PENA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PENA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PERALES DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PEREA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PEREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PEREZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PEREZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PEREZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PEREZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PEREZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PEREZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PEREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PEREZ MUÑIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PEREZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PEREZ PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PEREZ PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PEREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PEREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PEROCIER AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA PEROZA MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PIMENTEL MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PINEIRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PINO OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PINTO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA POMALES OFRAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PRIETO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA QUILES ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA QUILES BERMONTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA QUILES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA QUINONES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA QUINONES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA QUINONES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA QUINONES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA QUINTERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA QUIRINDONGO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA R PEREZ BIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RAICES MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RAMIREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RAMIREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RAMIREZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RAMIREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RAMOS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RAMOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RAMOS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RAMOS DONCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RAMOS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RAMOS LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RAMOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RAMOS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RAMOS SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA REYES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA REYES DE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA REYES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA REYES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA REYES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA REYES URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA REYES VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIOS NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA CANDELARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA LAVIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA TALAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA VILLALBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROBLES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROBLES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROBLES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROBLES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROBLES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ BORRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ CANALS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ CAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ CARRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ CIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ TOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROJAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROJAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROLDAN DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROMAN ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROMAN AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROMAN COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROMAN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROMAN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROMAN VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROMERO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROQUE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROSA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROSA PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROSADO CABASSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA ROSADO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROSADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROSADO MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROSADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROSADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROSADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROSADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROSADO VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROSARIO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROSARIO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROSARIO DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROSARIO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROSARIO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROSARIO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROSARIO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROSARIO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROSARIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RUIZ ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RUIZ CANCELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RUIZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RUIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA S ROSARIO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SALAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SALCEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SALCEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SALES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANABRIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANCHEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANCHEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANCHEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANCHEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANJURJO CALCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANJURJO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTAELLA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTANA CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTANA LEDUC | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTANA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTANA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTANA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTIAGO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTIAGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTIAGO PRINCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTIAGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA SANTIAGO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTIAGO SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTINI DE DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTOS ARRECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTOS MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SCHMIDT VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SEDA NIELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SERATE CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SERATE DE CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SERRANO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SERRANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SERRANO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SERRANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SERRANO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SIERRA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SIERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SIERRA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SILVA ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SILVA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SOBA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SOLA JOGLAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SONERA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SOSA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SOTO DE PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SOTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SOTO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SOTOMAYOR RAMIRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA STERLING BERTEN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA SUAREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SUAREZ GREGORY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TABOAS CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TANON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TAPIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TIRADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TIRADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TIRADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TOIRRES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES JUSTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES LUCENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES MARCIAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES PACHEC | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TOSTE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TRAVERSO TRAVERSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA V BERRIOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VALDES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VALE AVIES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VALE AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VALENTIN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VARELA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VARGAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VARGAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VAZQUEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VAZQUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VAZQUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VAZQUEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VAZQUEZ VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VEGA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VEGA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VEGA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VEGA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VEGA VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VELAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VELAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VELAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VELAZQUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VELEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VELEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VELEZ CARRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VELEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VELEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VELEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VELEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VERA MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VICENS ARBONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VICENTE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VIGO VENERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VILLAFANE FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VILLANUEVA MARGARITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VILLANUEVA VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VILLEGAS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VILLEGAS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VIRELLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARO CARRION PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARO CRUZ GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARO CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARO GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARO GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARO LAUREANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARO PALERMO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARO ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARO S ROSA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARO SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARO SERRANO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARO VEGA PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGGIE ALTORY VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGIE ARROYO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGIE BERDECIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGIE CABALLERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGIE DERASMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGIE E ROMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGIE FELICIANO ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGIE GONZALEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGIE LOPEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGIE LOPEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGIE NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGIE PEREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGIE ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGIE SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGIE SILVA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGOT ARCE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGOT BECERRA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGOT CORTIJO SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGOT FRATICELLI BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGOT PACHECO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGOT PACHECO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGOT QUINONES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGOT REYES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGOT VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGOT VARGAS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARI D GUERRA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARI DE GORGOLAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARI T GUZMAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A A APONTE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A A ARROYO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A A ARROYO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A A BARRIOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A A BIRRIEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A A BONILLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A A CARABALLO BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A A CASTELLANO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A A CASTRELLO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A A COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A A COLON MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A A CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A A ECHEVARRIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA A A ESPINOSA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A A FELICIANO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A A GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A A GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A A GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A A GUZMAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A A LARACUENTE GANDULL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A A LEON CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A A MARTINEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A A MELENDEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A A MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A A NAVARRO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A A NEGRON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A A PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A A PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A A QUINONES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A A RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A A RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A A RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A A RIVERA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A A RODRIGUEZ MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A A SERRANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A A TORRES CAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A A TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A A VELAZQUEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ACEVEDO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ACEVEDO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ADDARICH MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ADORNO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A AGOSTO VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ALAMO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ALBELO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ALBERTO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ALBINO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ALEJANDRO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ARROYO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA A ARROYO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ASTACIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A AVILES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A BAEZ MILIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A BALSEIRO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A BARRETO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A BARRIENTOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A BETANCOURT COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A BETANCOURT MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A BRITO ROSSI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A BRUNO CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A BURGOS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A BURGOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A BUSSHER CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A CALDERON HUECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A CANCEL PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A CANDELARIA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A CARABALLO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A CARRASQUILLO PINEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A CASANOVA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A CASTRO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A CATALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A CEDENO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A COELLO AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A COLON FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A CONCEPCION NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A COSME ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A CRUZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A CRUZ ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A CRUZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA A CRUZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A DE LA PAZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A DE LA ROSA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A DEL RIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A DEL ROSARIO OZUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A DELGADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A DELGADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A DIAZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A DIAZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A DONES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ECHEVESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A FEBRES LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A FELICIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A FELICIANO MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A FELICIANO PASCUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A FERNANDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A FERRER CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A FRANCO GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A GARCES JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A GARCIA BARRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A GARCIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A GARCIA PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A GERENA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A GONZALEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A GONZALEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA A GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A GONZALEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A GUZMAN ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A GUZMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A HUERTAS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A INOSTROZA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A IRIZARRY ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A IRIZARRY RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A JESUS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A JIMENEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A KUILAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A LAMOURT ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A LARTIQUE ELEUTIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A LOPEZ SUREN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A LOPEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A LOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A LUGO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MALDONADO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MARINO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MARRERO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MARTINEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA A MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MARTINEZ POVENTUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MARTINEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MARTINEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MASSAS MASSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MATTEI MONTANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MELENDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MIRANDA ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MIRO ESTADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MONERT CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MONTALVAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MONTERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MORALES FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MORALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MORALES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MORALES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARÍA A NADAL RABASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A NAVARRO ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A NAZARIO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A NIEVES LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A NUNEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A NUNEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A NUNEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A OCASIO CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A OCASIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A OCASIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A OJEDA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A OLIQUE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A OLIVERAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA A OQUENDO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ORTEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ORTIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ORTIZ SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ORTIZ SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A PARES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A PERALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A PEREZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A PEREZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A PEREZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A PLAZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A POMALES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A QUILES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A QUINONES MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RAMOS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RAMOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RAMOS VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RENTAS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A REYES BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A REYES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RIVERA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RIVERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RIVERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RIVERA CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RIVERA MONZON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RIVERA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RIVERA PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RIVERA ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RIVERA SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA A RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ROBLES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ROBLES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RODRIGUEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RODRIGUEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RODRIGUEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ROLON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ROLON SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ROMAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ROMAN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ROSADO PIERANTONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RUIZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RUIZ DEIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A SAEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A SALAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A SAMO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A SANCHEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A SANCHEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A SANTIAGO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A SANTIAGO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A SOLA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA A SOLER HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A SOLIS CHAIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A SOLLA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A SOTO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A SOTO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A TORRES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A TORRES ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A TORRES YORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A UGARTE PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A VALENTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A VALENTIN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A VALLE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A VARGAS CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A VAZQUEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A VAZQUEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A VAZQUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A VEGA CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A VELAZQUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A VELAZQUEZ PORTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A VELEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ZAYAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ABRAHAMS TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ABRAHANTE LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ABREU LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ABREU MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ACEVEDO ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ACEVEDO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ACEVEDO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ACEVEDO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ACEVEDO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA ACEVEDO FAJARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ACEVEDO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ACEVEDO GIOVANNETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ACEVEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ACEVEDO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ACEVEDO ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ACEVEDO PRECIADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ACEVEDO RIESTRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ACEVEDO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ACEVEDO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ACEVEDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ACEVEDO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ACOSTA ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ACOSTA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ACOSTA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ACOSTA MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ACOSTA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ACOSTA ULLOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ADAMES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ADORNO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ADORNO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AGOSTO ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AGOSTO AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AGOSTO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AGOSTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AGOSTO OSLAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AGOSTO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AGOSTO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AGOSTO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AGOSTO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AGOSTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AGRINSONI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AGUAYO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AGUAYO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AGUILAR AMBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AGUILAR GALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AGUILAR LLANES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA ALAMO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALAMO CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALAMO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALAMO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALAMO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALAMO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALANCASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALBARRAN CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALBINO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALCALA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALDARONDO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALDOY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALDRICH TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALEJANDRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALEJANDRO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALEMAN OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALGARIN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALGARIN VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALICEA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALICEA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALICEA AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALICEA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALICEA ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALICEA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALICEA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALICEA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALICEA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALICEA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALICIA NAZARIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALLENDE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALMENAS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALMENAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA ALMODOVAR SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALTURET CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALVARADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALVARADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALVARADO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALVARADO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALVAREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALVAREZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALVAREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALVAREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALVAREZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALVAREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALVAREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALVAREZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALVAREZ OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALVAREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALVAREZ THOPSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALVAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALVAREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALVAREZ VIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AMADO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AMALBERT MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AMEZQUITA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ANA GARCIA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ANDERSON DE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ANDINO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ANDINO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ANDINO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ANDINO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ANDINO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ANDRADE SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ANDRADES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA ANDRADES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ANDUJAR VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ANGULO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA APOLINARIS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA APONTE BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA APONTE CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA APONTE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA APONTE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA APONTE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA APONTE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA APONTE LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA APONTE NOGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA APONTE ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA APONTE ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA APONTE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA APONTE VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA APONTE VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ARCE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ARCE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ARES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AROCHO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ARRIGOITIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ARROYO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ARROYO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ARROYO CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ARROYO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ARROYO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ARROYO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ARROYO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ARROYO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ARROYO MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ARROYO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ARROYO RICHARDSON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA ARROYO RIESTRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ARROYO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ARROYO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ARROYO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ATILES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AVILA PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AVILES ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AVILES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AVILES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AVILES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AVILES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AVILES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AVILES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AVILES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AYALA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AYALA HANCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AYALA LOUBRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AYALA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AYALA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AYALA MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AYALA OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AYALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AYALA QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AYALA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AYENDE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AYES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AYUSO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B B MALDONADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B B SANCHEZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B BENITEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B CRUZ LISOJO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA B CRUZ LISOJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B GARCIA ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B GARCIA ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B GARCIA ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B GASCOT SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B JIMENEZ GUASH | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B MARQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B MARQUEZ LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B NEGRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B PACHECO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B PACHECO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B RAMOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B RUIZ DE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B SALVAT GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B SANCHEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B SOTO PIEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B VARGAS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B VIDOT ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BABILONIA HESS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BADILLO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BAEZ BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BAEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BAEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BAEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BAEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BAEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BAEZ LUYANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BAEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BAEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BAEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BAEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BAEZ SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BAEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BARBOSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BARBOSA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BARBOSA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BARBOSA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BARCENAS PARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BARRETO ALDARONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BARRETO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BARRIOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BASTIAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BATISTA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BATISTA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BATISTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BATISTA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BEABRAUTT ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BELEN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BELLO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BELTRAN BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BENITEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BENITEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BENITEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BENITEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BENITEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BERCEDONIS GRAFALS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BERMUDEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BERMUDEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BERMUDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BERMUDEZ GASCOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BERMUDEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BERMUDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BERMUDEZ SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BERNABE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BERNALD ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BERRIOS LA TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA BERRIOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BERRIOS SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BETANCOURT CABRET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BETANCOURT OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BETANCOURT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BIAGGI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BIAMON BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BIBILONI REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BIDOT ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BIGIO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BLANCO BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BLANCO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BLANCO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BONES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BONET RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BONEW OROPEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BONILLA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BONILLA BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BONILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BORGES MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BORGES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BORIA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BORRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BORRERO SIBERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BOSCH ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BRACERO ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BRANA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BRAVO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BRITO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BRUNO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BUITRAGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BULERIN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BULTED SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BURGOS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BURGOS CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BURGOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BURGOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA BURGOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BURGOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BURGOS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BURGOS PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BURGOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BURGOS SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BURGOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BURGOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ACEVEDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C AGRAIT ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C AGRAIT MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ALBINO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ALICEA RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ALVARADO HOYOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ALVAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C AMARO BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C APONTE DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ARES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ARVELO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C AYALA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C BELTRAN TORRUELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARÍA C BENITEZ VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C BERRIOS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C BETANCOURT SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C BIGIO PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C BONILLA BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C BURGOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C C ALICEA FRIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C C ARROYO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C C BERMUDEZ CAPIELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C C BETANCOURT MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C C C PENA PAREDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C C COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C C CRUZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C C FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C C FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA C C GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C C GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C C GONZALEZ GUERRIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C C GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C C GONZALEZ PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C C JESUS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C C LEBRON LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C C LOPEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C C MELENDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C C NEGRON CUCURELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C C ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C C QUINONES VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C C REGUS WESTERBAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C C RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C C RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C C RODRIGUEZ CRESP | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C C ROSARIO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C C RUIZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C C SOLER LLANILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CABAN MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CAMACHO ARENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CAMACHO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CANABAL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CARRASQUILLO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CARTAGENA MIRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CARTAGENA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CASIANO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CASTILLO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CASTRO PENALOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CEPEDA FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CINTRON OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C COLON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CORA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CORCHADO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CORCHADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA C CORDERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C COTTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CUIN MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CUMBA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C DAVILA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C DAVILA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C DEL BARROSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C DEL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C DEL MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C DEL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C DELGADO MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C DONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C E RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ECHEVARRIA MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ECHEVARRIA SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ESCALERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ESPADA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C FANTAUZZI RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C FIORELLA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C FLORES CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C FLORES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C FLORES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C FONTAN FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C GARCIA MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C GARCIA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C GOMEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C GONZALEZ MAYORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C GONZALEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA C GUETG RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C HERNANDEZ RECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C HIRALDO FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C IGLESIAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C IGLESIAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C JESUS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C LEBRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C LEDEE BAZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C LEON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C LEON VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C LOPEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C LUGO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C LUGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MAGANA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MALAVE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MALDONADO URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MARINI CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MATEO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MEDINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MELENDEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MELENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MIRANDA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MONTALVAN NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C NIEVES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C NIGAGLIONI MIGNUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C OLIVERAS SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ORTIZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ORTIZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C PABON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C PADILLA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C PAGAN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C PAGAN QUIONES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA C PEREIRA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C PRADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C QUILES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C QUINONES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C QUINONES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C QUINONEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RAMOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RIOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RIVERA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RIVERA MILLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RIVERA QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RIVERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RODRIGUEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RODRIGUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ROHENA FRAGUADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ROLON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ROMAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ROSA ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ROSADO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ROSARIO MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ROSARIO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA C RUIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RUIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C SAEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C SANCHEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C SANCHEZ MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C SANJURJO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C SANTANA SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C SANTIAGO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C SANTIAGO NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C SANTOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C SERRANO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C SILVA PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C SILVA PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C SUAREZ VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C TAPIA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C VALENTIN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C VALIENTE SARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C VAQUER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C VAZQUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C VAZQUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C VAZQUEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CABALLERO FIGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CABAN AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CABEZUDO CLASSEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CABRERA CANET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CABRERA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CABRERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CACERES DE BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CAEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA CAINS REY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CALDERON ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CALDERON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CALDERON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CALDERON ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CALDERON GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CALDERON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CALDERON OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CALDERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CALDERON ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CALDERON SOLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CALDERON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CALERO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CALIXTO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CALO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CALO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CALO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CALO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CALVO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CALZADA MERCADE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CAMACHO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CAMACHO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CAMACHO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CAMACHO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CAMACHO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CAMACHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CAMACHO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CAMARENO CARRASQUILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CAMARENO GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CAMARENO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CAMPOS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CAMPOS MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CAMPS MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CAMUNAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CANALES BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CANALES MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA CANCEL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CANDELARIA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CANDELARIA RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CANTERO MARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CAPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CAPOTE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARABALLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARABALLO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARABALLO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARABALLO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARABALLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARABALLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARBONELL ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARCANO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARDENALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARDONA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARDONA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARDONA MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARDONA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARDONA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARDONA SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARDOZA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARIRE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARMO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARMONA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARMONA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARRASCO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARRASCO VAQUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARRASQUILLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARRASQUILLO DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARRASQUILLO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARRASQUILLO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARRASQUILLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARRASQUILLO PINET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARRASQUILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA CARRASQUILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARRASQUILLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARRERAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARRERO ORSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARRILES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARRILLO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARRILLO FONTANET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARRILLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARRILLO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARRILLO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARRION CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARRION GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARRION SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARRION VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARROZZA GIOBINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARTAGENA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARTAGENA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARTAGENA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARTAGENA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARTAGENA PENALVERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARTAGENA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARTAGENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARTAGENA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARTAGENA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CASANOVA OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CASANOVA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CASIANO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CASIANO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CASIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CASIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CASILLAS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CASILLAS ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CASSE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CASTANER COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CASTELLANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CASTILLO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA CASTILLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CASTILLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CASTILLOVEITIA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CASTRO ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CASTRO CAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CASTRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CASTRO GARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CASTRO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CASTRO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CASTRO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CASTRO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CASTRO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CASTRO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CASTRO SABATHIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CASTRO SANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CASTRO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CASTRODAD ISOBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CAUTINO SEMIDEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CAY MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CEDENO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CEDENO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CENTENO ALCALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CENTENO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CENTENO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CENTENO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CENTENO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CENTENO REY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CEPEDA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CEPEDA ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CEPEDA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CEPEDA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CEPEDA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CESAREO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CHACON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CHAPMAN ECHEVESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA CHARLES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CHAULISANT MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CHEVERE AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CHINEA CHINEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CIARALLI CIPRIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CIENA AGRAIT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CINTRON AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CINTRON CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CINTRON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CINTRON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CINTRON MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CINTRON MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CINTRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CINTRON MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CINTRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CINTRON RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CINTRON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CINTRON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CINTRON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CINTRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CIRINO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CIURO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CLAUDIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CLAUDIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CLAUDIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CLAUDIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CLAUDIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CLAUDIO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CLAVELL ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CLAVELL RETAMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CLEMENTE CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CLEMENTE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CLEMENTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CLEMENTE PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CLEMENTE QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COBIANS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA COCKRAN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLL SCHIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLLADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLLAZO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLLAZO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLLAZO CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLLAZO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLLAZO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLLAZO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLLAZO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLLAZO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON BRILLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA COLON QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON RUTTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON YERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CONCEPCION GALAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CONCEPCION MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CONCEPCION ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CONCEPCION SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CONTE MILLER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA CONTRERAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CONTRERAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CONTRERAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CORA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CORCHADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CORDERO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CORDERO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CORDOVA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CORIANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CORREA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CORREA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CORREA DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CORREA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CORREA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CORSINO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CORTES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CORTES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CORTES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CORTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CORTES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CORTES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CORTES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CORTES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CORTES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CORTES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CORTES VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CORTES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CORTIJO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CORTINES MARANGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COSME DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COSME GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COSME MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COSME NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COSME NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA COSME NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COSME ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COSME RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COSME VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COSS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COSTOSO MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COTO FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COTTO ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COTTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COTTO MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COTTO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COTTO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CREPO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRESCIONI BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRESCIONI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRESPO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRESPO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRESPO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRESPO MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRESPO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRESPO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRESPO SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRESPO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRESPO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRESPO VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRISPIN FRANKIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRISTINA MEDINA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ AGRINSONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ ALCALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ CALIMANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA CRUZ CUSTODIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ DE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ IRAOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ QUIRINDONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CUADRADO GASCOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CUADRADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CUBA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CUBANO MARBARAK | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CUBANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CUCUTA SAMBOLIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CUEVAS CARIRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CUEVAS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CUEVAS CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CUEVAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CURET COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CURET MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CURET OLAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA CUSTODIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ABREU GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ACOSTA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ACOSTA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D AGOSTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D AGUAYO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ALERS PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ALICEA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ALVARADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ALVAREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D AMBERT CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ANDINO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ANDUJAR SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D AVILES TRAVERSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D BABILONIA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D BAEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D BAEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D BENITEZ GLEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D BERRIOS CASTRODAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D BERRIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D BORRERO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D BOU PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D BURGOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D BURGOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CAMACHO ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CAMACHO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CAMIS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CANCEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CARRERO PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CARTAGENA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CARTAGENA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CARTAGENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CBURGOS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CLASS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D COLLADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA D COLOMER MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D COLON BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D COLON DE ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D COLON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D COLON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D COLON TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CORTIELLA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CPABON MORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D D ACEVEDO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D D BENJAMIN ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D D BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D D CINTRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D D CROBLES RIVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D D CRUZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D D DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D D FIGUEROA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D D FUENTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D D GONZALEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D D GUZMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D D LDIAZ JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D D LEBRON VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D D LOZADA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D D MEJIAS CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D D PEREZ PLAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D D PILARAGUILAR SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D D RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D D RESTO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D D RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D D RODRIGUEZ CARRASQU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D D RODRIGUEZ RDGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D D ROLON MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D D SANTIAGO SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D D SERRANO AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D D UBIETA PRATS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D D VAZQUEZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D D VAZQUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D D VAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA D DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D DIEPS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ECHEVARRIA GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ECHEVARRIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D FANTAUZZI MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D FELIX TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D FERNOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D FERRER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D FIGUEROA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D GARCIA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D GOMEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D GONZALEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D GUZMAN CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D GUZMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D GUZMAN MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D HERNANDEZ VALLEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D HERRERA CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D LABOY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D LEBRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D LOPEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D LOPEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D LOS A CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D LOS ALOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D LUNA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MACEIRA RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA D MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MALDONADO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MANGUAL LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MARIN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MARTIN MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MATILLA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MENDEZ MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MONSERRATE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MONTALVO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MONTANEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MORA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MORALES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MUNOZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MUNOZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D NATER ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D OJEDA DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ORTIZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D OTERO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D PADILLA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D PAGAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D PEREZ CABOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D PEREZ CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D PGABRIEL RIV | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D PIRABAN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D POZZI DE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIJOS HERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIVERA ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA D RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIVERA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ROBLES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ROCHE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RODRIGUEZ FELICIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RODRIGUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RODRIGUEZ RICHARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RODRIGUEZ STGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ROJAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ROLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ROMAN CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ROSA MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ROSARIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ROSARIO REY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RUIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SANCHEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SANCHEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SANCHEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SANTA REPOLLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA D SANTIAGO LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SANTIAGO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SANTOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SANTOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SANTOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SIERRA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D TIRADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D TORRES CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D VALE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D VARGAS BUTLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D VAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D VELAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D VELAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D VIDRO VIDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D VILLALOBOS MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ZAYAS FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DAPENA THOMPSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DAVILA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DAVILA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DAVILA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DAVILA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DAVILA SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DAVILA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DAZA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE ALDOY BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE ALVAREZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE BERRIOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE C BERRIOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE COLON FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE DIAZ BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA DE F BERRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE F MARCANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE GUILLAMA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE J RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE JESUS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE JESUS ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L AMARO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L BERNIER MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L DIAZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L FIGUEROA CLAVEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L FIGUEROA CLAVELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L IGLESIAS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L MARTINEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L NOEL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L PEREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L PINTADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L RAMIREZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L RODRIGUEZ BRIZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L RODRIGUEZ SANTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L ROMAN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L SUAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L TORRES ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L VIDAL ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LA CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LA CRUZ IRIZARRY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LA OLMO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LA P PARSON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA DE LA P SANTIAGO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LA R JESUS IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LO A DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A A CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A A SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A ALBARRAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A ANDINO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A ARROYO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A ARVELO MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A AVILES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A BONILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A CABRERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A CABRERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A CLAUDIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A COLON CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A COLON MOLIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A CONCEPCION CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A CRUZ BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A DELGADO SENGUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A DIAZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A DIAZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A FLORES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A FRED AMILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A FREYTES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A FUENTES MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A GONZALEZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A HERNANDEZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA DE LOS A HERNANDEZ MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A HERRERA PUMAREJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A JIMENEZ ORONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A LIBRAN COUVERTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A LOPEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A LOPEZ RAMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A LORENZO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A MARTINEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A MATEO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A MIRANDA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A MOLINA LEDESMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A MONTALVO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A NARVAEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A NAVAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A NEVAREZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A OLAVARRIA ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A OTERO MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A OTERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A OTERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A OTERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A OUFFRE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A PENA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A PONCE DUCOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A QUINONES CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A RAMOS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A RAMOS MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A REYES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A RIVERA CANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA DE LOS A RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A RIVERA RIVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A RODRIGUEZ SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A ROSA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A ROSARIO CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A SANDOVAL ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A SANTIAGO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A SANTIAGO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A SIERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A SOTO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A VAZQUEZ MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A VAZQUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A VEGA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A VICENTE SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS ALVARADO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS ANGELES RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS BAERGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS BARTOLOMEI PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS BELLO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS BENITEZ MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS CABAN SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS CALERO HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS CRUZ AQUILINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS CRUZ MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS D RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS D RODRIGUEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS D TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA DE LOS FELICIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS FLORES MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS GARCIA CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS GARCIA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS GONZALEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS GONZALEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS GONZALEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS GUZMAN ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS HERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS LASSALLE ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS LAZO VIEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS LOPEZ OSTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS LUGO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS MATEO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS MELENDEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS MIRANDA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS MORALES MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS MOYA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS MUJICA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS NIEVES CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS QUINONES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS RODRIGUEZ DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS ROSA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS ROSADO SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS SANTIAGO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA DE LOS SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS SIBERON NAPOLEONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS SIERRA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS TORRES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS VELAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS VELAZQUEZ TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS VIERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS ZAYAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE MELENDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE MOLINA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE MONTES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE P TAPIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE TORRES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE VAZQUEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DECLET MAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DECOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEFILLO ZAPATERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL ACOSTA DESSUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL AGOSTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL AGUILAR ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL ALVARADO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL ALVAREZ CANEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL APONTE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL BORGES MASA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C ACEVEDO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C ACEVEDO GAETAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C ACEVEDO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C ALLENDE FUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C AMARO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C BADILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C BAEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C BAEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA DEL C BARRETO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C BERNAZARD GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C BERRIOS COBIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C BERRIOS COBIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C BERRIOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C BERRIOS NAVARR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C BORRES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C BOSQUE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C C ANGLERO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C C BARTOLOMEI NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C C CALVENTE ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C C CENTENO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C C COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C C CRUET CARATINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C C CRUZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C C CURBELO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C C DAVILA MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C C FERREIRA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C C GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C C LOPEZ CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C C PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C C RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C C RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C CALVO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C CAMARENO GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C CARABALLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C CARRION RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C CASTILLO IGARTUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C CHEVERE CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C COLON ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C CONCEPCION NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C CORA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C CORDERO MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C CRUZADO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C DAVILA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C DEL MORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA DEL C DIAZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C DIAZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C DIAZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C FELIX LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C FIGUEROA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C FIGUEROA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C FONTANEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C FUENTES BARCELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C GONZALEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C GONZALEZ BRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C GONZALEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C HERNANDEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C HERNANDEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C HERNANDEZ MATO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C LAUREANO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C LEON MADRUENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C LOZADA OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C LUGO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C MAISONET RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C MARTINEZ ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C MARTIR IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C MATEO HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C MELENDEZ MAIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C MENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C MIRANDA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C MIRO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C MONERO VARONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C MONTALVO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA DEL C MORALES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C MUNOZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C NIEVES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C NIEVES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C ORTEGA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C ORTIZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C ORTIZ PEDROGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C ORTIZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C PAGAN CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C PARIS DIPLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C PEREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C PILAR ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C QUILES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C RAMIREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C RAMOS ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C RAMOS MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C RIVERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C RIVERA PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C RODRIGUEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C ROLON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C ROMERO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C ROSA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C ROSA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C RUCABADO SAENZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA DEL C SALGADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C SANCHEZ SEVILLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C SANCHEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C SANTIAGO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C SANTOS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C SEGARRA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C SEGUNDO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C SEPULVEDA MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C SERRANO ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C SERRANO ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C SERRANO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C SUAREZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C TORRES BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C TOSSAS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C VALE BOSQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C VARGAS ALVARAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C VARGAS NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C VARGAS RIVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C VARGAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C VEGA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C VENEGAS MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C VENTURA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C VILLANUEVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C VILLEGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C VINAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C VIRELLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL CARMEN GONZALEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL CARMEN RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL CARMEN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL CARMEN RODRIGUEZ LUCAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA DEL CASTRO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL CHAPARRO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL CHARNECO JORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL CIDRON CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL CINTRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL COLON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL COLON OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL CORDERO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL CORDERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL COSME ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL CRUZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL D SAAVEDRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL DEFAUCE HERNANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL DELGADO ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL DELGADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL DIAZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL DIAZ JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL DUPREY FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL ENCARNACION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL ENCARNACION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL FERRER LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL FIGUEROA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL FIGUEROA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL GONZALEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL GONZALEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL GONZALEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL HERNANDEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA DEL IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL JESUS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL KUIDLAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL L APONTE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL LOPEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL M VIDAL DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL MARTINEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL MARTINEZ TURUL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL MASSO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL MEDERO ORELLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL MERAYO ITURBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL MODESTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL MOLANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL MORALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL MORALES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL NAVEDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL NEGRON MALDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL OLIVENCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL ORTIZ ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL ORTIZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL P ADORNO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL P ADORNO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL P CALO CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL P COLLAZO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL P FONTANEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL P GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL P GARCIA CAMPBELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL P JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL P LEON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA DEL P MARTINEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL P MEDIN MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL P MILAN NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL P MONTANEZ DMIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL P PADOVANI PALLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL P RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL P REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL P VELAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL PAGAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL PASARELL COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL PEREZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL PILAR CASTRO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL PILAR DEL PILAR LEDEE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL PILAR GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL PILAR VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL QUINONES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL QUINONES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL QUINONES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL R AGOSTO QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL R ALVARADO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL R CINTRON MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL R CRUZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL R FIGUEROA VALLEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL R LOPEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL R MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL R MARCANO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL R MARTINEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL R PEREZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL R RAMIREZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL R REYES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL R RIVERA OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL R VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL RAMOS ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL RAMOS RESPETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL RANGEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL RIVERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL RODRIGUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL RODRIGUEZ ENCHAUTEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL RODRIGUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL ROSADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL S DIAZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL S RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL S S SANTAELLA ARGUINZONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL S SANTAELLA ARGUINZONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL S TORO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL SANTIAGO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL SANTOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL SANTOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL SERRANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL SOLER MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL SOTO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL TORRES CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL TORRES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL VALENTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL VASSALLO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL VENTURA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL VINAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DELERME RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DELGADO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DELGADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DELGADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DELGADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DELGADO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DELGADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DELGADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DELGADO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DELGADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DELGADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DELGADO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DELGADO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DELGADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DELGADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DELGADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEYNES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIANA OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ BIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA DIAZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ CABEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ GOYTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ MORAES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ OGANDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA DIAZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIEPPA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DILAN FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DILAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DOMENECH BULERIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DOMINGUEZ LAPORTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DOMINGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DONES NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DONES PELLICIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA DUEN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ACEVEDO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ADORNO CHEVEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ADORNO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E AGOSTO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E AGOSTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ALGARIN MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ALVAREZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ALVAREZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E APONTE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E AVILA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E AYALA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E BAEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E BALAGUER ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E BARRETO CHAVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E BATISTA ENCARNACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E BENITEZ ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E BERRIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E BETANCOURT MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E BURGOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CABRERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CALDERON CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CALDERON CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CALDERON MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CALO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CANDAL SEGUROLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CARO CUMBAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CARRASQUILLO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CARRION LLUVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CARTAGENA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CASIANO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CASTRO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CASTRO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CEBALLOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CLAUDIO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA E COLLADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E COLON MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E COLON MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CONCEPCION ARESTIQ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CONCEPCION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CORCHADO ALDAHONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CORDERO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CORDOVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CORREA MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E COSME ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E COSME ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E COSME TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E COSTA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E COTTO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E COUVERTIER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CRESPO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CROSAS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CRUZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CRUZ LEMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CRUZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CUADRADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E DAVILA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E DIAZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E DIAZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E DIAZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E DIAZ MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA E DUARTE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E ACEVEDO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E ADORNO CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E ALAMO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E ALICEA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E ALICEA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E ANES ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E ARNALDI MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E AVILES MAURY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E BURGOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E BURGOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E CABRERA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E CARRASQUILLO MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E COLON BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E CORREA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E CORTES CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E CRUZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E CURET HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E DE LEON MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E DELGADO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E DIAZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E ESMURIA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E FERNANDEZ CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E FIGUEROA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E FIGUEROA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E FLORES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E HERNANDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E LICEAGA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E LLANOS TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E MAISONET GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E MALAVE VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E MARQUEZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E MATOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA E E MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E ORTIZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E OTERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E PADIN CLASSEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E PAZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E PENA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E PERAZA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E QUINONES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E RAMIREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E RESTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E REYES CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E RIVERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E RODRIGUEZ ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E SANCHEZ MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E SANGUINETTI CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E SANTIAGO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E SANTIAGO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E SILVA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E SOLER MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E SOTO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E SOTOMAYOR AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E SUAREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E TORRES ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E E VELEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ESCOBAR BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E FELICIANO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E FELICIANO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E FERNANDEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E FERRER CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E FERRER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E FIGUEROA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA E FIGUEROA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E FIGUEROA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E FIGUEROA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E FIGUEROA VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E FIGUEROA VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E FLORES BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E FLORES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E FUENTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GALLETI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GARCIA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GASTON BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GONZALEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GONZALEZ MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GRAJALES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GUADALUPE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GUERRA ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GUZMAN PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E HERNANDEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E HERNANDEZ ROSERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E HERNANDEZ VILLALBA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA E IRIZARRY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E JESUS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E JESUS FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E JIMENEZ ENCARNACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E JIMENEZ GANDARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E JIMENEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E LABOY ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E LABOY MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E LEON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E LEON LLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E LINO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E LOPEZ RUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E LOPEZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E LUQUIS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MALDONADO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MALDONADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MARQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MARRERO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MARRERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MARRERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MARRERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MARRERO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MARRERO VICENTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MARTINEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MARTINEZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---------------|---------|--------------|------------|----------|--------------|
| MARIA E MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MARTIR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MATIAS MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MATOS LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MEDINA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MEDINA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MEJIAS CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MELENDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MENENDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MILLAN SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MILLAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MILLET VIDOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MOLINA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MOLINA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MONGES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MONTALVO SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MONZON MONTANER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MORALES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MORALES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MORALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MORALES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MORALES NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MORALES NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MORALES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MUJICA MUJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MUJICA MUJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MURGA ALBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E NADAL RABASA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E NARVAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E NAVARRO BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E NAVARRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E NAVARRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E NEGRON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E NEGRON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA E NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E NIEVES FRESSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E NIEVES FRESSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E NUNEZ ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E NUNEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E OCASIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E OLMO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ORTA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ORTIZ DE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ORTIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ORTIZ MONTEVERDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ORTIZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ORTIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ORTIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ORTIZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E OTERO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E OTERO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E OTERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PABON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PADRO DE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PADRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PARRILLA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PAZ MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PEDROZA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PENA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PEREZ BENCOSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PEREZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PEREZ COLL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA E PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PEREZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PICART FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PONCE DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PONCE DE LEON VILLAMOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E QUILES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RAMIREZ FERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RAMIREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RAMOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RAMOS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E REINA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RENTAS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA BELARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA E RIVERA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA SULLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ROBLES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ROBLES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RODRIGUEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RODRIGUEZ MAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RODRIGUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RODRIGUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ROHENA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ROHENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ROJAS JORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ROLON SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ROMAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ROMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ROMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ROMAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA E ROMERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ROMERO VILLALON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RONDON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ROSARIO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ROSARIO MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RUIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RUIZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RUIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SAEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SALGADO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SANCHEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SANCHEZ OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SANCHEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SANCHEZ SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SANTANA VILANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SANTIAGO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SANTIAGO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SANTIAGO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SANTIAGO LAMPON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SANTIAGO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SANTIAGO ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SANTINI APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SANTOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA E SEGARRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SIERRA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SOLERO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SOTO MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E TANON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E TIRADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E TORRES CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E TORRES DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VALENTIN FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VALERIO CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VALERIO DE NUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VAZQUEZ CAPELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VAZQUEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VAZQUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VAZQUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VEGA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VEGA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VEGA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VELEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VIANA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VILLEGAS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VILLEGAS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E YORRO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ZAYAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ECHEVARRIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ECHEVARRIA LAZZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ECHEVARRIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ECHEVARRIA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA ECHEVARRIA SEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ELLIN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA EMMANUELLI ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA EMMANUELLI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ENCARNACION CANINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ENCARNACION JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ENCARNACION TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ERMELINDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ESCALANTE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ESCALERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ESCAMILLA ROSETE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ESCOBALES ESCOBALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ESCOBALES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ESCOBALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ESCUDERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ESPINOSA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ESQUILIN OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ESQUILIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ESQUILIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ESTARELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ESTEBAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ESTEVES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ESTHER CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ESTRADA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ESTRADA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ESTREMERA CANTRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ESTREMERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA EUGENIA SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA F BAEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA F BUTLER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA F DIAZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA F F PACHECO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA F FIGUEROA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA F GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA F HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA F LOPEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA F MARRERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA F MATIAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA F MIRANDA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA F PACHECO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA F PADRO VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA F PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA F RIOS ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA F RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA F RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA F ROMAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA F ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA F SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA F TERRON CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FALCON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FALCON LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FALCON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FALCON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FALERO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FALERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FEBRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FELICIANO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FELICIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FELICIANO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FELICIANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FELICIANO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FELICIANO MARTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FELICIANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FELICIANO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FELICIANO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FELICIANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FELIX DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FELIX MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FEO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FERNANDEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FERNANDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FERNANDEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FERNANDEZ MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FERNANDEZ NET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FERNANDEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FERNANDEZ PLANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FERNANDEZ RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FERNANDEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FERNANDEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FERNANDEZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FERREIRA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FERRER DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FERRER OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FERRER PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FERRER REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FERRER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FERRERAS MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA COIMBRE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA FEBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA PIZARR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA FIGUEROA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA VIDOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FILIBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FLAQUER SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FLORES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FLORES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FLORES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FLORES ESQUERET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FLORES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FLORES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FLORES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FLORES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FLORES NADAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FLORES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FLORES PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FLORES SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FLORES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FLORES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FOLCH LESPIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FONSECA BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FONSECA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FONSECA SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FONSECA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FONSECA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FONTANEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FONTANEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FONTANEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA FORESTIER FORESTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FORT MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FORTI RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FRANCESCHI BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FRANCO ESTURIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FRANCO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FRANCO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FRAU ITURREGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FRED SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FREYTES MENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FUENTES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FUENTES CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FUENTES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FUENTES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FUENTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FUENTES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FUENTES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FUENTES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FUENTES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G ADORNO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G CHIQUES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G CURBELO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G FUENTES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G G ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G G MALDONADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G G RIVERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G G SANCHEZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G GONZALEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G GUTIERREZ MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G LOPEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G LOPEZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G MOLINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA G QUINONES VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G RAMIREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G TORRES OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GAETAN PERDOMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GALARZA ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GALARZA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GALARZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GALARZA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GALIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GALLOSA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GALVAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GANDIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARAY HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARAY MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARAY MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARAY SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCED RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCED RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA GARCIA DIANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARÍA GARCÍA DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA TOMEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GASCOT SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GASTON CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GAVILAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GAVILLAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GEIGEL GASTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GERENA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GERENA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA GERENA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GIBOYEAUX CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GILBES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GOMEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GOMEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GOMEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GOMEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GOMEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GOMEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GOMEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GOMEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GOMEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GOMEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GOMEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GOMEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GOMEZ VILLALONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ ALMENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ BERNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ GIBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ GORDIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ HERPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ LLULL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ MANZANARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ MARCHESE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ NAZARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ NAZARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ NAZARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ VALLADARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA GONZALEZ VILLALONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GOTAY OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GOYCO LARRAZABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GRACIANI FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GRAULAU QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GUADALUPE BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GUADALUPE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GUADALUPE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GUERRA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GUERRA PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GUERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GUEVARA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GUILBE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GUILFU REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GUIVAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GUTIERREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GUTIERREZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GUTIERREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GUTIERREZ WILLIAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GUZMAN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GUZMAN FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GUZMAN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GUZMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GUZMAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GUZMAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H ACOSTA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H BERBERENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H CORDOVA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H CORTES BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H FARGAS BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H FLORES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H GARCIA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA H GUTIERREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H H JESUS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H H RABELO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H H RODRIGUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H JIMENEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H LANDRAU HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H LOPEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H MARRERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H MERCADO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H NUNEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H PEREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H PEREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H REMUS TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H RIEFKOLL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H SANTIAGO TARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HADDOCK LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HANCE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HATCH MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HEREDIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ HDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ LORING | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ MALDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ MALDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ RICOFF | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA HERNANDEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ TOYENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERRERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERRERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERRERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HIRALDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HIRALDO IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HUECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HUERTAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HUERTAS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ABADIA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ABREU DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I AGOSTO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ALAMO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ALERS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ALICEA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA I ALMEDINA DE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ALMEDINA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ALVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ALVAREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ANDINO LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ANDRILLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I APONTE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARÍA I ARRAIZA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I BERMUDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I BERRIOS IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I BORIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I BURGOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CABRERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CARABALLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CARDEC RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CARRASQUILLO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CARRERAS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CARRILLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CARRION MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CARTAGENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CASELLAS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CASTRO DEYNES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CASTRODAD ISOBATS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I COLON GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I COLON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I COLON SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CORIANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CORIANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CRUZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CRUZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CRUZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA I DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I DAVILA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I DE JESUS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I DEL VALLE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I DELGADO CARRASQUILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I DELGADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I DIAZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I DIAZ CARAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I DIAZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I DIAZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ESCALERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I FELICIANO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I FERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I FIGUEROA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I FIGUEROA GODREAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I FIGUEROA GODREAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I FIGUEROA GODREAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I FIGUEROA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I FLORES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I FLORES CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I GARAY OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I GARCIA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I GARCIA JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I GONZALEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I GONZALEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I GONZALEZ OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I GONZALEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I GUTIERREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I GUZMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I HERNANDEZ ALMESTIC | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA I HERNANDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I HERNANDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I HERNANDEZ MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I I ALCARAZ AGUILU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I I ALEJANDRO DONIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I I ALONSO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I I ANDINO LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I I CANCEL CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I I CIARES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I I COLON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I I DONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I I JUSINO FUMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I I LOPEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I I LOPEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I I MATOS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I I MEDINA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I I NEGRON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I I ORTIZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I I PABON MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I I PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I I QUINONES FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I I RIVERA BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I I RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I I ROBLES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I I ROSA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I I TORRES BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I I VARGAS BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I I VELEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I IBARRA PERAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I JESUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I LAUREANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I LEBRON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I LEBRON LASTRA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA I LOPEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I LOPEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I LOZADA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I LUGO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MARQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MARTINEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MARTINEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MARTINEZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MARTINEZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MATIAS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MAYMI BARREIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MAYSONET MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MELENDEZ HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MELENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MELIA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MENDOZA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MERCADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MERCADO QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MESTRE PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MITCHELL PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MOJICA SALAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MONTESINO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MORALES ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MORALES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I NAVARRO ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I NIEVES GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I NIEVES PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA I NOA MANZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ORTIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I OYOLA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I PACHECO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I PAGAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I PASTRANA BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I PEARSON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I PEARSON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I PERELES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I PEREZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I PEREZ ENCARNACI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I PEREZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I PEREZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I PILLOT LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I PLAZA TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I QUINONES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I QUINONEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RAMOS CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RAMOS CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RAMOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I REYES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I REYES COUVERTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I REYES ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RICO MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RIGUAL ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RIVERA LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RIVERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA I RIVERA ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ROCHE NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RODRIGUEZ CASTAING | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RODRIGUEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RODRIGUEZ GUTIERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RODRIGUEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RODRIGUEZ MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ROMAN CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ROMERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ROMERO PLAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ROMERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ROSADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ROSARIO ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I SANTANA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I SANTIAGO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I SANTIAGO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I SANTOS ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I SANTOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I SIERRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I SOLDEVILA WALSH | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I SOLIS ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I SOTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA I SOTO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I STOLLE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I SUAREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I TOLEDO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I TORRES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I VARGAS BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I VAZQUEZ CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I VAZQUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I VEGA VILLALBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I VELAZQUEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I VELAZQUEZ SAUNDERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I VELAZQUEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I VELEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ZAYAS ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ILARRAZA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ILLAS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA INES PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA INFANTE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA IRIZARRY ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA IRIZARRY ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA IRIZARRY MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA IRIZARRY MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA IRIZARRY OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA IRIZARRY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA IRIZARRY RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA IRIZARRY SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ISABEL FERNANDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ISABEL FONSECA MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA ISABEL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ISABEL RAMOS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ISERN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ITURREGUI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J AGUILAR PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J ANDINO BENITES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J BAEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J BARRERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J BERMUDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J BERNARD ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J CARRILLO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J CASIANO CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J CASTRO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J CHAPARRO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J CHINEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J COLL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J COLLAZO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J CONTRERAS BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J CRUZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J CRUZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J DEL PILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J DEL VALLE DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J DIAZ BENABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J DIAZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J DUMOIS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J FERNANDEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J FERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J FERNANDEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J FIGUEROA BIBILONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J FIGUEROA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J FIGUEROA LAVIERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA J FIGUEROA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J FLORES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J FRAGOSO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J GABRIEL MARCHANY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J GARCIA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J GARCIA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J GENARO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J GHIGLIOTTY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J GODREAU TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J GUEVARA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J HERNANDEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J HERRERA MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J IZQUIERDO BRAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J J AVILES NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J J BENITEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J J COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J J FIGUEROA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J J GOTAY VARADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J J GUZMAN CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J J JIMENEZ ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J J JULIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J J OYOLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J J SANABRIA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J LABOY AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J LEVEST DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J LOPEZ REMIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J MARRERO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J MAYSONET MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J MELENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J MILLET MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J MOLINA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA J MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J OROSCO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J ORTIZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J PAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J PEREZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J PEREZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J PIZARRO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J QUINONES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J QUINTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J RAMOS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J RAMOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J REYES ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J REYES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J REYES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J RIOS CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J RODRIGUEZ VICENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J ROSA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J ROSARIO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J ROSARIO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J RUIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J RUIZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA J SANCHEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J SANTIAGO HOMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J SERRANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J SOTO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J TORRES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J VARGAS LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J VERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J VERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J ZAVALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JAIME ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JAIME VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JANEIRO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JESUS ALICE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JESUS ALMEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JESUS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JESUS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JESUS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JESUS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JESUS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JESUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JESUS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JESUS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JESUS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JESUS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JESUS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JIMENEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JIMENEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JIMENEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JIMENEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JIMENEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA JIMENEZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JIMENEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JIMENEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JIMENEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JIMENEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JIMENEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JIMENEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JIMENEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JIMENEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARÍA JIMÉNEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JIRAU VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JORDAN OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JORGE BOSQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JORGE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JORGE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JURADO DEYNES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JUSINO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JUSINO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JUSINO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JUSINO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA KUILAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L AACOSTA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ACEVEDO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ADORNO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ALAMEDA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ALFARO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ALVAREZ BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L AMESQUITA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ANDINO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ANDRADES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ANNONI RULLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L APOLINARIS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L APONTE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L AROCHO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA L AYALA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L BAEZ DE LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L BAEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L BATISTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L BATISTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L BATISTA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L BAUZA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L BELTRAN BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L BETANCOURT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L BETANCUR MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L BONILLA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L BURGOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L BURGOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CALIXTO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CAMACHO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CARDONA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CARMONA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CARRASQUILLO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CARRERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CARRILLO ELVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CARTAGENA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CARTAGENA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CASIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CASTELLANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CASTRO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CASTRO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CASTRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CASTRO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CHALUISANT MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L COLLAZO CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L COLLAZO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L COLLAZO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L COLLAZO SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA L COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L COLON FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L COLON MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CORREA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L COTTO ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L COTTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CRESPO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CRUZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CUEVAS CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CUEVAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CUEVAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CURBELO ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L DAVILA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L DESARDEN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L DIAZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L DIAZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L DONIS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ESCALERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ESCOBAR MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L FALCON ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L FELICIANO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L FERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L FIGUEROA BREBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L FIGUEROA SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L FRANSCESCHI ESC | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA L FRASQUERI ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L GALLETTI MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L GANDIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L GARCIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L GONZALEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L HERNANDEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L HERNANDEZ FELIU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L HERNANDEZ LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L HERNANDEZ MALDONAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L HIRALDO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L HIRALDO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L HIRALDO NUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L IRAVEDRA DAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L JIMENEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L ACOSTA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L ALICEA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L APONTE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L BAEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L BATISTA PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L BENVENUTTI DBARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L BISBAL IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L BORRERO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L CABALLERO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L CABRERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L CRUZ ARBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L CRUZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA L L CUBA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L DELGADO OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L FIGUEROA FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L FONTANET ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L FORESTIER MONTEAGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L GARCIA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L HERNANDEZ MILLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L HIRALDO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L MIRANDA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L MOCTEZUMA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L MURIEL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L NEGRON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L NIEVES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L NUNEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L QUIROS ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L RIVERA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L ROMAN BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L ROSA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L SALAMAN SALAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L SANCHEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L SANTIAGO ENCARNACI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L SERRANO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L TORO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L L TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L LABOY MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L LEBRON CADIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L LEON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L LOPEZ DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L LOPEZ ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA L LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L LOPEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L LORENZO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L LOZANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L LUCIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L LUGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L LUGO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MADERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MADERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MALDONADO CASTELLAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MARCHAND COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MARIN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MARRERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MARRERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MARTIR MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MARTIR MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MATOS IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MATOS MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MAYOL ORONOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MAYSONET REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MAYSONET ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MEDINA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MEDINA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MEDINA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MEJIAS CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MEJIAS VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MELENDEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MELENDEZ MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MELENDEZ MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MELENDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MERCADO DOLORIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MERCADO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA L MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MIRANDA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MONTANEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MONTES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MORALES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MORALES CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MORALES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MORALES MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MORENO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MUNIZ PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L NAVARRO COLOMBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L NEGRON AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L NERIS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L OJEDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L OLIVIERI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARÍA L ORELLANO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ORTIZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ORTIZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ORTIZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ORTIZ PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L PADILLA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L PAGAN ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L PAGAN CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L PAGAN LUYANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L PARRILLA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L PEDRAZA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L PEDROZA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L PELLOT SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L PERALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA L PEREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L PEREZ MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L PEREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L PIZARRO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L QUILES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L QUINONES PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L QUINONES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RAMIREZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RAMIREZ LARREGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RAMIREZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RAMOS BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RAMOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RAMOS RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RAMOS VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L REYES DE LOIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L REYES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIOS GINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIVERA ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIVERA BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIVERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA L RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIVERA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ROBLES BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ROJAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ROMERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ROSA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ROSADO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA L ROSADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ROSARIO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SALTAR ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SANCHEZ BUTTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SANCHEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SANTANA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SANTANA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SANTIAGO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SANTIAGO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SANTOS CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SANTOS NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SANTOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SANZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SEBASTIAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SERRANO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SERRANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SIERRA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SIERRA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SIERRA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SILVA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SILVA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SOTO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SOTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L TIRADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L TORO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L TORRES SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA L TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L TRANCON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L TRICOCHE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L VARGAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L VARGAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L VARGAS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L VEGA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L VEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L VELAZQUEZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L VELEZ ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L VIDAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L VILAR PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L VILLALOBOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L VILLAMIL COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LABOY APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LABOY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LABOY VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LABRADOR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LACEN CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LACOURT NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LAGARES HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LAGO SABATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LAGUER UGARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LAMBOY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LARA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LARROY LLANERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LASALLE CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LASANTA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LAUREANO MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LAUSELL DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LEBRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LEBRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LEBRON FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA LEBRON PINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LEBRON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LEBRON ROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LEBRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LEBRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LEGRAND MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LEON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LEON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LEON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LEON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LEON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LEON MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LEON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LEON MOYET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LEON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LEON PASTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LEON SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LETRIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LIZARDI COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LIZARDI CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LLANOS ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LLANOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LLOPIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LLOPIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOIZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LONG COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA LOPEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ GALLEGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ MASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ MONTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ SUGRANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ TERUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LORENZO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOS ASANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOS MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOS SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOUCIL CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOYOLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOZADA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOZADA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOZADA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOZADA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOZADA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA LOZADA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOZADA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LUCENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LUCIANO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LUGO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LUGO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LUGO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LUGO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LUGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LUISA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LUISA ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LUISA RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LUISA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LUQUE FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LUZ A PEREZ FELICIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LUZ LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ACEVEDO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ACEVEDO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M AGUILAR COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ALICEA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ALONSO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ALVAREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ANDRADES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M APONTE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M APONTE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M APONTE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ARCE ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ARROYO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ARROYO MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M AVILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M AVILES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M AYALA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA M BAEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M BAEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M BAEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M BELLO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M BELVIS LUCHETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M BENITEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M BENITEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M BIDOT FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M BLANCO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M BONILLA SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M BORGES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M BORGES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M BRACERO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M BRUNO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M BURGOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M BURGOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M BURGOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CABALLERO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CACERES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CAJIGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CALDERON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CALZADA TORRENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CAMACHO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CANDELARIA ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CARABALLO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CARDONA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CARRILLO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CARRION MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CARRION ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CARTAGENA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CASANOVA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CASTILLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CASTRO PENALOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CENTENO MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CEPEDA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CINTRON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CINTRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA M COLLAZO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M COLLAZO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M COLLAZO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M COLON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M COLON CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M COLON LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M COLON ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M COLON SERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M COLON VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CONCEPCION STGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CORDOVA ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CORREA ECHEVERRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CORTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M COTTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M COTTY ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M COVAS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CRUZ CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CRUZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CRUZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DE ARCE ESTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DEL VALLE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DELGADO ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DELGADO SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA M DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DIAZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DOMENECH RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ENCARNACION CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ESCABI SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ESCALERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ESPADA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ESTREMERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M FALCON NUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M FALCON NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M FELICIANO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M FIGUEROA BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M FIGUEROA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M FIGUEROA MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M FIGUEROA OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M FIGUEROA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M FIGUEROA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M FIGUEROA VIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M FLORES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M FLORES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M FLORES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M FONSECA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M FONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M FRATICELLI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M FRONTANEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M FUENTES OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GAGOT PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GALAN MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GALAN MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA M GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GARCIA TORRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GARCIA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GOMEZ CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GONZALEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GONZALEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GONZALEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GONZALEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GONZALEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GRACIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GUTIERREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M HERNANDEZ AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M HERNANDEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M HERNANDEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M HERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M HERNANDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M HERNANDEZ SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M HUERTAS BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M JESUS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LACEN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LARCIER BUENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LARRACUENTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LASALLE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LEBRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LEBRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA M LINERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LITCHFIELD GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LOPEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LOPEZ CEPERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LOPEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LOPEZ ESTEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LOPEZ IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LOPEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LOPEZ REDONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LOZADA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LUNA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M ACEVEDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M ALAMO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M ALMODOVAR VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M ANDRADE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M ANTONI RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M APONTE BISOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M APONTE MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M ARROYO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M ARROYO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M AVILA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M BAUZA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M BERMUDEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M BERNABE OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M CAMARENO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M CARABALLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M CARRASQUILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M CARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M CASTRO CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M CASTRO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M CASTRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M CENTENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M CONCEPCION LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M CORTES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA M M CRUZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M CRUZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M CRUZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M DELFONT TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M DIAZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M DIAZ PLACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M DIAZ PUIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M FALINE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M FEBRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M GOMEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M GUERRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M HORTA BENNETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M JESUS BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M LEFRANC CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M LEVIS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M LUGO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M MARCUCCI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M MARTINEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M MARTINEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M MAYSONET GONZAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M MELENDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M MILAN CALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M MONTALVO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M OLIVER ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M ORTIZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M PARES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M PEREIRA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M PEREZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA M M PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M REYES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M RIVERA PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M RODRIGUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M RUIZ BADEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M RUIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M SERRANO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M SEVILLA DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M VALLE CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M VELAZQUEZ QUIRINDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M M ZAYAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MACHUCA PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MAIZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MALAVE MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MALDONADO GOLLENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MALDONADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MALDONADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MARCUCCI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MARTINEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MARTINEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MARTINEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MARTINEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA M MATANZO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MATOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MEDINA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MEDINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MELENDEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MELENDEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MENDEZ SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MERCADO MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MERCADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MERCADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MILLAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MILLAN ROVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MILLETE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MIRANDA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MIRANDA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MOLINA NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MOLINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MOLINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MOLINA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MOLINA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MONTALVO PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MONTALVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MONTALVO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MONTES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MORA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MORA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MORALES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MORALES VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MUNOZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M NAZARIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M NIEVES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA M NIEVES DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M NIEVES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M NIEVES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M NIEVES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M NOA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M OJEDA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M OLIVO CORUJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M OLMO VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ORTEGA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ORTIZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ORTIZ ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ORTIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ORTIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ORTIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ORTIZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ORTIZ SANFELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ORTIZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M OTANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M OYOLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PADILLA IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PADIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PAGAN CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PAGAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PAGAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PARES ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PARIS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PENALOZA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PENALOZA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PENALOZA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PEREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PEREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA M PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PEREZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PEREZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PIZARRO GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PLANADEBALL DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M QUINONES AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M QUINONES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RAMIREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RAMIREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RAMIREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RAMIREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RAMIREZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RAMIREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RAMOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RAMOS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RAMOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RAMOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M REINAT BLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RENTAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M REVERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M REYES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M REYES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIJOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIOS ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA M RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA GALLOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA SABERANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ROBLES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ROBLES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ROBLES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA M RODRIGUEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ DALECCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ SANTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ VAZQU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ROJAS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ROJAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ROJAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ROMAN ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ROMAN CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ROMAN DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ROMAN MONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ROSA VALLEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ROSADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ROSADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ROSARIO CRUZADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ROSARIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ROSARIO PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RUIZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RUIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RUIZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANABRIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANCHEZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANCHEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA M SANCHEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANCHEZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANCHEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTANA CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTANA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTANA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTIAGO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTIAGO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTIAGO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTIAGO LIND | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTOS CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTOS IZAGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SEPULVEDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SEPULVEDA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SILVA CUVERTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SOLIS PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SOSA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SOTO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA M SUAREZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SUAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M TALAVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M TORO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M TORRES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M TORRES NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M TORRES RENTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M TORRES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M TRINIDAD QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M URBINA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M URBISTONDO CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M URDAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VARELA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VAZQUEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VAZQUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VAZQUEZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VEGA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VEGA COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VEGA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VEGA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VELAZQUEZ CRISPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VELAZQUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VELAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA M VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VELEZ BAYRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VELEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VERGE QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VILLEGAS CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VIZCARRONDO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ZENQUIS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MACEIRA COLLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MACHADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MACHUCA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MACIAS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MADERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MADERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MAGDALENA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MAGDALENA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MAGDALENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MAISONET COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MAISONET GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MAISONET MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MAISONET PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MALAVE CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MALAVE CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MALAVE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MALAVE VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MALDONADO BARCELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MALDONADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MALDONADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MALDONADO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MALDONADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MALDONADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MALDONADO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MALDONADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA MALDONADO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MALDONADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MALDONADO PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MALDONADO RASPALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MALDONADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MALDONADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MALDONADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MALDONADO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MANDRY ARREGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MANFREDDY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MANGUAL RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MANGUAL TEJADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARCANO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARCANO GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARIGUAL RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARIN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARIN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARIN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARIN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARIN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARITNEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARQUEZ CANALS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARQUEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARQUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARQUEZ GIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARQUEZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARQUEZ LLOPIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARQUEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA MARQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARQUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARRERO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARRERO BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARRERO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARRERO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARRERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARRERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARRERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARRERO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARRERO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARRERO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARRERO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARRERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARRERO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARRERO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARRERO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARRERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTE GAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTE GAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTI FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINES SEGURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ ANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA MARTINEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ ESPINOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ PICAZAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ SARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ SOTELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ UMPIERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINICORENA GARCIA MINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARZAN CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MASSANET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MASSAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MATANZO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MATEO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MATIAS CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MATIAS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MATIAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MATIAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MATOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MATOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MATOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MATOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MATOS VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MATTA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MAURAS MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MAURAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MAYORQUIN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MAYSONET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MAYSONET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA MCLAT ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MEDERO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MEDERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MEDINA CEREZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MEDINA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MEDINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MEDINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MEDINA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MEDINA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MEDINA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MEDINA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MEDINA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MEDINA MINGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MEDINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MEDINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MEDINA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MEDINA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MEDINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MEDINA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MEDINA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MEDINA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MEDINA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MEDINA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MEJIAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MEJIAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MELENDEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MELENDEZ BURGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MELENDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MELENDEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MELENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MELENDEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MELENDEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MELENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MELENDEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA MELENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MELENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MELENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MELENDEZ SANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MELENDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MENDEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MENDEZ CHAMORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MENDEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MENDEZ CUBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MENDEZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MENDEZ PINTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MENDOZA CALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MENENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MERCADO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MERCADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MERCADO COTTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MERCADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MERCADO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MERCADO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MERCADO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MERCADO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MERCADO ROLDOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MERCADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MERCADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MERCADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MERCED CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MERCED RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MERCED RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MERCEDES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MIELES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MILAN VDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA MILLAN LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MILLAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MILLAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MILLAN SAGARDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MILLAN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MIRANDA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MIRANDA CRISTOBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MIRANDA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MIRANDA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MIRANDA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MIRANDA LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MIRANDA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MIRANDA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MIRANDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MIRANDA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MIRANDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MIRANDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MIRANDES GAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MIRO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MOCZO FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MOJICA ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MOJICA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MOJICA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MOJICA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MOLINA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MOLINA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MOLINA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MOLINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MOLINA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MONCLOVA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MONCLOVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MONROIG MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MONSERRATE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MONTALBAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MONTALVAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MONTALVO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA MONTALVO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MONTALVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MONTALVO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MONTALVO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MONTALVO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MONTANEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MONTANEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MONTANEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MONTANEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MONTANEZ MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MONTANEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MONTERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MONTES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MONTES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MONTIJO LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MONTIJO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MONTIJO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORA MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA MORALES LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES MERLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORENO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORENO DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORENO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORENO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MOREU MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MOYA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MOYA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MULERO VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA MULLER ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MUNIZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MUNIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MUNIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MUNIZ FRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MUNIZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MUNIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MUNIZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MUNOZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MUNOZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MUNOZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MUNOZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MUNOZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MUNOZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MUNOZ ROVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MUOZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MURIEL BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N CARABALLO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N CUESTA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N DELGADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N ELISA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N JESUS OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N LOPEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N N APONTE SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N N BORRERO QUINONE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N N CASTILLO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N N LOPEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N N ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N OTERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA N SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N SOTO JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N TABARES SOSSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N VICENTE CARATTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N ZAYAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NAVARRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NAVARRO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NAVARRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NAVARRO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NAVARRO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NAVARRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NAVARRO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NAVARRO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NAVEDO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NAVEDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NAZARIO BARRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NAZARIO GALVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NAZARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NAZARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NAZARIO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NAZARIO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NAZARIO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NAZARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NEGRON BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NEGRON BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NEGRON CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NEGRON GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NEGRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NEGRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NEGRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NEGRON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NEGRON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NEGRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA NEVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NEVAREZ VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NIEVES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NIEVES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NIEVES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NIEVES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NIEVES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NIEVES COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NIEVES ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NIEVES FABRICIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NIEVES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NIEVES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NIEVES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NIEVES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NIEVES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NIEVES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NIEVES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NIEVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NOGUERAS ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NUNEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NUNEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NUNEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NUNEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NUNEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NUNEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA O FLORES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA O GONZALEZ MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA O GONZALEZ MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA O GONZALEZ MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA O GONZALEZ MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA O VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OCASIO CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OCASIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OCASIO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OCASIO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OCASIO MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OCASIO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OCASIO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OCASIO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OCASIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OCASIO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OCHOA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OJEDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OJEDA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OLIVENCIA OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OLIVENCIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OLIVER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OLIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OLIVERAS BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OLIVERAS PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OLIVERAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OLIVERO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OLIVIERI ABAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OLIVO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OLIVO KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ONGAY PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OQUENDO ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OQUENDO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OQUENDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OQUENDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OQUENDO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORELLANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA OROPEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OROPEZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OROPEZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OROZCO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OROZCO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTEGA GIBOYEAUX | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTEGA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTEGA PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTEGA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTEGA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ CESAREO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA ORTIZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ GRANADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ NOLLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ PABELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ PABELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ ROSALY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OSORIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OSORIO NOGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OSORIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OTANO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OTERO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OTERO CAPACETE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OTERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OTERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA OTERO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OTERO LORENZANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OTERO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OTERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OTERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OYOLA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OYOLA FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P AGUIRRE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P GABRIEL GAETAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P LABOY COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P LEON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P LLAVONA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P LUGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P MALDONADO IRIGOYEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P MARTINICORENA GARCIAMINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P MATOS CAPESTANY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P MORAYTA LOPEZQUESADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P NUNEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P ORTIZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P P BURGOS SASTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P P CAMUNAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P P CATALA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P P RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P PELLOT PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P QUINTANA PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P ROJAS CADIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P ROMAN CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P SEBASTIAN NICOLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P SUYAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA PABON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PACHECO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PADILLA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PADILLA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PADILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PADILLA GUERRIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PADILLA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PADILLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PADILLA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PADILLA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PADILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PADIN ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PADIN GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PADRO PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PADRON ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PADUA INFANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PAGAN ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PAGAN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PAGAN BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PAGAN CARDENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PAGAN FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PAGAN GASCOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PAGAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PAGAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PAGAN OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PAGAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PAGAN PARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PAGAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PAGAN RUSSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PAGAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PAGAN SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA PAGAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PAGANI ALEMANY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PALES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PANTOJA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PARACHINI MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PARDO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PAREDES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PARRILLA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PARRILLA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PASTOR BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PASTRANA BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PASTRANA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PASTRANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEDRAZA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PELLICIER CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PELLOT GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PENA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PENA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PENA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PERAZA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PERDOMO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PERDOMO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PERDOMO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREIRA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PERELES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PERERA ARMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ BERNAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ CUSTODIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ CUSTODIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ DORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ GIRONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ INFANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ MILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ POLLOCK | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ REMEDIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEROZA DUNCAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PICA FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PICHARDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PIERALDI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PIERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PILARVAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PIMENTEL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PIMENTEL VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PINERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PINERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PINTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PIZARRO AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA PIZARRO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PIZARRO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PIZARRO CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PIZARRO GALLARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PIZARRO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PIZARRO PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PIZARRO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PIZARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PLANADEBALL JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PLAZA MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA POLANCO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA POLLOCK ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA POMALES CARDENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA POMALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA POMALES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PONCE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PORTALATIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PORTELA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA POZZI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PRIETO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PRINCIPE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PUJOLS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PUJOLS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUILES ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUILES GINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUILES GINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUILES PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUILES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUILES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUINONES AYENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUINONES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUINONES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUINONES EBRANZON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUINONES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUINONES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUINONES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA QUINONES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUINONES LLORENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUINONES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUINONES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUINONES NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUINONES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUINONES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUINONES ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUINONES SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUINONEZ NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUINONEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUINTANA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUINTANA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUINTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUINTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUINTANA SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUINTANA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUINTANA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUIRINDONGO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R ALVARADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R ALVARADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R ARROYO ISALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R CANCIO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R CARRION VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R CASTRO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R DAVILA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R DAVILA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R DEL LAMBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R FERRA GARAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA R FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R FLORES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R GONZALEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R HERNANDEZ MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R HERNANDEZ SERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R IRIZARRY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R JUSTINIANO LANZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R JUSTINIANO LANZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R LOPEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R MARTINEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R MATANZO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R MATEO MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R MEZA RUEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R MOJICA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R MUNIZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R ORTIZ HILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R PEREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R R CALDERON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R R MERCED BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R R PADIN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R RIVERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R SUAREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R VARGAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R VAZQUEZ TABOADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R VDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R VELAZQUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R ZAMBRANA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RABELL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMIREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMIREZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMIREZ COREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMIREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMIREZ LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA RAMIREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMIREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMIREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMIREZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMIREZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMIREZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMIREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMIREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS CAPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS LLOPIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS RIBOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS VIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA REAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA REDONDO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA REGALADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA REILLO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA REMIGIO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RENDON FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RENTA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RENTAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RENTAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA REQUEJO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RESTO COTTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RESTO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RESTO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA REVENTUN IRALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA REYES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA REYES CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA REYES CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA REYES ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA REYES ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA REYES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA REYES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA REYES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA REYES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA REYES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA REYES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA REYES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA REYES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA REYES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA REYES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA REYES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA REYES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA REYES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA REYES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA REYES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA REYES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA REYES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA REYES SUSTUCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIJOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIOS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIOS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIOS VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVAS BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVAS SUGRANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA CAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA FERNANDINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA LUYANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA NERIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA SANDOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA SOUFRONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROBLES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROBLES OSTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROBLES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROBLES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROCHE CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ ALCARAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ CALDERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ CALDERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ CIRILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ CUSTODIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ GARCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ GUILBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA RODRIGUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ LISBOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARÍA RODRÍGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ OTANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ PICORELLY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA RODRIGUEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ PRINCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ REINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ SHARDENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ UBARRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ VIGIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIQUEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIQUEZ NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROHENA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROHENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROHENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROHENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROIG ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROJAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROJAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROJAS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROJAS SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROLDAN OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROLON COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROLON CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROLON JULBE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA ROLON MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROLON PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROLON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROLON TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROMAN CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROMAN CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROMAN CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROMAN ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROMAN FILOMENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROMAN GAETAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROMAN HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROMAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROMAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROMAN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROMAN ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROMAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA ROMAN SERPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROMAN TERRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROMAN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROMERO DE JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROMERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROMERO LIEVANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROMERO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROMERO MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROMERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROMERO OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RONDON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROQUE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROQUE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSA ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSADO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSADO DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSADO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSADO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSADO PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSADO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSADO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSADO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSARIO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSARIO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSARIO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSARIO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSARIO FERREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSARIO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSARIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSARIO MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSARIO MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSARIO MENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSARIO NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSARIO NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSARIO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSARIO PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSARIO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSARIO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSARIO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSAS GANDULLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROVIRA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RUBERT MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RUBIO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RUIZ AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA RUIZ AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RUIZ BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RUIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RUIZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RUIZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RUIZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RUIZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RUIZ MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RUIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RUIZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RUIZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RUIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RUIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RULLAN JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RULLAN MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S ALVAREZ PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S ALVELO QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S ANDINO BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S APONTE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S APONTE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S AVILES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S AYALA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S BERGODERI CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S BERRIOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S CARDONA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S CASANOVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S CATALA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S CEPEDA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S CLAUDIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S COLON OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S COLON VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S CUEBAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA S CUEVAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S CUEVAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S DE JESUS MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S DEVARIE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S ENCARNACION CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S ENCARNACION ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S FIGUEROA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S FIGUEROA PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S FLORES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S FLORES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S FONTANEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S FUENTES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S GARCIA MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S GOMEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S HERNANDEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S HERNANDEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S HERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S JAIME LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S LASSEND SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S LOPEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S LOPEZ LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S MARRERO CHEVEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S MARTINEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S MEDINA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S MERCADO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S MERCADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S MILAN VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S MIRANDA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S MIRANDA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA S MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S MORALES VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S MUNOZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S NADAL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S NEGRON LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S ORTIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S PEREZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S PEREZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S PICART TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S QUINONES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S QUINONES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S QUINONES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S QUINONES VILLAMIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RAMIREZ BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RIVERA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RIVERA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RIVERA CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RIVERA SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RODENA WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RODRIGUEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S ROSADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S S BAEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S S BULTRON SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S S CALDERON DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S S CARRERAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S S CARRION AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA S S CINTRON ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S S FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S S HERNANDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S S LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S S MATOS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S S MERCADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S S MOJICA CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S S RESTO SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S S RIVERA HANCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S S RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S S RUCABADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S S TORRADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S S USERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S SALGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S VARGAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S VIERA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S VILLAVEITIA CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S VILLEGAS VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SAEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SAIS ROCAFORT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SALAMAN ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SALAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SALCEDO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SALCEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SALGADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SALGADO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SALGADO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SALGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SALGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANABRIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANABRIA MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANABRIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA SANCHEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ CHARRIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ CORRALIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ FIGUEOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ PICON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ SALAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA SANCHEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANDOVAL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTA VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTAELLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTANA AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTANA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTANA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTANA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTANA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTANA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTANA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTANA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO ACHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO DIEPPA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA SANTIAGO ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO LAO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO MEJIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO NERIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTOS AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTOS ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTOS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTOS NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANYET MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SASTRE WIRSHING | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SEGARRA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SEGARRA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SEGUINOT VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SEIJO VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SEIN LUCENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SEISE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SEMIDEY BEUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SEPULVEDA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SEPULVEDA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SEPULVEDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SEPULVEDA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SEPULVEDA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SEPULVEDA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SEPULVEDA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SERBIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SERRA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SERRANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SERRANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SERRANO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SERRANO IGARTUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SERRANO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SERRANO MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SERRANO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SERRANO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SERRANO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SERRANO RUBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SIERRA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA SIERRA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SIERRA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SIERRA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SIERRA SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SIERRA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SILVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SILVA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SILVA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SISO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOCORRO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOLANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOLER HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOLER HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOLER VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOLERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOLIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOLIS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOLIVAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOLIVAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOLIVAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOLLA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOLTERO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOLTERO MANTILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOSA HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOTO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOTO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOTO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOTO DUMEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOTO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOTO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOTO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOTO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOTO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOTOMAYOR AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA STABILE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA STRIKER VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SUAREZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SUAREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SUERO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SURIA BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SUSTACHE SUSTACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SUSTACHE TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T ACOSTA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T ALVARADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T ALVERIO SELLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T AQUINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T ARROYO GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T AVILES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T AYALA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T AYALA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T AYALA VELILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T BAEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T BARRERAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T BATISTA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T BELVIS TAVARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T BERRIOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T BERTOLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T BOYER SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T BURGOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T BUSSHER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T CABAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA T CAINZOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T CAMACHO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T CARABALLO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T CASABLANCA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T CASAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T CENTENO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T CIURO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T COLON ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T COLON MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T COLON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T CRUZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T CRUZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T CUEVAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T DE JESUS DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T DENNIS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T ESTEPA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T FELICIANO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T FIGUEROA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T FRANCO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T GARCIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T GARNICA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T GONZALEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T GORDIAN CATRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T GUTIERREZ NEGRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T GUTIERREZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T GUZMAN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA T HERNANDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T HIRALDO MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T LACOURT MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T LOPEZ CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T LOPEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T MALAVE IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T MANSO VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T MARRERO PAOLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T MARTINEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T MARTINEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T MATOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T MELENDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T MERCADO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T MIRANDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T MOJICA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T MOLINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T MONTERO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T MORALES PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T NAZARIO CHERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T NAZARIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T NIEVES HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T NIEVES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T NIEVES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T OLIVERA ARBONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T ORAMAS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T OROZCO SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T ORTIZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA T ORTIZ VILLAHERMOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T OSORIO ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T OSORIO ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T OTERO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T PACHECO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T PAGAN BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T PAGAN DE BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T PAGAN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T PARACHINNI DE SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T PELLOT SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T PEREZ BOSQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T PEREZ MOLL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T PEREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T PIZARRO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T PLANAS SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T PONCE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T QUINONES CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T QUINONES DUENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T QUINTERO CIRCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T QUIROS NARANJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T QUIROZ NARANJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T RAMIREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T RAMIREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T RAMIREZ JURADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T RAMOS LAMBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T REYES MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T RIVERA CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA T RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T RODRIGUEZ ACENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T RODRIGUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T ROMAN DE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T ROMAN MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T ROSA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T ROSARIO JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T ROSARIO NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T SALGADO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T SALVA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T SANTIAGO LAO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T SANTIAGO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T SANTIAGO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T SERRANO MELENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T SOLER VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T SOTO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T SOTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T SOTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T T ALAMO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T T AYUSO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T T BAEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T T BURGOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T T CANDELARIA MALDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T T CLASS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T T DAVILA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T T DELGADO ALABARCES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T T GUZMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T T LOPEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA T T MALPICA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T T MARTINEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T T MUJICA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T T OTERO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T T SOUFFRONT FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T T SUAREZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T T VELAZQUEZ LOPER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T T VELAZQUEZ MORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T TAPIA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T TORRES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T TORRES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T TORRES HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T VAZQUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T VEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T VIVAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T YDRACH VIVONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TAÑON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TAVAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TAVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TERESA RAMIREZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA THOMAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TIBURCIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TIRADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TIRADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TIRADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TIRADO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TIRADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TIRADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TIRADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TIRADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TIRADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TOLEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TOLEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TOLEDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA TORO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES ALSINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES ARLEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES BACO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES CALAFF | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES CUCURELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES FORTIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES GUENARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES NIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES RULLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA TORRES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRUELLAS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TRABAL BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TRINIDAD BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TRINIDAD MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TRINIDAD MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TRINIDAD RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TRINIDAD SORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TROCHE BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TROCHE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TRUJILLO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA U SURILLO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V ACEVEDO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V ALMENAS SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V ANDINO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V ARBELO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V BENITEZ FALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V BENITEZ FALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V BERRIOS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V BORRERO CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V COLON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA V COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V CORTES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V CRUZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V CRUZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V CRUZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V FRANCO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V FUENTES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V GOMEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V GONZALEZ GONZAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V GUTIERREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V GUZMAN BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V HERNANDEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V HUERTAS BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V LUZUNARIS MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V MARTINEZ FORTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V MEDINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V MIRANDA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V MORALES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V MORALES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V NAVARRO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V NAZARIO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V NIEVES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V OCASIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V OQUENDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V ORTIZ LLERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V ORTIZ TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA V OTERO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V OTERO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V OTERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V PALACIOS VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V PALER SULSONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V PANTOJA PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V PEREZ CARRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V PEREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V QUINONES FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V RAMOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V REYES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V RIVERA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V RODRIGUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V ROSARIO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V ROSARIO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V SANCHEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V SANTIAGO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V SANTIAGO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V SANTOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V SANTOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V SEGARRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V SEPULVEDA REY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA V SOTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V SURILLO VELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V TIRADO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V TIRADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V TORES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V TORRES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V TORRES CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V TORRES MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V V ACEVEDO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V V ANDINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V V CABRERA CUADRAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V V COLON HUGGINS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V V GONZALEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V V GUADALUPE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V V LOPEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V V MALAVE VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V V MARTINEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V V NAVARRO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V V PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V V RAMIREZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V V RAMOS AMALBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V V RIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V V RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V V RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V V RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V V ROLON MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V V RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V V TORRES RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V VARGAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V VELEZ PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V VILLANUEVA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V VILLANUEVA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V VIRUET SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAELNTIN CARBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VALDES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA VALDES HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VALE SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VALENCIA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VALENTIN ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VALENTIN CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VALENTIN CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VALENTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VALENTIN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VALENTIN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VALENTIN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VALENTIN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VALENTIN PEDAGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VALENTIN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VALENTIN VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VALENTIN VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VALENTIN VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VALENTIN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VALERIO CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VALLE AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VALLE MUJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VALLE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VALLE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VALLE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VALLEJO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VALLEJO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VALLEJO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VALLELLANES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VALLES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VALLES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VARAS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VARELA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VARGAS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VARGAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VARGAS OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VARGAS PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VARGAS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VARGAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VARGAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ BERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ CHIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ MASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ VAQUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VDA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VEGA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VEGA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VEGA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VEGA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VEGA CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VEGA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VEGA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VEGA MELECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VEGA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VEGA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VEGA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VEGA PIRELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VEGA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VEGA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VEGA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VEGA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VEGA SUSTACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELAZQUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELAZQUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELAZQUEZ CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELAZQUEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELAZQUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELAZQUEZ CRISPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELAZQUEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELAZQUEZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELAZQUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELAZQUEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELAZQUEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELAZQUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELEZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELEZ FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA VELEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VENTURA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VERGARA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VIANA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VIANA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VICENTE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VICENTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VICENTE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VICTORIA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VIDAL ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VIDAL MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VIERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VIERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VIERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VIERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VIGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VILLA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VILLAFANE QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA VILLAMIL FLORIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VILLANUEVA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VILLANUEVA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VILLARIN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VILLEGAS ALEJANDRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VILLEGAS CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VILLEGAS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VILLEGAS DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VILLEGAS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VILLEGAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VILLEGAS MARRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VILLEGAS MARRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VILLEGAS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VILLOCK ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VIRUET ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VISOT MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VIZCARRONDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VIZCARRONDO VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VIZCAYA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA W GALLOZA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Y RIJOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Y ROBLES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Y RODRIGUEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Y Y NIEVES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Y ZAYAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA YAMBO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA YANGUAS JERONIMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Z BRENES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Z COLON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Z CRESPO SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Z PADIN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Z QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Z RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Z RAMOS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Z SIERRA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Z TORRES BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ZAIDMAN COLINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA ZAMBRANA AGUILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ZAMBRANA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ZAMOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ZARZA MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ZAYAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ZAYAS ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ZENO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAL ORTIZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIALICIA RIVERA IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAM CARRION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAMELIA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAN BABILONIA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAN CASELLAS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAN FIGUEROA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAN LOPEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAN ORTIZ COMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAN RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAN RODRIGUEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA ALEJANDRO ALEJANDR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA ALVAREZ ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA CABRERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA CARABALLO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA CARMONA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA CARRION ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA CORTES ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA CORTES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA COTTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA COTTO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA COTTO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA CRESPO CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA CUEVAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA DAVILA SUREN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA DELGADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA E PEREZ BULA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIANA E VELAZQUEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA ELIAS RAFUL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA ESTRADA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA IRIZARRY RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA KERCADO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA LOPEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA LOPEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA LOPEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA LUGO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA LUGO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA MARTINEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA MEDRANO COLMENERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA MELENDEZ LEFEBRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA MERCED ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA MERCED BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA MILLAN CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA MILLAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA MONTALVO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA MOYENO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA NEGRON IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA NEGRON IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA NERYS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA NIN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA ORTEGA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA ORTIZ CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA PIZARRO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA QUILES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA QUILES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIANA RAMOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA REYES MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA RIOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA RIVAS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA RIVAS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA RIVERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA RIVERA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA RODRIGUEZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA ROMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA RUIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA SANTIAGO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA SANTOS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA SCHARRON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA SEDA LUCENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA TORRES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA VEGA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA VILLALOBOS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANE VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANELA AYUSO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANELA ORTIZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANELA ORTIZ FUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANELA PITRE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANELA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANELA VENTURA COMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANITA BERRIOS LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANITA CAMACHO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANITA COLON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANITA GONZALEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANITA IRIZARRY OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIANITA LLAVAT TILEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANITA QUINONES ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANITA ROSARIO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANITA TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANITA VELAZQUEZ VARCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANITO SOSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANNE ESQUILIN ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO A REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO ACEVEDO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO ALBINO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO ALDEA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO AMARO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO AROCHO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO ARROYO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO BATISTA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO BRACHE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO CABRERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO CARABALLO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO CARRERO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO CINTRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO CINTRON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO CLAUDIO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO COLON FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO CORREA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO CORREA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO CORTES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO CORTES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO CRESPO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO CRUZ LACORTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO CURBELO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO DAUMONT VIETTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO DEL VALLE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO DEL VALLE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIANO DELGADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO DIAZ LASSALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO DIAZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO DUCRET DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO EXCIA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO EXCIA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO FONT ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO GALARZA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO GARCIA TRAVIESO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO GOMEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO HERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO HUERTAS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO L SERRANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO LANDRON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO LOPERENA AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO LOPEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO LOPEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO LUGO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO MAGGIOLO MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO MATOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO MATOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO MELENDEZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO MONTERO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO MORALES FIGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO NARVAEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO ORTEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO ORTIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIANO PEREZ CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO PEREZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO PEREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO PEREZ ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO QUINONES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO QUINONES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO QUINTERO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO RAMIREZ BENET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO RAMOS MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO RAMOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO REYES JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO REYES MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO RIVERA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO RIVERA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO RIVERA OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO RODRIGUEZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO RODRIGUEZ ALMESTICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO RODRIGUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO RODRIGUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO ROMAN ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO ROSA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO ROSA PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO ROSA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIANO ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO SALGADO AGUEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO SANCHEZ CABEZUDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO SANTIAGO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO SEDA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO SERRANO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO SERRANO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO SOLER TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO SOTO JAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO TIRADO RESTITUYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO TORRES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO TOSADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO VALENTIN TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO VARGAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO VARGAS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO VELAZQUEZ BIZALDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO VIRUET GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO ZAPATA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANYELLY QUINTERO PINTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ACEVEDO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL AGUILAR VALENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ALBALADEJO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ALEJANDRO PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL AMADOR PARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ANDUJAR ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL AVILA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL AVILES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIBEL BALAGUER COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL BARRETO BLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL BONET MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL BONILLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CABALLERO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CARABALLO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CARATINI ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CARMONA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CARRASQUILLO SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CARRILLO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CARTAGENA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CASTELLANOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CINTRON LANDRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CLASS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CONCEPCION CANTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CONTRERAS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CORTES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL COTTO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CRUZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CRUZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL DE JESUS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ECHEVARRIA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ESPINOSA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL FELICIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL FIGUEROA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL FIGUEROA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL FLORES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL FRANQUI COFRESI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL GONZALEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL GREEN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL GUADARRAMA LARA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIBEL GUZMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL HERNANDEZ CEDEYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL HERNANDEZ LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL IRIZARRY MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL JIMENEZ BOSQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL JUSINO REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL LAGUNA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL LEBRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL LEON BAERGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL LEON MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL LUGO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL M FAJARDO BEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MALDONADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MANGUAL CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MARBARAK MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MARTINEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MAYSONET MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MEDINA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MELENDEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MERCED JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MILLAN BIANCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MIRANDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MUNOZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL NAVARRO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL NEGRON ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL NIEVES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL NORIEGA FRANQUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ORTIZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ORTIZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL OTERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL OTERO VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIBEL PAGAN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL PENA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL PEREZ MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL PEREZ PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL POL PAOLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RABELL MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL REYES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA BOSCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ROBLES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RODRÍGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ROSA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ROSARIO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ROSARIO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RUIS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIBEL RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SANCHEZ CARINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SANTIAGO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SANTIAGO LISBOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SANTIAGO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SOTO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SOTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL TORO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL VARELA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL VARGAS MARTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL VARGAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL VAZQUEZ ALDARONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL VEGA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL VIERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL VILLAFANE ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL VILLANUEVA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBELIS JESUS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBETH BARRETO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBETTE RODRIGUEZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBLANCA ZAYAS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICARMEN CARBALLO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICARMEN OJEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICARMEN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICARMEN RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICARMEN RUBIO NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICARMEN VIRELLA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICEL ORTIZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICEL TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELA APONTE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARICELA DELGADO GOYTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELI FIGUEROA SAMBOLIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELIS ALAMO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELIS RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELIS RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELLI GONZALEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELLI RUIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELLYS AYALA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELY CARRASQUILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELYS CONCEPCION SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELYS LOPEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIDALIA PEREZ UBILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE C CARBALLO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE C RAMOS VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE COLON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE CRUZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE DELGADO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE E BEM MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE E CRUZ VILLAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE GRANDONE HENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE N N CUILAN HEVERTZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE RODRIGUEZ ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE ROMBAUT DUCEINE SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE ROMBOUT SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE TORRES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE TOUSET HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE V PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE VELEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIECEL MALDONADO LAFONTAINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA GAUTHIER FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA NARVAEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELLY FUENTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELYNNETTE CABRERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIEM VAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEM VAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEN ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIERY LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIFELI VALCOURT GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIFELIX SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIFLOR LOPEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILDA SOLIS MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILIA MONGE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILIA VALENTIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILIDIA CASTRO CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILINA GARCIA MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILINA GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILINA MATTEI CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILINA VEGA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILINDA MELENDEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILINE SOTO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILIS VELAZQUEZ VELAZQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILOU RUIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU BONANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU BONILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU CARMONA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU CASTILLO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU DE LA CRUZ MONTAÑEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU NAVARRO CARBALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU TORRES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ COSME ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ DAVILA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ DE JESUS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ DE LEON GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ FERNANDEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ QUINONES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ QUIÑONEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARILUZ RONDON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ VELAZQUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN ACEVEDO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN ALAMO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN ALICEA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN AYALA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN BARNECET GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN BENITEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN BERMUDEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN BERRIOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN BONILLA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN COLON MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN COLON MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN COSTA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN CRUZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN CUEVAS SILVAGNOLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN DAVID ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN DAVILA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN DE JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN DONES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN HERNANDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN JUSTINIANO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN KUILAN BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MARTINEZ BARROSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MARTINEZ ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MATOS CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MATOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MIRANDA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARILYN MORENO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MUNIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN PENA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN REYES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN RODAS MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN RODRIGUEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN SILVA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN SILVA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN TORRES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN TORRES LLORENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN VENTURA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN VERDEJO PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN WILLIAMS RAWLINS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIMER HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIN VELEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA ACOSTA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA ALMODOVAR OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA ALVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA BENITEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA BENITEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA CABRERA NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA CANIZALES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA CARTAGENA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA CASTRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA CINTRON ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA CONDE ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA COTTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA CRUZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARINA DIAZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA DIAZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA DIAZ DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA DIAZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA DUPREY BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA ERAZO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA ESTEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA FELIX AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA FLORES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA FLORES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA FUERTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA I GARCIA TALABA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA IRIZARRY DE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA IRIZARRY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA LANDRAU RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA LEBRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA LOPEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA LOZADA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA LUGO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA MANSO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA MARTINEZ VALDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA MENDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA MENDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA MERCADO JURABO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA MILLAN GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA MONTERO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA MONTES OCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA MORALES ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA MORALES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARINA NAZARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA NAZARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA NEGRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA NEGRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA NUNEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA OLIVO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA ORJALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA ORJALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA ORONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA ORTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA ORTEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA PABON POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA PAGAN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA PANTOJAS RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA PERALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA PEREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA PEREZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA PEREZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA PEREZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA PEREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA PIZARRO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA R REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA RAMOS CEREZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA RIVERA CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA RIVERA MARINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA RIVERA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA RODRIGUEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARINA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA ROMERO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA ROSA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA ROSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA ROURA GIL DE LA MADRID | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA SERRANO ELIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA SILVA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA SOTO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA SOTO TALAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA VAZQUEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA VAZQUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA VAZQUEZ DE ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA VEGA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA VEGA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA VELAZQUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINE RAMOS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINELDA ACOSTA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINES BENGOA DUPREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINES FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINES GARCIA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINIEVES AVILES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINIEVES PIJUAN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINILDA MARRERO MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINO BAEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINO BLASINI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINO DOMINICCI TURRELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO A ALMODOVAR CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO A COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO A DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO A GONZALEZ MALTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO A GONZALEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO A MORALES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO A NIEVES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO A NIEVES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO A RODRIGUEZ VELAZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO A RODRIGUEZ VELAZCO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIO A SEDA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO A VILLALOBOS BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO ACEVEDO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO ACEVEDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO ACEVEDO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO ALEMAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO ALMODOVAR NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO ARCE MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO AROCHO FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO ARROYO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO ARROYO MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO ARROYO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO AYALA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO BATIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO BERMUDEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO BETANCOURT LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO BORRERO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO BRUNO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO BURGOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO CAMPOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO CARABALLO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO CARDONA OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO CASADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO CINTRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO CORDOVA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO CORTES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO CORTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO CRESPO FREIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO CRESPO SANTONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO CRUZ CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO CRUZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO CRUZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO CUADRADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO DELGADO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIO DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO E BAJANDA TALAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO E E ANDUJAR DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO E GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO E MATOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO E MOLINA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO E RIVERA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO E VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO F RAMIREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO FONSECA SUSTACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO G VARGAS BOBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO GAETAN SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO GARAY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO GARCIA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO GARCIA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO GOMEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO GONZALEZ BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO GUEITS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO HERNANDEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO HERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO HILERIO GORDILS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO I OCASIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO I REYES MOURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO IRIZARRY PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO J J SOTO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO JESUS CHEVALIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO JIMENEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO JIMENEZ PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO L L MARTINEZ CANOSSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO L MALDONADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO L MORENO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO L RODRIGUEZ PIJUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO L VEGA OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIO LEBRON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO LEON MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO LLANOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO MAISONET GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO MARCANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO MARGOLLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO MARI MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO MARQUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO MARQUEZ MELECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO MARRERO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO MARTINEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO MARTINEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO MASS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO MAYSONET QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO MELENDEZ CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO MENDOZA TESSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO MERCADO LEYRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO MILLAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO MOLINA MILLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO MUOZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO N FRANCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO NAZARIO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO NOBLE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO NUNEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO OQUENDO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO ORELLANA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO ORTIZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO PABON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO PANTOJAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO PEREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO PIMENTEL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO PRIETO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO R DIAZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIO R R PAGAN CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RAMÍREZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO REYES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RIOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RIVERA CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO ROARIO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RODRIGUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RODRIGUEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RODRIGUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO ROMAN NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO ROSA AMILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO ROSARIO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO ROSARIO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO ROSARIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIO SALAMAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO SALGADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO SANCHEZ SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO SANCHEZ TORRELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO SANTANA VENEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO SEPULVEDA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO SERRANO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO SIERRA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO SOTO BOSQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO SOTO CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO SUAREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO SUAREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO TIRADO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO TORO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO TORRES ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO TORRES ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO TURELL GALIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO V ORTIZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO VARGAS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO VAZQUEZ URDANETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO VEGA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO VELAZQUEZ GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO VELEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO VELEZ MAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO VILLEGAS VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO VISSPERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARION GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARION RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARION VILLALOBOS FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISA ARROYO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISA CALCANO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISA MERCADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISA RUIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISA TORRES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARISABEL COLON FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISABEL GONZALEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISABEL SIERRA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISANDRA GOMEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL ANAYA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL BATISTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL HERNANDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL MALDONADO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL NARVAEZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL ORTIZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL ORTIZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL PAGAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL SANTIAGO AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL VILLEGAS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELA CASTRO VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELA ESCALERA CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELA MALAVE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELA SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELA SANTOS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELA VIERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELI NIEVES DELFONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELIS ASENCIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELLY RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELY PARIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ACEVEDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ACEVEDO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL AGOSTO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ALVAREZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ANTONINI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL AVILES MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL AYALA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARISOL BALASQUIDE SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL BARNES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL BARNES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL BURGOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL CARRERAS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL CARRERO HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL CATALA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL CORTES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL CRUZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL DAVILA ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL DAVILA OSTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL DIAZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL DIAZ BRENES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL DIEPPA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL DIEPPA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ESTEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL FERRER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL FLECHA FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL FONSECA CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL GONZALEZ ARBONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL GONZALEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL HERNANDEZ CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL L MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL LOPEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL LUGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MARTINEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MARTINEZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MATOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MELENDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL NATAL SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL NIEVES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL NUNEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARISOL ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL PADIN COS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL PARES TRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL PEREZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RAMOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL REYES AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RIOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ROSA FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ROSADO SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL SANTIAGO CEDEÑO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL T SANES FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL TORO EFRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL TRINIDAD REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL VALDES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL VARGAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL VEGA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL VELEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISSA MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISSA ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISSA PANTOJA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISSA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITERE MORALES MONT | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARITZA ACEVEDO ARMAIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA AGUIAR HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ALAMO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ALGARIN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ALMA ROZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ALVAREZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ALVAREZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ALVIRA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA APONTE NOGUERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ARROYO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ARTILES DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA BENITEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA BETANCOURT ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA BOBE CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA BOBONIS PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA BONILLA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA BOSQUES BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CALVO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CAMACHO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CANALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CARABALLO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CARDONA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CARRION LUCENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CARTAGENA PALMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CASTILLO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CASTILLO TRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CASTRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CASTRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CEDRES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CINTRON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CLEMENTE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA COLON COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA COLON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CONCEPCION NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARITZA CORREA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CORREA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CRESPO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CRUZ BUSCAMPELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CRUZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CRUZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CRUZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA DAVILA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA DE JESUS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA DE LOS ROMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA DEL R ESTEVES ILLANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA DEL VALLE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA DIAZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA DIAZ SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA E COLON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA E PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA E PEREZ PLUMEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA E SEDA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ESPINOSA RAMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA FELICIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA FERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA FERNANDEZ LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA FIGUEROA ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA FLORES BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA FONSECA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARITZA GARCIA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GIOL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GONZALEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GONZALEZ OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GUEVAREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GUZMAN BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GUZMAN ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA HERNANDEZ CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA I CASTRO SOLLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA I CASTRO VALENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA I GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA I MIRANDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA I RIVERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA I VALENTIN CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA I VELEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA J RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA JESUS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA JIMENEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA JIMENEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA LACEN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA LUGO UFRET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA LUNA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MALDONADO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MALDONADO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MALDONADO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MARRERO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MARTINEZ BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MARTINEZ CHINEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MEDINA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MELENDEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARITZA MENDOZA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MILLAN MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MIRANDA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MOJICA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MOLINA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MOLINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MONTALVO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MORALES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MORALES VILLAMIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MORENO MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA NAZARIO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA NEGRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA OJEDA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA OJEDA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA OLIVERAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA OQUENDO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA OROZCO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ORTEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ORTIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ORTIZ PORRATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA OYOLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA PACHECO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA PARIS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA PEREZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA PEREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA QUINONES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA QUINONES PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA QUINTERO MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RAMOS VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA REYES BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARITZA RIVERA BOULOGNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIVERA MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIVERA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIVERA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROBLEDO SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROBLES CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RODRIGUEZ AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RODRIGUEZ FELIBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RODRIGUEZ HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RODRIGUEZ LAZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROSA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROSADO AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROURA FRATICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROURA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RUIZ BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SANTIAGO ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SANTIAGO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SANTIAGO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARITZA SERRANO HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SMITH JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SOTOMAYOR CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA TORRES VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VALENTIN PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VARGAS ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VAZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VAZQUEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VEGA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VEGA VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VELAZQUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VELAZQUEZ FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VELAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VELEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VELEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VIERA LAGUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VILLEGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZABETH MIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIVEL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIVETTE RODRIGUEZ LAO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIXA OQUENDO MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIXEL MONCTEZUMA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARJELINE HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARJORIE FIGUEROA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARJORIE GUNKEL GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARJORIE HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARJORIE MACHADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARJORIE PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARJORIE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARJORIE RONDON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARJORIE SANTIAGO BIGAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARJORIE SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARJORIE VAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARK A RIVERA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARK C JIMENEZ BRACKEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLA E LOZADA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLA HERNANDEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLA PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLEN DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLEN DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLEN DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE ALVAREZ ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE GUERRERO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE PADRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLIN SANCHEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLIN SILVA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLINE CARBONELL OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLYN ARROYO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLYN ARROYO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLYN BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLYN BONILLA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLYN DIAZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLYN GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLYN LOPEZ LAZARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLYN MARCUCCI ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLYN MONTALVO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLYN RAMOS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLYN RIVERA MUÑIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARNA RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA A GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA A GIRALD COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA A MARTINEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ACEVEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ACEVEDO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ACOSTA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ACOSTA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA AGOSTO FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA AHEDO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ALGARIN JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ALMODOVAR LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTA ALVARADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA AMADOR FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA APONTE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ARRIAGA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ARROYO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA B BACO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA BADILLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA BAERGA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA BAEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA BALADEJO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA BARBOSA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA BENITEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA BENITEZ WEYNES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA BERNABE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA BERRIOS FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA BETANCOURT LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA BONILLA JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA BOSQUET ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA BOUSON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA BRENES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA BURGOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA C BERNIER MASSARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA C MOLINA ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA C ONEILL ALTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CABALLERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CABELLO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CALDERON LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CANTERO OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CANTRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CARABALLO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CARABALLO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CARABALLO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CARDONA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CARDONA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CARDONA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTA CARDONA SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CARMONA SALAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CARRASQUILLO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CARRASQUILLO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CARTAGENA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CASABLANCA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CASANOVA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CASANOVA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CASTRO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CEDENO UBINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CEPEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CHAMORRO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CHERENA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CINTRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CINTRON SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CLAVELL ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA COLLAZO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA COLMENARES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA COLON NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA COLON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CONCEPCION DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CONCEPCION SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CORA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CORCHADO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CORONAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CORTES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA COSTA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA COTTO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CRUZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CRUZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CRUZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTA CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CRUZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA D ROMAN MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA D SANCHEZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA D SERRANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA D TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA DAVILA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA DAVILA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA DE LOS A ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA DELGADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA DIAZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA DIAZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA DIAZ MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA DIAZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA DOMENECH VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E CARDONA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E DIAZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E DIAZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E E CASTILLO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E E DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E E GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E E JIMENEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E E PUIG BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E E VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E FERNANDEZ PABELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E GONZALEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E GONZALEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E GONZALEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E MARQUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E OJEDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E ORSINI ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E POLACO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ESCOBALES NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTA ESPADA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ESPINOSA CORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA FERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA FERNANDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA FERRER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA FIGUEROA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA FIGUEROA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA FIGUEROA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA FIGUEROA ROMEBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA FIGUEROA SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA FLORES FRAGOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA FLORES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA FLORES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA FONTANEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA FUENTES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA FUENTES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA G MALDONADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA G TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA GARAY DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA GARCIA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA GODREAU ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA GOMEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA GONZALEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA GONZALEZ DEFENDINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA GONZALEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA GONZALEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA GONZALEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA GORDILS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTA GUILBE ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA GUINDIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA GUTIERREZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA GUZMAN FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA GUZMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA GUZMAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA H H TORRES VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA H SANABRIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA H SANCHEZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA HERNANDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA HERNANDEZ NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I ACEVEDO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I COLON ABADIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I CORTES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I GARCIA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I GARCIA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I HADDOCK RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I I AMARAL MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I I CATALA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I I COLON FEBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I I CORTES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I I GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I I ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I I VEGA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I IRIZARRY VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I LOPEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I MUNIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I RIVERA AGUILERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I ROBLES MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I ROCHE PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I SANCHEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTA I SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I SERRANO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I SOTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I SOTO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I TORRES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I TORRES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I VAZQUEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I VAZQUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA IRENE MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA IRIZARRY MAYORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ISAAC SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA J CLEMENTE CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA J HUERTAS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA J PEREZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA JESUS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA L BURGOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA L CAMACHO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA L CANADA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA L L ARAN URQUIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA L L MERCADO ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA L LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA L MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA L NIEVES HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA L PAULO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA L RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA L RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA L RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA L TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA L URIBE ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA L VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA L WAGNER RAUPP | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA LAMPON NORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA LEBRON PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA LEBRON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA LEON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTA LEON MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA LLAURADOR ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA LOPEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA LOPEZ DROZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA LOPEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA LOPEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA LOPEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA LOZADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA LOZADA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA LUGO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M AGOSTO FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M BIRRIEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M BLANCO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M CANTRE CAMERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M COLON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M GALARZA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M GALARZA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M LEBRON AGOSTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M M CARTAGENA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M M CLEMENTE MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M M DAVILA GUEITS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M M ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M M ORTIZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M M PANTOJA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M M RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M M ROQUE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M MELENDEZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M MELENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M MENDEZ RETAMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M MONTALVO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M MORALES GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M NIEVES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M RAMOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTA M ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M ROMERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M TORRES MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M VALENTIN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M VELEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MARCANO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MARCANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MARQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MARRERO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MARRERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MARRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MARTINEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MARTINEZ MARTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MARTINEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MARTINEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MATOS FIGUEREDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MEDERO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MEDINA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MEDINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MEDINA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MEDINA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MELENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MELENDEZ PEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MERCADO DE NADAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MERCADO DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MERCADO DUMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MERCADO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MERCADO NADAL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTA MILLAN CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MIRANDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MOJICA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MOLINA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MONELL ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MONTANEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MONTANEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MONTERO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MORALES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MORALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MORENO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MORI GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MOROT ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MULERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA N VAZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA NADAL PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA NADAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA NEGRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA NEGRON RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA NIEVES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA NOLASCO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA O O PEREZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA OCASIO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA OCASIO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA OLMO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ORTIZ CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ORTIZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ORTIZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ORTIZ ESPINAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ORTIZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ORTIZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTA ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ORTIZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ORTUZ SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA OTERO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA OTERO NADAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA PABON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA PACHECO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA PACHECO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA PACHECO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA PACHECO RAVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA PADRO ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA PADUA VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA PAGAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA PAGAN SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA PEDRAZA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA PENA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA PEREZ CHIESA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA PEREZ CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA PEREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA PEREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA PEREZ PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA PINEIRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA POLACO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA QUINONES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA QUINONES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA QUINONES NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA QUINONES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA QUINONEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA QUIONES BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA QUIONES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA R ARROYO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTA R JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA R MELENDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA R R DIAZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA R R FERRER CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA R RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA R ROUBERT COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA R ROUBERT COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RAMIREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RAMIREZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RAMOS CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RAMOS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RAMOS LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA REGUERO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA REYES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA REYES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RIVERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RIVERA MARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RIVERA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RIVERA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RIVERA OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RIVERA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RODRIGUEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RODRIGUEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RODRIGUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RODRIGUEZ MENAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RODRIGUEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RODRIGUEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ROMAN SELVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ROMAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ROSA CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ROSADO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ROSADO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ROSAS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RUIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA S ARROYO PLAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA S CAMACHO BAYRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA S MARTI SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA S RIVERA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA S VARGAS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA S VARGAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA SANCHEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA SANCHEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA SANCHEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA SANCHEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTA SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA SANCHEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA SANCHEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA SANTANA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA SANTIAGO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA SANTIAGO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA SANTIAGO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA SANTIAGO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA SANTIAGO RUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA SANTIAGO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA SEPULVEDA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA SERRANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA SERRANO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA SEVILLA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA SEVILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA SILVA MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA SILVA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA SILVESTRE MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA SOBRINO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA SOLA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA T RODRIGUEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA TEXIDOR RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA TIRADO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA TORRES MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA TOSADO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA V BONET CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA V FIGUEROA TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA V JIMENEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA V QUINONES BERNABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA V TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA V V RIVERA MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA V V TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VALVERDE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VAZQUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VAZQUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VAZQUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VAZQUEZ VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VAZQUEZ VIDOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VEGA CIRILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VEGA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VELAZQUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VELEZ CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VELEZ PASTORIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VIERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VILLEGAS DEL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTA VILLEGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VILLEGAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTALINA RODRIGUEZ GUILBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTE GAUD HENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA ACEVEDO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA B B RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA B RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA BARZAGA URQUIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA BETANCES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA C RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA C SANCHEZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA FIGUEROA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA FIGUEROA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA GONZALEZ DUMOIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA HIDALGO ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA HORTON MERENGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA I BETANCOURT VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA I RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA I RODRIGUEZ SEGURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA I SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA I SUAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA L MARIN GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA LUGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA M M RODRIGUEZ LIQUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA MACFIE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA MARIN GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA MARRERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA MARTINEZ TORRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA MENCHACA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA MENCHACA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA NEGRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA POSADA DE NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA R VENTURA CLAVELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA RESTO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA RIVERA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTHA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA RODRIGUEZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA ROJAS CUMMINGS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA SANTOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA SEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA TIRADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA TORIBIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA TORRES MENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIDE RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIINA VILLANUEVA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN A BELTRAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN A PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN A RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN A SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN ACOSTA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN ALVARADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN ALVARADO PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN AQUINO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN ARCE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN ARCE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN ARCE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN ARROYO RIESTRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN ARZUAGA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN BELTRAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN CABRERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN CASTRO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN CONCEPCION CAJIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN CONCEPCION SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN CRESPO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN CRESPO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN CUEVAS ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN D RIVERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTIN DELGADO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN DIAZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN E CABALLERO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN E RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN ESPINOSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN ESTRADA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN FANTAUZZI CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN FIGUEROA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN FRESNEDA MOZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN G TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN GARCIA CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN GONZALEZ MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN GONZALEZ MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN H PICHARDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN HERNANDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN IRIZARRY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN ISALES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN JESUS PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN JIMENEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN LABOY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN LABOY SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN LIND LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN LOPEZ VILLALOBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN LOZADA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN MARTINEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN MARTINEZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN MEDINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN MENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTIN NIEVES VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN NIEVES VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN NUNEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN NUNEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN OLMEDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN ORTEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN OTERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN OYOLA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN PINEIRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN POMALES NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN QUILES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN QUILES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN QUINONES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN RAMOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN REYES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN RIOS BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN RIVERA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN RIVERA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN RODRIGUEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN RODRIGUEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTIN RODRIGUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN ROMAN SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN ROSADO ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN SAEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN SAEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN SALGADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN SANABRIA BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN SANTIAGO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN SANTIAGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN SANTOS CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN SANTOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN SOTERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN SOTO DUMEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN SOTO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN TELLO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN VALLE MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN VARGAS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN VARGAS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN VAZQUEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN VEGA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN VILLAFANE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN VILLAFANE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA ARVELO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA CALDERON SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA CINTRON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA COTTO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA CRUZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTINA DIAZ MOYETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA FELICIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA GOMEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA GOMEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA GONZALEZ ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA GOTAY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA JESUS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA LUGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA M RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA MACAYA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA MARTINEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA MARTINEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA MARTINEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA MENDOZA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA MORA ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA MORALES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA MORALES IRAOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA MORALES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA MORALES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA NEVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA NIEVES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA OCASIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA OSORIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA PABELLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA PELLOT GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTINA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA RESTO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA RIVERA VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA RIVERA VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA RODRIGUEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA RODRIGUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA ROJAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA ROMERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA ROQUE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA ROSADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA RUIZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA RUIZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA SANTIAGO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA SERRANO ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA TROYANO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA VALLES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINIANA DELGADO ALAMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINIANO J COSTA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTITA GONZALEZ CEBOLLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTITA LEBRON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTITA RODRIGUEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIZA I QUILES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARUCA LLORENS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARVELINA PILLOT RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARVIN ALAMEDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARVIN ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARVYN NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY A A JACKOWSKI SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY A AVILES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY A RIOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY ALVAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY ANN VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY ARCE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY B CRUZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY BELTRAN AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY BONILLA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY CABAN QUI?ONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY CAPANEZZOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY CRUZ SANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY CUEVAS SERBIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY E APONTE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY E GARCIA PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY E GARCIA PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY FIGUEROA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY G RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY J ROLDAN MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY JEAN VEIT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY JIMENEZ ISALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY L L JIMENEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY L LABOY ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY L MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY L MERCADO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY L MOLINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY L SANTOS AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY LUQUIS AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY M JACKSON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY MORALES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY RENGEL OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY RENOVALES CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY RODRIGUEZ FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARY RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY S MICHELI CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY SANCHEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY SANTIAGO ANDICULA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY TEXIDOR RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY TRAVESIER LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY VEGA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY W FERRER MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY Y HIRALDO ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYBEL SALCEDO ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLAND OTERO ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLEN OSORIO GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLIN AYALA VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLIN D SOTO QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLIN VEGA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLYN FRANCO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYNELBA VILLEGAS CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYNERVA PEREZ PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYSOL ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATEA APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATEA APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATEA RUPERTO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATEO COLON BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATEO DIAZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATEO GARCES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATEO HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATEO PEREZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATEO R R BURGOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATEO R R ROSARIO AGUILERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATEO SANTIAGO CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATEO VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATEO VELEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATIAS CEPEDA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATIAS OJEDA CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MATILDE ACEVEDO MOLINARY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE ACOSTA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE ALBALADEJO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE ALVARADO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE ARROYO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE BEAUCHAMP RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE BELTRAN MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE BERIO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE BERRIOS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE BOSQUE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE BURGOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE CALDERON CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE CARABALLO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE CARRASQUILLO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE CASTRO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE CORDERO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE CORDERO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE CORDOVA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE CORIANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE CORTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE COTTO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE CRUZ CHAMORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE DELGADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE E CASANOVA URQUIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE E PABON COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE E QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE ENCARNACION EVANGELISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE ESPADA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE FERRER ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE FLORES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE GARCIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE GARCIA MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MATILDE GARCIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE GAUTHIER COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE GONZALEZ ALEJANDRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE GONZALEZ DEGRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE GONZALEZ SANCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE GUADALUPE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE GUZMAN CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE IRIARTE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE JORGE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE LOPEZ SANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE LOPEZ SANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE MARQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE MATOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE MENDEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE MIRANDA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE MOJICA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE MONTE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE MORALES ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE MORALES MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE MUNIZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE NORAT ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE OCASIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MATILDE ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE PACHECO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE PEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE PEDRAZA LEDUC | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE PENA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE PENA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE PEREZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE PEREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE POLANCO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE PUELLO SABA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE QUILES GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE QUIRINDONGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE RIVERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE RIVERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE RIVERA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE ROBLES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE RODRIGUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE RODRIGUEZ RODRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE RODRIQUEZ DEJESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE ROSARIO ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MATILDE SALGADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE SALGADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE SANCHEZ FRANCESCHINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE SANCHEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE SANTIAGO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE SERRANO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE SOTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE TOLEDO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE TORO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE TORRENS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE TORRES SANTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE VALENTIN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE VARGAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE VARGAS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE VAZQUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE VELAZQUEZ MANAUTAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE VELAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE VELAZQUEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE VIENTOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE VILLANUEVA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE ZABALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATSA M MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAUREEN SANTANA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAURI JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAURICIA MARCANO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAURICIA SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAURICIO CAMACHO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAURICIO CAMACHO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAURICIO MARQUEZ LLOPIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAURICIO MORALES BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAVEL VELEZ ADROVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAX VIDAL VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMA DURAN OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMA MALDONADO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMA MARRERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMA MIRANDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMA ORTEGA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMA ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMILIANA PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMILIANO CARRANZA KLOSS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMILIANO QUINTANA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMILIANO RESTO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMIMO CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA AVILES CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA CAMACHO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA COLON FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA COLON FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA CORTES ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA CORTES GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA DIAZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA FIGUEROA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA FLORES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA GARCIA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA GOMEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA GONZALEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA IRIZARRY GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA IRIZARRY TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA LEBRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA LOPEZ OLABARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA MALAVE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAXIMINA MARQUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA MUNOZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA NIEVES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA NIEVES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA ORTIZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA RAMOS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA RAMOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA RODRIGUEZ CART | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA RODRIGUEZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA SALAS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA SANTIAGO DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA SUSTACHE FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA SUSTACHE FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA TORRES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA TORRES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA VARGAS PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA VELEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA VILA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO ACEVEDO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO ACOSTA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO AGOSTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO ALAMO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAXIMINO AMARO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO ARROYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO AYALA OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO BELTRAN LAVIENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO BERNARD MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO C MORALES ASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO CASTILLO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO CASTILLO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO CASTRO TAFFANELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO CRESPO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO CURBELO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO DELGADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO DIAZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO ESPINOSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO ESPINOSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO GARCIA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO GUADALUPE GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO JORGE L RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO LOPEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO MOLINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO MONTES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO MUNIZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO ORTIZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO OSORIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO OTERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO PADUA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO PAGAN DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO QUINONES FALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO REYES COSME | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAXIMINO RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO RIVERA LUQUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO ROSA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO ROSADO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO SANABRIA BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO SEPULVEDA HNDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO SIERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO SOLER APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO SOTO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO SOTOMAYOR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO SUSTACHE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO TORO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO TORRES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO VALENTIN TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO VEGA JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO VELEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO A A FELICIANO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO A SOTO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO BAUZO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO BIERD CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO CANINO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO CASTRO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO COLLAZO DECOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO CORDOVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAXIMO CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO CRUZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO GOMEZ MACHIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO GRANO ORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO LEON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO LOPEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO LOZADA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO MARRERO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO MELENDEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO MENDEZ PITRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO MERCADO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO MORENO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO OLIVO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO PIZARRO ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO QUILES MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO RODRIGUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO SANTA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO TORRES DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO VIDAL ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA AVILES TRAVERSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA AYALA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA BETANCOURT NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA ESCALERA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA L GUZMAN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA L PEREZ COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA LOPEZ CASTRODAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA RIVERA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAYDA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA ROMAN MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA V VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA VEGA GODEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDEE ROBLES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYELA CORDERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYNA SANTIAGO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA A ALICEA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA A RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA A ROSSO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ACEVEDO MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ALICEA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA APONTE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA APONTE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA AYALA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA BARRETO CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA C ARROYO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA CARRION TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA CASELLAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA CINTRON BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA CINTRON BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA CLEMENTE RAYMUNDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA CONCEPCION AMBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA CORTES RODRÍGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA CRUZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA CRUZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA DEL PEREZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA DEL RAMSAMY NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E MAYMI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA FELICIANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAYRA FLORES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA FORTES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA FRANCO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA G SANTOS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA GARCIA ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I BRUGUERAS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I GUADALUPE BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I I VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I LANZA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I MORALES MATHEW | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I PADILLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I SANTONI AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA J MORALES NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L CRUZ HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L GOMEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L PENA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA LATORRE RICHARDSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA LEON TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA LLAURADOR VALLADARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA LOPEZ CHOUDENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA M SANTIAGO COPPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA M SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA MATOS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA MENDEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA MOLINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA MORALES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA N ROSA TAVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA NIEVES CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA NIEVES CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA NIEVES GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAYRA NIEVES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA P RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA PRADOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RAMOS DEL MORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RIVERA AMALBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ROBLES RUBIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RODRIGUEZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RODRIQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ROSA AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA SALADINI HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA SALADINI HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA SALCEDO RUIDIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA SANCHEZ BRETON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA SERRANO BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA SIACA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA SILVA NOLASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA SOLIVAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA SUAREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA T CASTILLO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA T FORTEZA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA T ROMAN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA TORRES ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA VAZQUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA VAZQUEZ PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA VELEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA VIERA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA VILA OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYTE RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MC DANNIEL VELAZQUEZ ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MEDALDO ALDEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDARDO ADORNO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDARDO LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDELICIA CANCEL MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDELICIA CASTRO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDELICIA CONTRERAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDELICIA FLECHA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDELICIA M ROMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDELICIA UBILES MESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDELICIA VELAZQUEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDIN J J FERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEI LING VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEISABETH LOPEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANEA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANEO CASIANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANI RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIA ACOSTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIA HERNANDEZ SERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIA JIMENEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIA LOPEZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIA VELAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIA VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIE COLON MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIE FONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIE M JUSINO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIO GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIO TEJADA PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA A AVILES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA ANDUJAR GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA BENITEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA COLLAZO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA DAVILA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA DELGADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA FIGUEROA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA GUERRA MELBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA I MOJICA MOTTA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MELBA I PEREZ TORRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA L ORTIZ BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA M RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA M UBARRY GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA NAZARIO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA OLIVERAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA ORTIZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA OTERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA PINERO FAJARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA QUILES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA RAMOS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA S S MEDINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA SOTOMAYOR ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA VALLE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA VERDEJO PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELCHISEDEC DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELENDEZ ENGRACIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELENIO RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELI MIRANDA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELIAN FRANCESCHI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELIDA HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELIDA LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELIDA ROMAN MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELIDA RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELINDA CINTRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISA FUENTES OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISA ROSENDO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA COLON COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA COLON COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA CONCEPCION DIEPPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELITINA OTERO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELITINA ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELITON CABELLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---------------|---------|--------------|------------|----------|--------------|
| MELITON RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELITZA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELIZA ROSARIO ANDERSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELKIN RIVERA MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELQUIADES ALVAREZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELQUIADES BURGOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELQUIADES CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELQUIADES RIVERA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELQUIADES RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELQUIADES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELQUIADES ROMAN ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVA AGUAYO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVA N QUINONEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVA ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVA ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVA V RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVA VILLARAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVI R VERA DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN A A ALBINO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN A ZABALETA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN ASENCIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN BADILLO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN CAQUIAS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN CASTRO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN CASTRO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN FUENTES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN G G PEREZ URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN GONZALEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN I COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN I COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN IRIZARRY JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN LOPEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN LOPEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN MARTELL SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MELVIN MARTINEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN MONELL CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN NUNEZ SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN PADILLA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN PADILLA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN R RIVERA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN REVERON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN RIVERA ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN SEPULVEDA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN TORRES GAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN VALENTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN VEGA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVYN E ALFONSI RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVYN FONTAN OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MENAI COLLAZO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MENAYRA PONS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERALDO BAEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERALDO FLORES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERALYS RAMOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERALYS VAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERARI DIAZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERARI DIAZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERARY VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCED CHINEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDE SICARDO CARDERERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES A RIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES A SULIVERES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ABADIA CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES AGOSTO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES AGUILA AGUILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ALEMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MERCEDES ALLENDE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ALMESTICA BURGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ALVARENGA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ALVERIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ANGLERO SIMONETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ARROYO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ARROYO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ARTAU CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES AUSUA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES AYALA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES AYALA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES B BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES BAEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES BAEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES BAEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES BENITEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES BERRIOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES BIRRIEL FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES BIRRIEL FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES BORRERO VILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES BURGOS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CABA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CABALLERO VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CABRET MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CALCANO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CALDERON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CAMACHO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CANO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CAO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CASANOVA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CASELLAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CASTRO GENERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CEPEDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MERCEDES CHARDON TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CHEVERE GINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CITNRON COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES COLOM CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES COLON MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CONCEPCION NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CONCEPCION SERRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CORDERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CORDERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CORDERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES COSME AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES COSSIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CRESPO CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CRESPO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CRUZ BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CRUZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CRUZ DE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CRUZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CUASCUT ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES DAVILA LOARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES DECLET REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES DEL C BATISTA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES DEL C BATISTA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES DEL C CABALLERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES DEL C IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MERCEDES DEL ESTEPA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES DEL RUIZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES DELGADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES DUPONT PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES DURAN ABUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES E E CORDERO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES E WILKINSON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ESCOTO COTTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ESPINAL MERCEDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES FALCON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES FELICIANO GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES FERNANDEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES FERNANDEZ MERCEDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES FERNANDEZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES FERRER PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES FERRER PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES FERRER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES FIGUEROA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES FIGUEROA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES FIGUEROA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES FLORES SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES FONSECA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MERCEDES FONTANEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES FOSTER MERCEDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES FRONTERA GORBEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES GAGO GELIGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES GARCIA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES GARCIA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES GARCIA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES GARCIA ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES GARCIA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES GARCIA VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES GARCIA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES GIL VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES GOMEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES GOMEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES GOMEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES GUTIERREZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES GUZMAN DESPIAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES GUZMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES GUZMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES GUZMAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES GUZMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES HENRIQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES HEREDIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES HERNANDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES HERRERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MERCEDES I PAGAN CARATTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES IGLESIAS VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ILARRAZA DICK | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES IRIZARRY RIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES JIMENEZ ACEVED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES LABOY RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES LANDRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES LARROY GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES LEBRON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES LEON MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES LOPEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES LOPEZ DE VERAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES LOPEZ GAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES LOPEZ LLOMPART | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES LOPEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES LOPEZ VERAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES LORENZO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES LORENZO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES LUMBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES LUNA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MALDONADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MALDONADO OCANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MARTINEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MARTINEZ PEPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MARTINEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MARTINEZ SEPULVED | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MERCEDES MARTINEZ VALIENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MEDINA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MEDINA GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MELENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MELENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MELENDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MERCADO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MERCADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MERLE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MILAN NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MIRANDA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MOJICA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MONGE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MONTALVO ARANZAME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MORALES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MORALES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MORALES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MORALES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES NARVAEZ AFANADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES NARVAEZ AFANADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES NAZARIO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES NEGRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES OQUENDO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ORIOL CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ORTEGA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ORTIZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ORTIZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MERCEDES ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ORTIZ DE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES OSORIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES PACHECO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES PACHECO VALDIVIESO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES PADILLA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES PADILLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES PAGAN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES PARES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES PEREA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES PEREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES PEREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES PEREZ LAZALDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES PEREZ TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES PEREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES QUINONES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES QUINTERO PINTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES REQUENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RESTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES REYES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MERCEDES REYES LANDRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES REYES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RIOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RIVERA CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RIVERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RIVERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RIVERA MARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RIVERA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RIVERO CERVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ROBLES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RODRIGUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RODRIGUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RODRIGUEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MERCEDES RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RODRIGUEZ OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ROHENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ROMAN CUASCUT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ROMAN DONIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ROMAN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ROMERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ROSADO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ROSARIO CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ROSARIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ROSARIO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RUIZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RUIZ DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES SANCHEZ SAENZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES SANTANA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES SANTANA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES SANTIAGO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES SANTIAGO LARRIUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES SANTINI BOCACHICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES SERRANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES SERRANO MERCEDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES SERRANO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES SIERRA FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES SORIANO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MERCEDES SOTO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES SOTO CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES SOUFFRONT ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES SUAREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES SULIVARES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES TIRADO PADRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES TOMAS ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES TORO GAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES TORREGROSA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES TORRES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES TORRES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES TROSSI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES URBINA MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES VALLES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES VAZQUEZ AFANADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES VAZQUEZ DE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES VAZQUEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES VAZQUEZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES VAZQUEZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES VEGA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES VEGA MAFUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES VEGA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES VELAZQUEZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES VELAZQUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES VELAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES VELAZQUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES VELEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MERCEDES VELEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES VELEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES VIDRO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES VIVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCELINO GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCERDES CORDERO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCY RODRIGUEZ DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCY RODRIGUEZ DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCY RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERIDA AGUIRRE GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERIDA AGUIRRE GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERIDA AYALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERIDA CABAN LOPERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERIDA LOPEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERIDA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERIDA MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERIDA MORALES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERIDA OLIVIERI SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERIDA ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERIDA PAGAN ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERIDA R LUGO FIERRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERIDA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERIDA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERIDA RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERIDA SANTIAGO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERIDA THODES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERIDA TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERIDA TRABAL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERIDA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERIDA VAZQUEZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERIDANDA PINTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERIDANIA RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERILIA LEON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERILYN PUJALS JANER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERLINDA DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERLIX ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERMI H LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MERQUIADES REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERVIN BURGOS BRANDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERY ALTRECHE ESPONDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MESELENIA MORALES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIBARI RIVERA SANFIORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICAELA CORTTI GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICAELA GUALDARRAMA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICAELA LOPEZ CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL A LOPEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL ALMODOVAR GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL BRAVO WHITE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL DIAZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL FELICIANO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL GALARZA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL HERNANDEZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL IRIZARRY TULIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL J OLIVO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL J RIVERA GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL JORGE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL MARCUS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL QUILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL ROMAN ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL TORRES GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL Y COLON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHEL R SUAREZ SAWARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELL ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELL SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE BIAGGI MASCARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE COLON CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE COLON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE FLORES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MICHELLE GONZALEZ BRAZEAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE GUZMAN CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICKEY VIDAL OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIDA HERNANDEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIDALIA TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIDALINA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIDDELIO FELICIANO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIDELIS CONCEPCION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIDIAM FIGUEROA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIDIAM TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIDIAN MONGE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIDNA ESCOBAR PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIDNA GONZALEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIDNA GUEVARA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGAGROS FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDA CONCEPCION QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDA HERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDA LOPEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDA REYES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALI ROCHE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ACEVEDO CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ACEVEDO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ADAMES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ADORNO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ADORNO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ADROVER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA AGOSTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ALBERTORIO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ALDARONDO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ALVARADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ANDUJAR DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ANDUJAR DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA APONTE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA APONTE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA AQUINO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGDALIA AYALA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA AYALA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA B B NEGRON PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA BAHAMUNDI SANTALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA BARRIOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA BATALLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA BATISTA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA BAUZA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA BERLINGERI HERNAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA BONDS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA BURGOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA BURGOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA BURGOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CALCANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CALDERON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CANEVARO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CARDONA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CARDONA PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CARMONA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CARRASQUILLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CARRASQUILLO MULER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CASTRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CASTRO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CENTENO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CEPEDA CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CHARDON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CHEVRES CHEVRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CINTRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CINTRON FIGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CINTRON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA COLON ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA COLON DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGDALIA COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA COLON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CONCEPCION QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CONSTANTINO ALOMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CORCHADO CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CORDERO JAIMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CORREA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CORREA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CORREA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CORUJO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA COSME RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA COSME RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA COTTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CRESPO COSTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CRUZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CURBELO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA DAVILA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA DAVILA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA DECOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA DELESTRE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA DELGADO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA DIAZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA DIAZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA DIAZ CAMILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA DIAZ SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA DOMINGUEZ BERNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA DOMINGUEZ BERNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA DOMINGUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA DONES CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---------------|---------|--------------|------------|----------|--------------|
| MIGDALIA DONES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA E MALAVE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ELIAS CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA EMMANUELLI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ERAZO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ESPINO PITRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ESTRADA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA FELICIANO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA FELICIANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA FERNANDEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA FERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA FERNANDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA FERNANDEZ VALD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA FIGUEROA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA FIGUEROA GRAFALS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA FLECHA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA FLORES IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA FUENTES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GABRIEL CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GALINDEZ ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GARCIA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GOMEZ ANDICULA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GOMEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GONZALEZ ALBARRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GONZALEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GONZALEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGDALIA GONZALEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GONZALEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GONZALEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GONZALEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GONZALEZ VIVALDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GUTIERREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GUZMAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GUZMAN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GUZMAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA HEREDIA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA HERNANDEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA HERNANDEZ VIDOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA I RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA IRIZARRY MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA IRIZARRY SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA JESUS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA JESUS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA JESUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA JIMENEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA JUARBE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA LAMBOY NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA LEBRON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA LEBRON LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA LEON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA LEON NOGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA LEON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA LOPEZ AMALBERT | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGDALIA LOPEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA LOPEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA LOPEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA LOZADA STEIDEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA LUNA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA M LEON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA M M CARTAGENA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA M ROSADO MALAVET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA M SURO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA M VAZQUEZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MAESTRE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MALAVE ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MALDONADO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MALDONADO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MALDONADO RODRÍGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MALDONADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MALDONADO VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MARCANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MARCANO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MARCANO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MARCANO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MARFISI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MARQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MARRERO RODRIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MARTINEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MARTINEZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MARTINEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MARTINEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MARTINEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MARTINEZ VENEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGDALIA MATEO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MATIAS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MEDINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MELENDEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MELENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MERCADO PARSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MERCED MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MERCED RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MIRANDA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MOLINA IGUINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MOLINA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MOLINA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MONTALVO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MORALES BLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MORALES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MORALES CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MORALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MORALES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MORALES PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MORENO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MUOZ SERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA NARVAEZ REAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA NAVARRO ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA NEGRON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA NEGRON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA NIEVES MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA NIEVES VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA NUNEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA OCASIO MIGDALIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA OLIVO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGDALIA OQUENDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ORLANDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ORTIZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ORTIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ORTIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ORTIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA OSORIO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA OTERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA OTERO LOUBRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA OYOLA CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA PADILLA ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA PADILLA MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA PADILLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA PADILLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA PADILLA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA PAGAN APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA PAGAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA PAGAN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA PAGAN SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA PALER SULSONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA PEDRAZA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA PEREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA PEREZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA PEREZ FERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA PEREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA PEREZ PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA PEREZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA PINERO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA POMALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA QUINONES ALBARRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA QUINONES ENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA QUINONES TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RALAT AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGDALIA RAMIREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RAMOS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RAMOS CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RAMOS FRANCESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RAMOS ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RENTAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA REYES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA REYES QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA ARISTUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA CARBALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA RANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ JIMENE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ ORTI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGDALIA RODRIGUEZ OSTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ SANZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ROJAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ROLON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ROSA OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ROSADO DE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ROSADO FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ROSADO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ROSADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ROSADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ROSARIO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ROSARIO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RUIZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RUIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA S RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SACARELLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SAEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SAEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SANCHEZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SANCHEZ REBOYR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SANTANA MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SANTIAGO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SANTIAGO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGDALIA SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SANTIAGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SANTOS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SERRANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SOBRADO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SORRENTINI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SOTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SOTO LEDESMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SOTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA TIRADO BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA TIRADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA TORO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA TORRES BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA TORRES JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA TORRES RODRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA TRINIDAD MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA VALDERRAMA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA VALLES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA VARGAS ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA VARGAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA VEGA ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA VEGA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA VELAZQUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA VELAZQUEZ ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA VELAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA VELAZQUEZ VELAZQU | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGDALIA VELEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA VELEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA VELEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA VELEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA VILLEGAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA WISCOVICH COLBERG | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALINA RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIS ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALLIA CLEMENTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALY J MORALES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDIA MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDOEL MORALES LASANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDOEL MORALES LASANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDOEL PANTOJAS CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDOEL RODRIGUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDONIA JESUS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDONIO LABOY RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDONIO VARGAS ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDORIS TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGNA ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGNA ARROYO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGNA BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGNA I BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGNA L L VALLES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGNA M MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGNA MARTIR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGNA VILLAFANE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGNON PICO VALLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A ADAMS ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A ANAZAGASTY CEREZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A AYALA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A BAEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A CABAN DEYNES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A CABRERA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A CAPO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A A CASILLAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A COLLAZO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A COLON VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A CONCEPCION ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A CORDERO ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A CORE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A CRUZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A DEYNES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A FERNANDEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A FIGUEROA MARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A FIGUEROA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A GARCIA CORPS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A GOMEZ MACHIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A GONZALEZ PUIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A GONZALEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A HERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A HERNANDEZ UMPIERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A JESUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A MALAVE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A MANSO WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A MAS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A MENDEZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A MERCADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A NIEVES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A NIGAGLIONI BUSIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A OROZCO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A ORTIZ AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A ORTIZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A A ORTIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A OSORIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A OSORIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A PINEIRO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A RAMOS CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A REYES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A RIVERA MILLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A RODRIGUEZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A ROQUE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A SANTANA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A SOTO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A STUART RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A TERRON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A A VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ABRAHANTE MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ACEVEDO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ACEVEDO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ACOSTA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A AGOSTO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ALAMEDA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ALGARIN FRAGUADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ALONSO BENIQUE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A ALVARADO FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ALVARADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ALVAREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A AMILL RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ANDINO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ANDUJAR SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A APONTE LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ARES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A AROCHO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ARROYO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ARROYO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ARROYO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A AVILES HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A AYALA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A AYALA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BABILONIA GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BAEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BAEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BAHAMUNDI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BARRERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BASABE ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BELLO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BELTRAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BENITEZ SAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BERMUDEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BERMUDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BERRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BERRIOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BETANCOURT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A BONILLA COLLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BONILLA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BORRERO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BORRERO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BRITO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BRUNO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CABALLERO ALVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CABALLERO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CABAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CABAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CABRERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CABRERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CACERES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CAMACHO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CAMACHO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CAMACHO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CANDELARIO CAMACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CANDELAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CARABALLO MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CARAZO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CARDONA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CARO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CARRERO MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CARRILLO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CARTAGENA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CASANOVA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CASAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CASIANO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CASIANO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CASTELLANOS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CASTRO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CASTRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CHAAR DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CINTRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CLAUDIO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CLAUDIO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COLLAZO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A COLLAZO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COLON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COLON CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COLON FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COLON FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COLON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COLON MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COLON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COLON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CONCEPCION OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CORDERO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CORDERO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CORREA GUARDARRAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CORREA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CORTES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CORTES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CORTES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COSME COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COTTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COTTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRESPO NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRUZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRUZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRUZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRUZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CUADRADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CURRAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DAVID COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DAVILA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DE JESUS MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DE JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DE JESUS RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DE LEON GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DELGADO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DELGADO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DIAZ FREYRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DIAZ FREYRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DIAZ LOYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DIAZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DIAZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DROWNE OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ESCOBAR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FEBUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FELICIANO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FELICIE ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FERNANDEZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A FIGUEROA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FIGUEROA ARROY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FIGUEROA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FIGUEROA BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FIGUEROA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FIGUEROA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FIGUEROA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FIGUEROA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FLORES ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FLORES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FONTANEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FONTANEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FRANCO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GALARZA MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GARCIA COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GARCIA MARIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GARCIA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GARCIA NOBLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GARCIA NOBLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GARCIA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GAUD RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GOMEZ FERMAINTT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GOMEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ MALDONAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GRAU ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GUADALUPE PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GUZMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GUZMAN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GUZMAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GUZMAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A HEREDIA MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A HERNANDEZ BETANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A HERNANDEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A HERNANDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A HERNANDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A HERNANDEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A HERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ILLAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A IRIZARRY VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A JESUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A JESUS MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A JORDAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A JORGE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A JORGE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A JUARBE DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A KUILAN MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LIND JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LLANOS ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOIZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A LOPEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOPEZ DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOPEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOPEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOPEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOPEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOPEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOZADA BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOZADA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOZADA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOZANO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LUGO ARRUFAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LUGO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LUGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LUGO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MAISONET JAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MALDONADO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MALDONADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MALDONADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MALDONADO PEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MALDONADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARRERO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARTIN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARZAN CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MATOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MEDINA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MEDINA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MEDINA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MEDINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MEDINA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MELENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MELENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MELENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MENAR ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MENDEZ JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MENDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MENDEZ TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MERCADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MERCADO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MERCADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MERCADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MERCADO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MERCADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MILIAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MILLAN GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MILLET PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MIRANDA ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MIRANDA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MOJICA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MOLINA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MONSERRATE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MONTALVO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MONTALVO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MONTANEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MONTIJO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES TERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MUNIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MUNIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NATAL LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NATAL LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NAVARRO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NAZARIO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NEGRON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NEGRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NEGRON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NIEVES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NIEVES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NIEVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NOVOA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NUNEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A OCASIO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A OCASIO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A OCASIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A OCASIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A OJEDA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A OQUENDO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A OQUENDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORTIZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORTIZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORTIZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORTIZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORTIZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORTIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORTIZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A OSORIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A OTERO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A OTERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A OTERO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A OYOLA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PABON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PACHECO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PADILLA LIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PADILLA MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PADOVANI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PAGAN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEDRAZA CUMBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PELLICIER PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PELLOT CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PELLOT LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREIRA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PIERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A POLANCO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PORTALATIN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A QUILES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A QUILES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A QUILES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A QUINONES MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A QUINONES OLIVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A QUINTANA QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RAMOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RAMOS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RAMOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RAMOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RAMOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RAMOS VENDRELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RAMOS VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A REYES GRANIELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A REYES HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A REYES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A REYES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A REYES PEDROGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A REYES RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIOS NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA AGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A RIVERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA IZCOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A RIVERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROBLES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROBLES LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROBLES LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ PELLICIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROJAS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROMAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROMAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROMERO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROSA SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROSADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROSADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROSADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROSARIO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROSARIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROSARIO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROSARIO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROSARIO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RUIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RUIZ LAMOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RUIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RUIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RUIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RUIZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RUIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RULLAN LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SAEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SALAS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SALAS MITI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SALAS SEGUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANCHEZ ALDEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANCHEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANCHEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANCHEZ PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANCHEZ PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANDOVAL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANJURJO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTANA CONCEPCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTANA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTIAGO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTIAGO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTIAGO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTIAGO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTIAGO ROBLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SARRIERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SEGARRA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SEGUI CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SEIJO FONT | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A SERRA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SERRANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SERRANO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SEVILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SIERRA TABOADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SOLIVAN MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SOTO AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SOTO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SOTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SOTO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SOTO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TACORONTE MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES ALTRECHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES GALVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES GLEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES SANTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TRAVIESO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TROCHE MORI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VALENTIN RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VALENTIN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VALENTIN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VARGAS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VAZQUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VAZQUEZ PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VAZQUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VAZQUEZ SUNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VAZQUEZ VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VEGA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VEGA BERLIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VEGA FRANQUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VEGA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VEGA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VEGA PAMBLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VEGA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VELAZQUEZ GUARDARRAMA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A VELAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VELAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VELAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VELAZQUEZ RUPERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VELAZQUEZ SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VELAZQUEZ SANTORY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VELAZQUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VELAZQUEZ VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VELEZ ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VELEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VELEZ MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VELEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VELEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VELEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VENEGAS SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VERDIALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VIDAL SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VILLAFANE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VILLEGAS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VIRELLA ARCHILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VIRUET NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VIZCARRONDO GARCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ZAMBRANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ZURITA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ABREU SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ACEVEDO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ACEVEDO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ACEVEDO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ACEVEDO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ACOSTA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ACOSTA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ACOSTA VILLALOBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL AFANADOR LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL AGOSTINI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL AGUILO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ALAMO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ALAMO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ALAMO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ALCOVER COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ALICEA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ALICEA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ALICEA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ALMODOVAR ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ALMODOVAR MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ALVARADO CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ALVARADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ALVARADO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ALVARADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ALVAREZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ALVAREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ALVAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ALVAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ALVAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL AMADOR OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL AMADOR PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL AMENGUAL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ANDINO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ANDUJAR ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ANDUJAR GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ANDUJAR PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ANDUJAR REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ANGEL LUNA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL APONTE BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL APONTE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL AQUINO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ARCE GARRIGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ARCE VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL ARENAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ARGUELLES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ARIAS CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ARRIETA IGARTUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ARROYO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ARROYO GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ARROYO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ARROYO PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ARROYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ARZOLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ATANACIO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL AUGUSTO ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL AVILES HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL AVILES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL AVILES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL AVILES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL AVILES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL AVILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL AYALA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL AYALA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL AYALA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL AYALA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL AYALA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BABILONIA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BAEZ COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BAEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BAEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BAEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BAEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BAEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BALAY RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BATISTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BAYRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BECERRA SAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BELTRAN PORTUGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BENITEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BERMUDEZ MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL BETANCOURT BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BETANCOURT CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BETANCOURT SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BILBRAU SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BISBAL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BLASINI ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BLAY GIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BONET PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BONILLA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BONILLA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BONILLA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BONILLA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BOQUE DALMAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BORRI DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BUDET BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BURGOS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BURGOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CABRERA POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CABRERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CALO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CAMACHO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CAMACHO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CAMACHO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CANALS MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CANDELARIO PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CANDELARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CARABALLO VILLALONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CARBONELL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CARDONA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CARDONA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CARDONA SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CARDONA ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CARRASQUILLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CARRASQUILLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CARRASQUILLO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CARRERO JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL CARRILLO LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CARRILLO LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CARRION MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CARRION MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CARTAGENA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CARTAGENA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CARTAGENA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CARTAGENA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CASIANO SIMONETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CASTELLANO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CASTRO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CASTRO MARCHAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CASTRO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CASTRO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CASTRO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CASTRO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CEBALLO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CEDENO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CENTENO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CEPEDA ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CHARRIEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CHICO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CHICO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CINTRON CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CINTRON CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CINTRON MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CINTRON ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CIRILO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CLEMENTE PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CLEMENTE ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COLLAZO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COLLAZO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COLLAZO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COLLAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COLLAZO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL COLLAZO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COLON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COLON CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COLON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COLON FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COLON FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COLON FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COLON JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COLON JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COLON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COLON MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COLON PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COLON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COLON ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COLON ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CONCEPCION BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CONCEPCION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CONSTANTINO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CORCHADO DUMENG | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CORCINO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CORDERO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CORDERO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CORDOVA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CORREA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CORREA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CORTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CORTES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COSME VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COSS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL COSS NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COUVERTIER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CRESPO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CRESPO PEREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CRUZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CRUZ GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CRUZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CRUZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CRUZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CRUZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CRUZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CUADRA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CUADRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CUASCUT BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CUEVAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CUEVAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL D CEDENO BORG | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL D PADILLA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DAVILA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DAVILA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DAVILA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DE JESUS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DE JESUS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DEL RIO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DEYNES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL DIAZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DIAZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DIAZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DIAZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DIAZ SULLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DUQUE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DURAND URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL E DAVILA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL E DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL E GONZALEZ PUIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL E HERNANDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL E LARACUENTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL E MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL E NADAL FREMAINT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL E ORTIZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL E REQUENA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ECHENIQUE GAZTAMBIDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ECHENIQUE IPARRAGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ESPADA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ESTRADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ESTRADA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ESTRADA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL F MAYMON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL F QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL F RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FALERO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FAURE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FEBRES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FELICIANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FELICIANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FELICIANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FELICIANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL FELICIANO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FELICIANO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FELICIANO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FELICIANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FELIX JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FERNANDEZ BERDEGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FERNANDEZ CANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FERNANDEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FERNANDEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FERRER TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FERRER VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FIGUEROA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FIGUEROA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FIGUEROA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FIGUEROA MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FIGUEROA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FIGUEROA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FIGUEROA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FIGUEROA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FIGUEROA TORRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FILARDI GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FLECHA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FLORAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FLORES BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FLORES COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FLORES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FLORES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FLORES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FONSECA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FONSECA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FONTANEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FRANCO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FRANCO ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FUENTES CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FUENTES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FUENTES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL G RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GALINDEZ ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GALO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GARCIA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GARCIA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GARCIA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GARCIA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GARCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GARCIA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GARCIA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GARCIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GARCIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GARCIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GARCIA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GARCIA PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GARCIA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GELABERT CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GODREAU NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GOMEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GONZALEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GONZALEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GONZALEZ BACETI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GONZALEZ BENIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GONZALEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GONZALEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GONZALEZ LARRAURY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GONZALEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GONZALEZ SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GONZALEZ TRAVERSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GONZALEZ VILLAMIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GREEN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GUTIERREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GUZMAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GUZMAN MASSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL H BLASINI ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL H MORALES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL H PELLOT ESCABI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL HERNANDEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL HERNANDEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL HERNANDEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL HERNANDEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL HERNANDEZ STELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL HERNANDEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL HERNANDEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL HERRERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL HERRERA MONTALIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL HIDALGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL IGLESIAS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ISAAC LAZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL J CARABALLO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL J FELICIANO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL JAIMAN ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL JESUS CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL JESUS CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL JESUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL JESUS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL JESUS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL JESUS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL JESUS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL JESUS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL JESUS SANTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL JESUS TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL JIMENEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL JIMENEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL JIMENEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL JUAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL JURADO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL JUSTINO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LABOY MOCTEZUMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LABOY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LACROIX NADAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LANZO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LARA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LASSALLE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LAUREANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LAUREANO SKERRETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LIMBERTH SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LLANES CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LOPEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LOPEZ FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LOPEZ FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LOPEZ LAO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LOPEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LOPEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LOPEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LOPEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LORENZO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LOZADA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LUGO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LUGO JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LUGO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LUGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LUGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LUNA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL M CANCIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL M SANTIAGO FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MADERA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MAISONET QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MALAVE MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MALDONADO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MALDONADO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MALDONADO FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MALDONADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MALDONADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MALDONADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MALDONADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MALDONADO VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MANGUAL GUILBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MANGUAL VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARCANO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARIN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARRERO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARRERO CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARRERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARRERO GINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARRERO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARRERO LLOPIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARRERO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARRERO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARRERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARRERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARTES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARTES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARTI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARTINEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL MARTINEZ ALMESTICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARTINEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARTINEZ BONAPARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARTINEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARTINEZ CANET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARTINEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARTINEZ GRANIELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARTINEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARTINEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARTINEZ MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARTINEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARTINEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARTINEZ TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MATOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MEDERO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MEDINA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MEDINA ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MEDINA MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MEDINA VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MEJIAS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MEJIAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MEJIAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MEJIAS MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MELENDEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MELENDEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MELENDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MELENDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MENA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MENDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MENDOZA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MENDOZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MERCADO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MERCADO CERPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MERCADO JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MERCADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MERCADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MERCADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MERCADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MERCADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MERCADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MESTRE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MILIAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MILLAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MILLAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MIRANDA DIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MIRANDA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MIRANDA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MIRO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MIRO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MOJICA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MOLINA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MOLINA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MONGE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MONROIG INGLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MONTANEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MONTERO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MONTES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MONTES TEJERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MONTIJO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL MORALES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MORALES BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MORALES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MORALES KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MORALES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MORALES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MORALES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MORALES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MORALES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MORALES QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MORALES QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MORALES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MORENO ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MORILLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MUIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MUNIZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MUNIZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MUNOZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MURCELO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MURPHY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MURPHY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL NARVAEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL NAVARRO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL NAZARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL NEGRON CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL NEGRON FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL NEGRON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL NEGRON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL NEGRON VILLALBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL NICOLAY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL NIEVES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL NIEVES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL NIEVES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL NIEVES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL NIEVES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL NIEVES VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL NUNEZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL O RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL OCASIO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL OCASIO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL OCASIO CUADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL OCASIO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL OCASIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL OCASIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL OCASIO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL OCASIO YERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL OLIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL OLIVERAS DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL OLIVERAS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ONGAY MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ORSINI SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ORTEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ORTEGA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ORTIZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ORTIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ORTIZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL OSORIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL OSORIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL OSSORIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL OSTOLAZA MIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL OTANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL OTERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL OTERO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL OTERO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PABON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PACHECO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PAGAN CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PAGAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PAGAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PANTOJA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PARIS MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PAZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PELLISSIER TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PELLOT HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PENA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PEÑA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PEREA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PEREIRA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PEREZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PEREZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PEREZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PEREZ ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PIETRI SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PINEIRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PIZARRO ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PIZARRO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL POLANCO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PONCE TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PRIETO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PRIETO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PUJOLS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL QUINONES BONANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL QUINONES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL QUINONES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL QUINONES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL QUINTANA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL QUINTANA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL QUINTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RAMIREZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RAMIREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RAMIREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RAMIREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RAMIREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RAMOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RAMOS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RAMOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RAMOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RAMOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RAMOS MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RAMOS SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RAMOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL REVERON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL REYES AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL REYES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL REYES GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL REYES NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL REYES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL REYES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL REYES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIOS MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIQUELME ALDARONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA ALCAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA FANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL RIVERA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROBLES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROBLES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ ANTOMATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ CRESPI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ LAFONTAINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ LASSALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ QUIANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROJAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROJAS DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROJAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROLDAN FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROMAN BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROMAN BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROMAN CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROMAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROMAN SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROMERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROQUE MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROSA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROSA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROSA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROSADO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROSADO CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROSADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROSARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROURA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RUIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RUIZ MILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RUIZ OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SALAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SALAS SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SALGADO DALMAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANCHEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANCHEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANCHEZ DENIZAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANCHEZ HADDOCK | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANCHEZ PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANCHEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTANA AGUERIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTANA BAGUR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTANA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTIAGO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTIAGO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTIAGO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTIAGO CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTIAGO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTIAGO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTIAGO LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTIAGO MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTIAGO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTIAGO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTIAGO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL SANTIAGO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTIAGO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTO DOMINGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTOS SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SEGARRA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SEGARRA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SEPULVEDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SERRANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SERRANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SERRANO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SERRANO MOYENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SERRANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SERRANO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SILVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SOLIS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SOLIVAN RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SOLLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SOSA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SOSA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SOTO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SOTO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SOTO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SOTO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SOTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SOTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SOTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL SUAREZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SUAREZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SUAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SUAZO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SUREDA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL TARZIA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL TORRES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL TORRES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL TORRES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL TORRES GALVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL TORRES GANDULA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL TORRES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL TORRES MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL TORRES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL TORRES ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL TURINO VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VADI MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VALENTIN CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VALENTIN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VALLE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VARELA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VARGAS ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VARGAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VARGAS SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VARGAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VAZQUEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VAZQUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VAZQUEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VAZQUEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VAZQUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VEGA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VEGA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VEGA MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VEGA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VEGA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VELAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VELAZQUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VELAZQUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VELAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VELAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VELAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VELEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VELEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VELEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VELLON LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VELLON VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VICENS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VICENTE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VIDAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL VIERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VILA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VILA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VILA SOLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VILLANUEVA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VILLANUEVA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VILLEGAS GAVILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VILLEGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VILLEGAS VILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VILORIA VILLAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL WILLIAMS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ZAYAS MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELA BURGOS CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELA RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELI FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELI MALDONADO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA ALVAREZ ALTRECHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA BELARDO HAYNES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA BERRIOS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA BLANCO MIGUELINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA CALAFF QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA CANDELARIO MIGUELINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA CARABALLO VAZQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA CARRASCO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA CASANOVA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA CINTRON BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA CINTRON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA COLON LEFEBRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA CRUZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA DAVILA DE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA DAVILA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA DE JESUS JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA DE JESUS JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA FERNANDEZ ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUELINA GARCIA PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA GONZALEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA JIMENEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA LUGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA LUGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA LUNA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA MADERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA MAISONET GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA MARRERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA MARRERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA MARTINEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA MEDINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA MERCADO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA MONTALVO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA MORENO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA MUNIZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA MUNOZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA MUNOZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA NAZARIO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA NEGRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA NUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA NUNEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA OCASIO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA OLMO ARISTUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA OLMO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA PENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA PINEDA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA RAMIREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA RIVERA CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA RIVERA PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA RIVERA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUELINA RIVERA ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA RIVERA ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA ROBERTO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA RODRIGUEZ CUCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA RUIZ ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA SANTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA SANTIAGO ALVARAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA SANTIAGO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA SANTOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA TAPIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA TORRES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA VEGA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA VELAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA VILORIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA VIVES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA YAMBO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUIEL A RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILADI LUGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILADIS PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILADY VELAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILADYS RIOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILADYS RUIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGRO GONZALEZ RIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS A AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS A MARQUEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS A PAGAN SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS A ROSARIO MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ABOLAFIA BEZARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ACEVEDO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ACEVEDO FRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILAGROS ACEVEDO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ACEVEDO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ACEVEDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ACOSTA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS AGOSTO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ALAMO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ALICEA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ALICEA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ALICEA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ALLENDE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ALMODOVAR ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ALMODOVAR ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ALVAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ANDINO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ANDINO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ANDINO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ANDINO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ANDINO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ANDINO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS APONTE CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS APONTE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ARRIETA DE LA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ARROYO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ARROYO TORRUELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ARROYO TORRUELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ARTURET RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ARZUAGA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ASENCIO ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS AYALA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS AYALA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS B COLON MILAGROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS BARROSO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS BATISTA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS BAYRON PENA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILAGROS BECERRA LAMBER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS BELTRAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS BELTRAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS BENITEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS BERNARD LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS BERRIOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS BONILLA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS BORGES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS BORRERO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS BRAZOBAN ORILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS BRUNO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS BURGOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS BUSANET GREVI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS BUTLER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS C ALFARO ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CADIS GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CALDER MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CALDER MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CALDER MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CALZADA MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CAMACHO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CAMACHO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CANCEL HENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CARAZO ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CARMONA HANCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CARRERO MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CARRERO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CARRION LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CARRION ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CASADO MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CASTANEDA PARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CASTILLO BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CASTILLO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CASTILLO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CASTRO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CASTRO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILAGROS CASTRO RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CASTRO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CESAREO BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CESAREO MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CINTRON JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CLEMENTE HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS COLLAZO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS COLON LEDESMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS COLON RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS COLON VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS COLON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CONCEPCION MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CONDE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CORREA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CORTES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS COSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS COUTO OCTAVIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CRUZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CRUZ BELBRU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CRUZ BELBRU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CRUZ CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CRUZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CUEVAS GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CUEVAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS D ORSINI LUIGGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DATIS CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DE JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DE LEON FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DE LOS A ROMAN MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILAGROS DEL C CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DEL C MUJICA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DEL C REYES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DEL GONZALEZ MILAGROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DETRES MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DIAZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DIAZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DÍAZ RODRÍGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DIAZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DIAZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DIAZ SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DIAZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DIDIEZ ISAIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DOMINGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DOMINGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DURAND LAMELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS E ALARCON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS E ANDRADES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS E DIAZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS E MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS E RIVERA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ESTRADA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS F CANALES IBANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS FALCON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS FEBLES PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS FELICIANO ESPINOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS FELICIANO FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS FERNANDEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS FERREIRA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS FERRI NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILAGROS FIGUEROA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS FIGUEROA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS FIGUEROA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS FIGUEROA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS FIGUEROA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS FLORES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS FLORES IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS FONTANEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS FRANCO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GALLARDO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GARCIA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GARCIA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GARCIA RENDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GARCIA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GERARDINO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GERARDINO MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GODEN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GOMEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GONZALEZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GONZALEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GONZALEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GONZALEZ RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GONZALEZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GORGAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GOTAY GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GUZMAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GUZMAN CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GUZMAN JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILAGROS GUZMAN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS HERNANDEZ FERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS HERNANDEZ LATIMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS HERNANDEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS HERNANDEZ NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS HERNANDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS HERNANDEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS HUERTAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS I AROCHO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS I LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS IBANEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS IRIZARRY ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS IRIZARRY PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS IRIZARRY PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS IRIZARRY RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS IRIZARRY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS J ROJAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS JESUS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS JESUS NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS JESUS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS JIMENEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS KAREH SAADE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS L CARABALLO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS L RAMOS MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS LABOY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS LANDING MIRAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS LANZA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS LANZOT RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS LAUREANO GEREN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS LAURIDO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS LEON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS LLANOS CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILAGROS LONGO QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS LOPEZ ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS LOPEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS LOPEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS LOZADA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS LUIGGI CALCERRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS M ECHEVARRIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS M M GARCIA RDGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS M M ROMAN FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS M MONTALVO QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS M VIVAS LOUBRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MAISONAVE LASSALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MAISONET GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MALDONADO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MALDONADO ZEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MANZANO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MARCANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MARRERO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MARRERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MARSACH ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MARTELL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MARTINEZ ALTRECHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MARTINEZ ALTRECHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MARTINEZ BENCEVI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MARTINEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MARTINEZ JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MARTINEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILAGROS MARTINEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MATIAS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MATOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MATOS HILVERSU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MATOS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MATOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MEDINA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MEDINA MILAGROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MEDINA OFERRALL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MEDINA OFERRALL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MEDINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MEDINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MEDINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MEDINA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MEJIAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MEJIAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MELENDEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MELENDEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MELENDEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MELENDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MENDEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MENDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MENDEZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MENENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MERCADO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MERCADO MORILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MERCADO VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MERCADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MIRANDA LLORENS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILAGROS MIRANDA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MOLFULLEDA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MOLINA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MONCLOVA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MONGE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MONTANEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MONTANEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MONTERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MONTEROLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MONTIJO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MORALES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MORALES MERLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MORALES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MORALES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MORALES UROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MORALES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MORENO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MORI RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MORONTA MORONTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MOYA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MOYET GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MUNIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS NARVAEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS NATAL BARCELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS NAVARRO ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS NAZARIO JULIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS NAZARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS NEGRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS NEGRON LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS NIEVES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS NIEVES SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS NOLLA FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS NORAT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS NUNEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS OCASIO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS OLIVENCIA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILAGROS OLIVERAS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS OLMEDA GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ORTEGA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ORTIZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ORTIZ ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ORTIZ BRAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ORTIZ BUSIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ORTIZ CHRISTIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ORTIZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ORTIZ PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ORTIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS OSORIO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS OSORIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS OTERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PABLOS ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PABON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PACHECO DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PACHECO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PACHECO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PACHECO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PADILLA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PADILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PAGAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PAGAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PAGAN PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PAGAN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PANTOJAS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PARES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILAGROS PENA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PENA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PEPIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PEREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PEREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PEREZ BASORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PEREZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PEREZ FANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PEREZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PEREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PEREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PEREZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PEREZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PEREZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PESQUERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PICA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PINAL DE AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PIZARRO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PIZARRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PRESTAMO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS QUINONES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS QUINONES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS QUINONES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS QUINONES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS QUINONES MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS QUINONES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS QUINONES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS QUINONES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILAGROS R RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RAMIREZ DUQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RAMIREZ LASISE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RAMIREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RAMOS BENIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RAMOS CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RAMOS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RAMOS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RAMOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RAMOS MESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RAMOS MUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RAMOS SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RAMOS SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS REMEDIOS NAVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RENTAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS REYES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS REYES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS REYES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS REYES PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS REYES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS REYES SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIOS PLUMEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIOS PLUMEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIPOL MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA CARATTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILAGROS RIVERA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA FILOMENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA GUADARRAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA LORENZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA MIRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA OPIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA PERDOMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ROBLES MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ ANGULO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILAGROS RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ FELIU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ GABRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ GABRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ GUTIERR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ HARRISON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ HEYLIGER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ MAESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILAGROS RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ROLON BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ROLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ROMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ROMAN PLANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ROQUE DE VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ROSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ROSA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ROSADO CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ROSADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ROSADO MASSOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ROSARIO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ROSARIO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ROSARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ROSARIO JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ROSARIO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ROVIRA SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RUIZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RUIZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RUIZ CHAAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RUIZ ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RUIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RUIZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS S BASORA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS S GRAJALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS S PEREZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS S TORRES ORSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SALCEDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILAGROS SALINAS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SALTAR ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SANCHEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SANJURJO MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SANTANA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SANTIAGO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SANTIAGO MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SANTIAGO REMIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SANTOS MARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SANTOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SANTOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SANTOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SEGUI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SERRANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SERRANO LAMOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SERRANO ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SIERRA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SOLDEVILA LESPIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SOLER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SOSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SULSONA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS TAPIA FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS TENORIO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS TORRES CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS TORRES COREANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILAGROS TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS TORRES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS TOUSET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS TRINIDAD ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS TROCHE MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS TROCHE OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VALDES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VALDIVIESO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VALENTIN DESARDEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VALENTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VALLEJO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VARGAS ALTIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VARGAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VARGAS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VARGAS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VARGAS MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VAZQUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VDA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILAGROS VEGA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VEGA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VEGA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VELEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VELEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VELEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VELEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VELEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VELEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VERDEJO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VERDEJO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VERGARA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VILA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VIRELLA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROSA GRAFALS FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROSA LOPEZ MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAN ECHEVARRIA CHARDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILCA CORTES ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILCA GUZMAN ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILCA M TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILCA RENTAS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILCIADES REYES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDA REYES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDA RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDAN I COLON MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED A MERCADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED A PUJOLS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED A SANTIAGO DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ABADIAS VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ACEVEDO MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ACEVEDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ACOSTA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILDRED AGOSTO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ALBINO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ALEJANDRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ALFONSO MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ANGLERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ARCE APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ARZUAGA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED AVILES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED BECERRIL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED BERNACETT RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED BERRIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED BURGOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED BURGOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED CALDERON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED CAMACHO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED CAMPOS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED CANCEL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED CANETTI LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED CEDENO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED COLON AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED CONCEPCION SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED CORTES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED CRUZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED CUEVAS MARENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED D D VELEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED DEL PRADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED DIAZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED DIAZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED DOMINGUEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED E CANCEL ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED E E VAZQUEZ MILDRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED E NEGRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED E RAMIREZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED E RAMOS TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILDRED E RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ECHEVARRIA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ECHEVARRIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED FEBRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED FELICIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED FELIX CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED FERRER LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED FERRER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED FIGUERAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED FONSECA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED FUENTES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED GAMBARO ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED GONZALEZ MIRAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED GONZALEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED GONZALEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED HERNANDEZ MILDRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED I AGOSTO PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED I BARRETO RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED I GOMEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED I GOYCO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED I GOYCO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED I LUGO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED I LUGO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED I RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED IRIZARRY JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED JIMENEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED LANGE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED LANGE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED LEON BAREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED LIBOY MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED LUGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILDRED MACHIN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MAGE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MALDONADO HERANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MALDONADO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MATOS LUYANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MATOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MEDINA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MERCADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MERCADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MERCADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MERCADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MORALES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MUNET LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED N FELICIANO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED NAVARRO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED NAVEDO PERELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED NAZARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED NIEVES CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED NIEVES OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED O MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED OLIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED OQUENDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ORONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ORTEGA RAMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ORTIZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ORTIZ ORONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED PAGAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED PALMER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED PINTADO COURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED PRATS URBIZTONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED QUINONES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED QUINONES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILDRED REYES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED REYES FERREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED REYES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RIVAS BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RIVERA LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RIVERA PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RIVERA VILLARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RODRIGUEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RODRIGUEZ FELIU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RODRIGUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RODRIGUEZ RIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ROLDAN DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ROMAN MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ROMERO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ROSA SANTONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ROSARIO SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ROSAS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED S CARRASQUILLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED S S DAVILA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED SALGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED SANCHEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILDRED SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED SANTOS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED SEPULVEDA GRANIELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED SERRANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED SOTO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED SUED CAUSSADE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED TIRADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED TORRES LUCCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED TORRES TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED VAZQUEZ PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED VEGA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED VELAZQUEZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED VELAZQUEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED WICHY BERDEGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED WILLIAM VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED WILLIAMS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED YORRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED Z RAMOS DE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDREN ACOSTA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILENA LEONOR ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILGIA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILILA GONZALEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILILA PENA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILITZA DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILITZA E MEDINA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILITZA RIOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILITZA ROSALY MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILITZA VILLAFANE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILJAN ROSADO VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILKA COTT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILKA GONZALEZ AYUSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILKA GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILKA I FLORES ANTOMMARCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILKA I VEGA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILKA PRESTAMO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILKA RAMOS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILKA RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILKA S S VAZQUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILKAN REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILLAN GARCIA TORRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILLIAM M M BURGOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILLIAN RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILLY C C RAMOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILSA FELICIANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILSA RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTA BENEJAM MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTA CABAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTA COLLAZO LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTA COLON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTA R GOMEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTA R LEON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTA RAMIREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTA REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTE JUSINO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTHO L FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTHO LADY IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTHO LADY MUNOZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTHO LADY VELAZQUEZ BELT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTIA OROPEZA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON A MONTALVO RIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON A MORAN BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON ALVIERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILTON ARROYO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON BAGUE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON BARRETO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON BURGOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON C GARCIA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON CAMACHO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON CAPPAS SURITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON CARDONA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON CLEMENTE CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON COLON NELSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON CORDERO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON CORTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON CRUZADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON D CORREA PEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON E FLORES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON F FERRER IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON FONTANEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON FOURNIER LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON GERENA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON GOTAY VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON HERNANDEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON HOYOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON IRIZARRY BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON IRIZARRY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON L QUINONES ARENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON LOPEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON LUGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON M M RIVERA CABRALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON MALAVE MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILTON MELENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON MENDOZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON MERCADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON MIRANDA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON MONTERO POZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON MONTERO POZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON MUÑOZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON ORENGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON PADILLA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON PENA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON PEREZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON PLAUD SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON PONCE QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON R OCASIO RALAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON R OJEDA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON R RUIZ FEBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON RAMIREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON RIVERA ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON RIVERA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON RIVERA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON RODRIGUEZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON RODRIGUEZ CEDRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON ROMERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON ROSA DORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON ROSADO DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON S ROBINSON MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON SESENTON VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON SUAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON TOLEDO ALAYON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON TORRES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILTON TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON VARGAS SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON VELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON VELEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON VESCOVACCI NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON VIERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON W COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON W CRUZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILVA CABRERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILVA DILAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILVA EDET HOYOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILVA I DELGADO AGOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILVA R CABRERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILVIA M CASANOVA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILVIA Y Y DIAZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILVIO CLIVILLES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILYCENT MANGUAL CUSTODIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILYRAELIS QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINARTA QUINONES ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ACEVEDO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ALVARADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ARUZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA AYALA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA BENITEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA BERNIER BERNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA BORRERO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA CAMACHO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA CARMONA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA CARRILLO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA CARROMERO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA CASIANO LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA CASTILLO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA CASTRO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA CLASS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA CLAUDIO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MINERVA COLLAZO OSTOLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA COLON ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA COLON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA CORDERO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA CORREA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA CORTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA CORTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA COTTO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA COURET VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA CRUZ MARTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA CRUZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA CUADRO ARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA DAVILA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA DIAZ MOYENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA DONES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA E GOMEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ESPINOSA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ESQUILIN MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA FELICIANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA FELICIANO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA FELICIANO STRICKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA FELICIANO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA FIGUEROA HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA FLORES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA FLORES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA FUENTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA FUENTES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA GALINDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MINERVA GARCIA GALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA GARCIA MONTAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA GARCIA VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA GARCIA VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA GARCIA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA GIRALDES OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA GONZALEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA GONZALEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA GREEN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA GUADALUPE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA GUTIERREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA GUZMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA HERNANDEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA IRIZARRY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA JUSINO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA JUSINO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA KIANES FIGUERAO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA LAFUENTE TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA LEBRON AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA LEBRON LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA LEON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA LICEAGA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA LONGA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA LOPEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA LOPEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA LOPEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA LUGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA LUNA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MINERVA MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA MALDONADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA MANZANO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA MARQUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA MARRERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA MARRERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA MARRERO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA MARTINEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA MARTINEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA MARTINEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA MARTINEZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA MARTINEZ MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA MAYSONET MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA MEDINA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA MELENDEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA MELENDEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA MELENDEZ FARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA MENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA MIRANDA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA MONTALVO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA MULERO MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA MUNIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA MUNIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA NATAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA NEGRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA NEGRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ONEILL ALMENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ORTIZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ORTIZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ORTIZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ORTIZ BILBRAUT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MINERVA ORTIZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ORTIZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA OSORIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA OTERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA PABON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA PALOU AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA PELLOT RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA PELLOT RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA PEREZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA PEREZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA PEREZ SEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA PEREZ SEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA PLUGUEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA QUINONES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RAMOS ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RESTO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA REYES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RIVERA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RIVERA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RIVERA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MINERVA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RIVERA PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ROBLES CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ROBLES FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RODRIGUEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RODRIGUEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ROLDAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ROSA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ROSADO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ROSADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ROSADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ROSARIO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RUIZ CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RUIZ OFARRELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA SALGADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA SANCHEZ HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA SANCHEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA SANFIORENZO SEPULV | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA SANTANA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MINERVA SANTIAGO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA SANTOS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA SANTOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA SEGARRA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA SIERRA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA SILVA ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA SOLIS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA SOSTRE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA SOTO OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA SUAREZ DIODONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA SUAREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA TORRES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA TORRES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA TORRES LUBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA TORRES LUBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA V GONZALEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA VALENTIN CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA VALENTIN ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA VALENTIN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA VALLE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA VELAZQUEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA VELEZ CARAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA VELEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA VELEZ JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA VICENTE GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA WICHY VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ZAYAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINETTE ONEILL FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINIA GONZALEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINITA FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINNA I DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MINNIE ROSES MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINOBEL GONZALEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINORCA MONTALVO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINU PRINCIPE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINVERVA GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINVERVA MALDONADO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRAIDA FIGUEROA ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRANDA L JORGE MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRANGEANESTLY CRESPO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRCA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRELLA RAMIREZ IBANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRELLY OQUENDO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIREYA GONZALEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIREYA PADRO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIREYA ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIREYA VIÑAZ XZAVALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM A A ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM A A RUIZ SANOGUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM A RIOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM A SOTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ACOSTA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ACOSTA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ACOSTA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ACOSTA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM AGUIRRE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ALBERT ESTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ALCAIDE MARTIANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ALICEA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ALICEA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ALICEA TERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ALMODOVAR VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ALVARADO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM AMARO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ANDUJAR MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ANGULO CAPELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM APONTE CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIRIAM AQUINO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM AQUINO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ARCE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ARCE TELLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ARES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ARES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ASTACIO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM AVELLANET LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM AVILES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM AYALA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM AYALA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM BARRIOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM BELLIDO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM BENITEZ CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM BERMUDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM BERMUDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM BERMUDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM BERRIOS SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM BETANCOURT REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM BORRERO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM BORRERO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM BOSCH LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM BURGOS PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM C C RAMIREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM C C SOTO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM C JACOME VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CABRERA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CABRERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CABRERA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CAMACHO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CAMACHO RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CAMPOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CANCEL LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CARRION MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIRIAM CARRION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CARTAGENA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CASTILLO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CHAVES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CINTRON CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CINTRON SCAMARON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CLAUDIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM COLON MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM COLON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM COLON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM COLON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CORDERO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CORTES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CORTES CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM COSME FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CRESPO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CRUZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CRUZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CRUZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CRUZ DURECUT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CRUZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM D AVILA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM D D ROSADO FORTYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM DAVILA MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM DEDOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM DIOU PEALBEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM DUCLET MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM E CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIRIAM E ESTRADA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM E LIMA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM E LOPEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM E OLMEDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM E ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM E SEPULVEDA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM E SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ELICIER GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ENCHAUTEGUI FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ERAZO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ERAZO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ESCOBALES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ESPADA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM FELIU RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM FERMAINT TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM FERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM FIGUEROA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM FIGUEROA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM FUENTES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM FUSTER BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM G RESTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM GALARZA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM GALIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM GARAY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM GARCIA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM GARCIA CARAMBOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM GARCIA GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM GARCIA PERAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM GOMEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM GOMEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM GONZALEZ ALARCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM GONZALEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM GONZALEZ DE BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM GONZALEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIRIAM GONZALEZ MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM GONZALEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM GRULLON GRULLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM H COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM H MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM HERNANDEZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM HERNANDEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM HERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM I I ROMERO ALICIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM I SEGARRA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM I VAZQUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM IRIZARRY MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM IRIZARRY MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM IRIZARRY ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM IRIZARRY SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM J JESUS BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM J MARTINEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM J RAMIREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM JESUS CARATINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM JESUS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM JOUBERT ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM JUSTINIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM L CINTRON OROPEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM L DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM L MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM L ORTIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM L RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM LAUREANO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM LEBRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIRIAM LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM LOPEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM LOPEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM LOPEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM LOZADA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM LUGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM M BERRIOS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM M CALDERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM M DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM M M RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM M M VAZQUEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM M MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM M RIVERA AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM M RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM M VELEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MACHADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MAIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MANSO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MARQUEZ ELISA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MARQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MARQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MARRERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MARRERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MARRERO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MARRERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MARTINEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MARTINEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MARTINEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MARTINEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MEDINA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIRIAM MERCADO BOBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MERCADO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MERCADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MERCADO VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MIRANDA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MONCLOVA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MONTALVO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MORALES MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM N BURGOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM NAZARIO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM NAZARIO MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM NAZARIO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM NIEVES SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM OCASIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ORENGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ORTIZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ORTIZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ORTIZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ORTIZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ORTIZ VIDOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM OSORIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM OTERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM P APONTE CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM PADRO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM PEINADO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM PEREA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM PEREZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM PEREZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM PEREZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIRIAM PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM PINO ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM PION BENGOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM PLAZA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM PORRATA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM QUINONES MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM QUINONES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM R R QUINONES CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RAMIREZ MAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RAMIREZ SELLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RAMOS COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RAMOS VALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM REQUENA FREYRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM REVERON FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM REYES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM REYES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RIOS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RIOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RIVERA BENET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RIVERA DEDERICK | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RIVERA ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RIVERA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RIVERA PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIRIAM RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RIVERA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ROBLES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RODRIGUEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RODRIGUEZ BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RODRIGUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RODRIGUEZ LAGUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RODRIGUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RODRIGUEZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RODRIGUEZ MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ROJAS IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ROLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ROLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ROMAN GOYCOCHEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ROMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ROMAN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ROMERO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RONDON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RONDON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ROSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ROSADO DENIZARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ROSARIO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RUIZ ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM S PEREZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIRIAM S TORRES CALDER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM S TORRES DE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM SANCHEZ PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM SANCHEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM SANCHEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM SANTIAGO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM SANTIAGO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM SANTIAGO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM SEGARRA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM SEPULVEDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM SEPULVEDA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM SEPULVEDA ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM SERRANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM SERRANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM SERRANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM SERRANO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM SERRANO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM SIERRA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM SIPULA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM SOLER FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM TAPIA TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM TIRADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM TORO CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM TORREGROSA ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM TORRES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM TORRES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM TORRES BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM TORRES GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM TORRES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIRIAM TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM TRINTA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM VALDERRAMA COREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM VARGAS FRATICELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM VARGAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM VARGAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM VARGAS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM VAZQUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM VAZQUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM VEGA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM VEGUILLA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM VELAZQUEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM VELAZQUEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM VELEZ CLAVIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM VELEZ DE BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM VELEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM VELEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM VELEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM VELEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM VERGES RIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM VIERA PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM VILCHES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM VILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM Y RENTAS MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM Z Z TIRADO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ZAYAS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ZAYAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAN QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAN RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAN ROSADO GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRKA I DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRLA LOPEZ ROGER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIRLA N PEGUERO PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRLA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRLA RODRIGUEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRLA SANTISTEBAN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRLIA POLANCO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA ALVAREZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA BAEZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA E CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA E MIELES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA GONZALEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA I CARLO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA I JIMENEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA JIMENEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA JORGE CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA L MARTINEZ CHAMORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA L OCASIO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA M MERCADO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA MARTINEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA MINGUELA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA MUNOZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA N TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA NARVAEZ POLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA POMALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA QUINONES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA RAMOS BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA REYES LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA SANTIAGO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA SELERNA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA SINIGAGLIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA SOTO NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRSA COURET COURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRSA E E MARQUEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRSONIA OSORIO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIRTA A MOJICA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA A SANTOS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA ALBIZU GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA ANDRADES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA AROCHO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA ARROYO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA ARVELO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA BAEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA BIANCHI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA BONILLA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA BORRERO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA BRUNO CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA CALDERON LACEND | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA CANALES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA CARABALLO ANTONSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA CARRASQUILLO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA CASTRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA CINTRON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA COLLAZO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA COLON BAYONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA CORA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA CORDERO CASANOVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA CORDERO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA CRUZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA CRUZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA E CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA E E FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA E HERNANDEZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA E LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA E MARQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA E REYES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA E RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA E SOTO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIRTA ESTEVES MASSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA ESTEVES MASSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA ESTEVES MASSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA F VARELA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA FARIS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA FERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA FIGUEROA CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA FRADERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA G G COSME SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA G SERRA JOUBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA GARCIA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA GUZMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA I ACEVEDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA I GONZALEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA I HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA I PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA I SOTO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA JIMENEZ JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA L CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA L L ARROYO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA L MORA BONETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA LABOY LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA LOPEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA M GIERBOLINI MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA M GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA M M RODRIGUEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA M ORTIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA MACHADO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA MEDINA BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA MELENDEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA MERCADO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA MOLINA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIRTA MONTALVO LAO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA MUNIZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA N HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA OLIVO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA OLMO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA ORTIZ MIRTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA OSORIO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA PANIAGUA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA PAOLI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA PEREZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA PEREZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA PEREZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA QUINTANA OSTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA QUIONES PIEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA R CLAVEL LORENZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA R R CRUZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA R TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA RIOS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA ROMAN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA ROSAS CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA SANCHEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA SANTIAGO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA SEDA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA SONERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA SORRENTINI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA T ALVAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIRTA TOLEDO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA TORRES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA TORRES ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA VEGA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA VELEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA VERA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTALINA LUCCA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTALINA RAMIREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTALINA RIVERA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTEA A IRIZARRY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTEA COLON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTELINA DIAZ JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTELINA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTELINA GUTIERREZ SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTELINA LOPEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTELINA MATIAS PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTELINA PEREZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTELINA REYES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTELINA RODRIGUEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTELINA RODRIGUEZ MERLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTELINA SAURI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTHA BAEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTHA CASTRO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTHA MORTERA ESTERLICH | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTHA PARRA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTHA REYES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTHA ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTHA S AMADOR MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTHA SANTIAGO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTHA V RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTHELINA MIRANDA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTIA RIVERA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTILA RODRIGUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTYA GARCIA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTZA MURIENTE GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRVA ALVARADO BRIGANTTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRYAM E RIVERA LISOJOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIRZA CABAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRZA DIAZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRZA E CINTRON ALBERTORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRZA I TIRADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRZA ROMERO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRZAH VELAZQUEZ ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL ALVAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL ANTONETTY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL CARLO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL GARCIA FORTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL MARTINEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL MUNIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL NOGUERAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL RAMOS CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL SANTANA URRUTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL TORRES AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL VELAZQUEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISHEL TORRES OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISLAEL VALENTIN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISLAIDY TORRES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISRAIL CRUZ POUPART | REDACTED | Undetermined | Contingent | | Unliquidated |
| MITCHELL PERALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MITDALIA ENCARNACION HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MITZI AYALA LANDRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MITZY B VICENTE BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MITZY D MARTINEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MITZY DAVILA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIURKA ESTEVA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIXAEL BAEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIZAEL TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIZRAIN PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA APONTE DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA BLANCO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA CARBO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA CASTRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA CINTRON CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA COLON CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA COLON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA CORDERO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA CRUZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA CRUZ AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA CRUZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA D LOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA ESCRIBANO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA ESCRIBANO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA ESPINOSA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA FELICIANO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA FELICIANO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA FLORES OPIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA FUENTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA GARCIA ANDUCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA GARCIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA GARCIA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA GOMEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA GONZALEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA GUZMAN VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA LABOY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA LOZADA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA MARTINEZ LUDWING | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MODESTA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA MELENDEZ SCHETTINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA MIRANDA BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA MIRANDA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA MONTANEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA MONTANEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA MONTANEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA NEGRON MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA NEVAREZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA OQUENDO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA RODRIGUEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA RODRIGUEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA RODRIGUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA SANCHEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA SANCHEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA SERRANO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA SOLIS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA VELEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA VILLOCH RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO ALVERIO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO AMADO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO ANDUJAR ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO ARROYO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO BAEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO BERRIOS FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO BON CORIS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MODESTO BORIA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO BURGOS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO CALDERON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO CASTRO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO CASTRO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO COLON VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO CORREA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO CORREA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO DELGADO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO ESTRADA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO ESTRELLA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO FRANCO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO GARCIA RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO GOMEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO GOMEZ ORELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO GONZALEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO GORRITZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO GUEVARES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO GUILBE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO IRIZARRY FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO JIMENEZ PORTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO KUILAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO L L COSME RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO L PIZARRO CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO LACEN MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MODESTO LEBRON CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO LEON SUSTACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO LIBRAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO LOPEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO LOZANO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO LUGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO MATOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO NAVARRO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO OLMEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO ORTIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO ORTIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO PAGAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO PELUYERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO PIIERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO RODRIGUEZ BON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO RODRIGUEZ BON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO RODRIGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO ROMERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO ROMERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO SANTIAGO ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO SANTIAGO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO SOSA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO SOTO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO TORRES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO VALCARCEL BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO VARGAS MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTTO LACEN REMIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOHALETH SANCHEZ BARRIS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MOHAMED E HUSSAIN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES A ROMERO ELICIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES ADORNO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES AGOSTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES ALICEA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES APONTE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES ARROYO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES AYALA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES AYALA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES AYALA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES CANCEL SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES CARABALLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES CARABALLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES CARDIN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES CARMONA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES CARTAGENA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES CASTRO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES COLON FRANCESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES COLON SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES CORCINO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES CORDERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES COTTO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES CRUZ JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES DIAZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES FELICIANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES FIGUEROA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES FUENTES TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES GARCIA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES GARCIA OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES GARCIA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MOISES GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES HERNANDEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES HERNANDEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES IBARRA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES LEON ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES LINARES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES LOPEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES M ORTIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES MALDONADO PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES MARRERO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES MARTINEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES MELENDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES MERCADO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES MIRANDA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES MIRANDA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES MOJICA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES MOLINA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES MONGE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES MONTANEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES MORANT MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES MUNIZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES MUNOZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES NEGRON COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES NIEVES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES OJEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES PAGAN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES POMALES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES PUJOLS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES R FRANCO GANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MOISES RAMIREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES RAMOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES REYES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES REYES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES RIOS NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES RIVERA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES RIVERA ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES RIVERA TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES RODRIGUEZ ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES ROHENA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES ROMAN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES ROMERO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES SANCHEZ GALLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES SANCHEZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES SANTANA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES SANTIAGO ESTADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES SEIN FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES SERRANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES SISCO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES SOSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES SOTO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES T T FERRER ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES TORO LEYRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES TORRES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MOISES VARGAS ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES ZAYAS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA A SOTO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA AGOSTO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA BROWN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA CONCEPCION MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA GALARZA CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA HERNANDEZ PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA HUERTAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA HUERTAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA LEON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA MALDONADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA PICART PEDREGON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA PIZARRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA QUINONES CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA REYES MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA SANCHEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICO ALAYON LAGUERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICO REYES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICO VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONIN BERIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE A ANSELMO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ACEVEDO ALIC | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ACEVEDO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ACOSTA GLEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ACOSTA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE AGUIAR SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ALDEA MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MONSERRATE ALICEA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ALVAREZ LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE APONTE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ARCE MAISONAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ARROYO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE AVILES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE AYALA HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE BARBOSA RIVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE BARBOSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE BARRIOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE BAYRON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE BENIQUEZ CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE BERMUDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE BERMUDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE BERRIOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE BONILLA LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE BONILLA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE BRAVO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE C FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE CABAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE CALDERON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE CAMACHO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE CANCEL SEPULVED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE CANDELARIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE CARABALLO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE CARABALLO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE CARDONA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE CARTAGENA MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE CASANOVA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE CASTILLO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE CASTRO CARABALL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE CEDENO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE COLON MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MONSERRATE COLON TELLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE CONTRERAS FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE CORDERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE CORDERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE COSME ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE CRESPO ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE CRUZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE CUBA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE CUEVAS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE CUEVAS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE E FELICIANO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ESPADA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ESTEVES ITURINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE F FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE F SUAREZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE FELIBERTY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE FELICIANO RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE FIGUEROA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE FIGUEROA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE FIGUEROA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE FORTIS OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE FRANQUI FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE FUENTES CALCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE FUENTES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE GARAY BONANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE GARCIA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE GARCIA DELVALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MONSERRATE GARRIGA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE GONZALEZ ACEVED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE GONZALEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE GONZALEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE GONZALEZ DE LA PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE GONZALEZ HERMINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE GONZALEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE GONZALEZ VAZQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE GUTIERREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE HERNADEZ UBIÑA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE HERNANDEZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE HERNANDEZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE HERNANDEZ UBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE JESUS JOHNSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE JIMENEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE JIMENEZ SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE LAMB GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE LAMBOY RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE LOPEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE LOPEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE LOPEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE LUCENA GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE LUGO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE LUGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE MACHUCA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE MALDONADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE MALDONDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE MARCANO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE MARCANO FALU | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MONSERRATE MARQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE MARTINEZ JOURNET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE MARTINEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE MARTINEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE MARTINEZ ROSARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE MARTINEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE MATIAS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE MELENDEZ BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE MELENDEZ SANCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE MENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE MONTANEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE MONTANEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE MONTES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE MORALES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE MORALES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE MORALES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE MULLER RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE MUNIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ORTEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ORTIZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ORTIZ CENTEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ORTIZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ORTIZ DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ORTIZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ORTIZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ORTIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE PACHECO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE PADILLA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE PAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MONSERRATE PEDROZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE PELLOT PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE PEREZ BERCEDONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE PEREZ DE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE PEREZ LLERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE PEREZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE PONCE OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE PONCE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE PRATTS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE QUINONES BLOISE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RAMOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE REGUERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE REYES LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE REYES LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE REYES PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RIOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RIVAS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RIVERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RIVERA COSTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RIVERA HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RIVERA MADER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RIVERA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RIVERA NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RIVERA REILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MONSERRATE RIVERA RIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RIVERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RIVERA SOBERAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RIVERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RIVERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ROBLES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RODRIGUEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RODRIGUEZ DONATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RODRIGUEZ GARCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RODRIGUEZ GHIGLIOTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RODRIGUEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ROLDAN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ROLDAN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ROLDAN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ROMAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ROMERO DORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ROSADO SEPULVED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ROSADO TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MONSERRATE ROSARIO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RUIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RUIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RUIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE S CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE SALAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE SANCHEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE SANCHEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE SANCHEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE SANCHEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE SANTANA RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE SANTIAGO FIGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE SANTIAGO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE SANTOS MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE SEPULVEDA MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE SERRANO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE SIMONETTI CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE SOLER TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE SOLIVAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE SOTO MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE TORRES PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE TORRES RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MONSERRATE TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE VALENTIN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE VALENTIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE VALENTIN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE VALLE VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE VALLE VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE VARGAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE VAZQUEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE VAZQUEZ MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE VAZQUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE VEGA ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE VEGA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE VELAZQUEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE VELAZQUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE VERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE VICENT HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE VIENTOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSINI FERNANDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSITA CABALLERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSITA MUNIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSITA RUIZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONTSERRAT BROSSA MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA BERRIOS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA CARRION SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MORAIMA CATALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA CATALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA DELGADO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA DIAZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA GUZMAN MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA LAMBOY MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA LANDRAU MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA MATOS PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA MERCADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA NAZARIO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA RAMIREZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA RODRIGUEZ ANGLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA SIACA DULIEBRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORTHEMER ORTIZ VILANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MUNA FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MUNA G LOPEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYLAIDY GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYLDA A FELICIANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYLENE SOTO CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYLIE LOPEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYLTA RODRIGUEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYNDA D RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRA OTERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRA S GAETAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRA SCHWABE SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIA IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIA SANCHEZ LARREGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM A A BELLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM A CEDENO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ACEVEDO ARMAIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ACEVEDO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ACEVEDO PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM AGOSTO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ALANCASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRIAM ALBERTY CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ALICEA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ALMODOVAR OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ALVAREZ CUADRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM APONTE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ARRUFAT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM AVILES BELFORT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM AYALA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM BAEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM BATISTA HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM BERRIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM BOFFILL TORRUELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM BRAVO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM BRIGYONI TRAVERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM BURGOS CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM C FLORES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM CABRERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM CALCAÑO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM CAMPOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM CARRASQUILLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM CARTAGENA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM CASANAS ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM CASTILLO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM CASTRO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM CINTRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM COLON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM COLON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM CORAZON ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM CORTES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM CRESPO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM CRUZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM CRUZ DE COMULADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM CRUZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM CUPELES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM D PADILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM DEL RIOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRIAM DEL TORO FERREIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM DIAZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM DIAZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM DIAZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM DIAZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM DOMINGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM DUPONT VAZQUEZTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM E BOBE ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM E E CABAN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM E E LUGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM E GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM E PAGAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM E PLAZA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM E ROBLES DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM E RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM E TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ECHEVARRIA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ERAZO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ESTELRITZ ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM FERREIRA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM FIGUEROA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM FIGUEROA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM FIGUEROA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM FLORES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM FUENTES CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM G QUINONEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM GARCIA BIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM GARCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM GONZALEZ BACETTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM GONZALEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM GONZALEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM GONZALEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM GONZALEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM GONZALEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRIAM GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM GUARDIOLA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM GUZMAN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM HERNANDEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM HERNANDEZ BENET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM HERNANDEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM I FELIX DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM I LIBOY MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM I LUGO FIERRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM I OTERO BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM I PICO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM I RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM I SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM IRIZARRY ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM J LAMBOY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM J RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM J SERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM L GIRONA CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM L PEREZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM L VELEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM LEBRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM LIMA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM LOPEZ LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM LOPEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM LOPEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM LOZADA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM LUGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM LUNA SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM M HERNANDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM M MORALES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRIAM M RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM M ROQUE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MAISONET FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MALAVE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MALDONADO BEAUCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MALDONADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MARCANO CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MARQUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MARTINEZ GONZALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MARTINEZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MARTY FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MATIAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MEDINA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MEJIAS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MELENDEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MELENDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MERCADO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MIRANDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MOLINA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MONGE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MORALES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MORALES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MURIEL PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM N GONZALEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM N LOPEZ LOSADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM N RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM NIEVES MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ORTIZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRIAM ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM OTERO ADROVET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM OTERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM PACHECO ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM PAGAN MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM PAGAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM PERALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM PEREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM PIMENTEL ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM PLUMEY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM QUINONES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM QUINTANA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM R CARRION DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM R FERRER CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RAMOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RAMOS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM REICES REICES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM REY ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM REYES FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM REYES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM REYES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RIOS OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RIVERA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RIVERA REY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRIAM RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RIVERA VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RODRIGUEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RODRIGUEZ GALLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RODRIGUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RODRIGUEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RODRIGUEZ VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ROMAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ROMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ROMERO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ROSADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ROSARIO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RUIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RUIZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RUIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RUIZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM S GOMEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM SANCHEZ HANCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM SANCHEZ PRINCIPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM SANTOS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRIAM SEGUI FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM SEIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM SOLLA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM SOTO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM SOTOMAYOR PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM T T CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM TORRES SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM V RODZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM V V MARGARY BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM VAZQUEZ PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM VELAZQUEZ CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM VELEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM VELEZ PESANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM VIERA PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM VILLAFANE GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM VILLARAGA VINASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM WICHY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM Z CONCEPCION SERRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ZAYAS ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAN GRACIA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAN TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRITZA BERRIOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRKA COTTO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRKA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA A COTTO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA A NERIS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA A PIERALDI DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRNA ABREU SERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA ADORNO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA ADORNO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA AGUILAR MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA ALFARO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA ALVAREZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA APONTE LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA AYALA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA BATISTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA BELARDO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA BERMUDEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA BOISSEN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA BONILLA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA BONILLA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA BURGOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA C MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA CALERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA CAMACHO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA CANCEL OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA CARTAGENA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA CERVONI FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA CHEVEREZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA CLAMOUR MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA COLLAZO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA COLON CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA COLONDRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA CORTES PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA COTTO BARRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA COVAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA CRESPO ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA CRESPO SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRNA CRUZ CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA D CORTES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA D JESUS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA D ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA DAVILA MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA DEJESUS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA DEL C ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA DELGADO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA DENIS VALLEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA DIAZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA DIAZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA DOMENECH SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E CRUZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E DE JESUS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E E APONTE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E E CORTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E E FERRER GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E E RODRIGUEZ AMBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E ELLIN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E LOPEZ ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E LUGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E ROBLES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E ROBLES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E ROSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E SANTOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E TORO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E VELEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E ZAMBRANA AGUILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA ESQUERDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRNA ESTEVES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA ESTRELLA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA FEBUS RENTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA FERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA FIGUEROA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA FIGUEROA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA FIGUEROA PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA FIGUEROA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA FONTANEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA FUENTES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA G G RIVERA NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA GARCIA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA GARCIA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA GARCIA ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA GARCIA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA GARCIA VIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA GINES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA GONZALEZ ALBARRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA GONZALEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA GONZALEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA GRACIANI RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA H SANTOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA HERNANDEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA HERNANDEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I BAEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I BECERRA SAN MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I BONILLA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I ENCARNACION CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I ESPADA MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I ESPADA MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I FUENTES ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I GARCIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRNA I GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I GONZALEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I GUZMAN MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I I DAVILA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I I MALDONADO RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I I SOLTERO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I IRIZARRY SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I RAMIREZ POLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I REY CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I RIVERA CABRALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I RIVERA SAN MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I ROSADO ALCAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I ROSARIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I VARELA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I VELEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA IGLESIAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA IRIS DEL VALLE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA IRIZARRY MOREL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA JESUS IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L ACEVEDO PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L AGUILU SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L AQUINO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L BENEJAM GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L CASILLAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L CLAUDIO CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L GARCIA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L L CHEVERE MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L L CORA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L L LOPEZ HEYLIGER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L L OTERO REY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRNA L LUGO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L LUGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L MALDONADO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L MORALES GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L RUSSI DILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L VILLEGAS CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA LAUREANO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA LEON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA LEON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA LOPES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA LOPEZ CASAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA LOPEZ CASAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA LOPEZ CUMBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA LOPEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA LOPEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA LOPEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA LOPEZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA LOPEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA LOPEZ ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA LUCIANO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA LUGO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA M CARDONA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA M DE JESUS ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA M JESUS ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA M M FANTAUZZI FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA M MARTELL OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA M MESTRE GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA M RAMOS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA M SAEZ EMMANUELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA M SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA M SOTO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA MALDONADO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA MALDONADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRNA MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA MARCANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA MARIANI FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA MARIN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA MARRERO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA MARRERO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA MASSO VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA MATIAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA MATOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA MATOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA MATTEI FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA MEDINA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA MELENDEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA MELENDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA MENDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA MOLINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA MONTALVO AYMAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA MONTES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA MORALES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA N MOLINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA N SOTO LOMBAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA N TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA NAZARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA NEGRON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA NIEVES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA NORMANDIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA NUNEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA NUNEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA OLIVERAS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA ORONOZ ARBONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA ORTIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA OTERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA PABON SIACA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRNA PACHECO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA PADRO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA PAGAN SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA PEREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA PEREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA QUINTANA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA R BERRIOS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA R CABALLERO MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA R CRESPO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA R DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA R GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA R HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA R OCASIO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA R R CEREZO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA R R MUNOZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA R SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RAMOS BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RESTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RIVERA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RIVERA CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RIVERA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RIVERA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RIVERA MYRNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRNA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RIVERA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RODRIGUEZ ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RODRIGUEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RODRIGUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RODRIGUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RODRIGUEZ FUERTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RODRIGUEZ GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA ROSADO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA ROSADO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA ROVIRA RONDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RUIZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA S TORRES PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA S VIRELLA MORRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA SANCHEZ DROZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA SANCHEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA SANCHEZ SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA SANTANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA SANTANA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA SANTANA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA SANTIAGO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA SANTIAGO CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA SANTIAGO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRNA SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA SANTIAGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA SANTOS GUILLAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA SEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA SERRANO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA SOLER APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA SOSA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA SOSA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA SOTO NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA T CRUZ SURILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA T ORTIZ COMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA TORRES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA TORRES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA TORRES PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA TRINIDAD ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA VALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA VALLE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA VARGAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA VAZQUEZ FONALLEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA VAZQUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA VAZQUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA VAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA VEGA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA VEGA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA VEGA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA VELAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA VELAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA VELAZQUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA VELEZ MARICHAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA VELEZ PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRNA VILLEGAS NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA VILLEGAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA W SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA W W SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA Y RAMIREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA YAMBO CASANOVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA Z CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRSONIA ALICIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA A LEON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA AMADOR MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA ANDINO SALAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA AYALA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA AYGUABIBAS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA BONILLA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA BORGES MASSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA C C SALABERRIOS OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA C CHOMPRE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA CANCEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA CARDONA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA CASTRO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA COLLET MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA D GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA DIAZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA E APONTE CANDELAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA E ARROYO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA E CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA E E LATORRE CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA E KNIGHT NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA E RAMOS PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA E ROSADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA E SEGARRA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA ESCALERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRTA FLOR ESPINOSA HDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA GOMEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA GONZALEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA GUTIERREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA GUZMAN ROSALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA HERNANDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA I FERNANDEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA I MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA I PEREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA I PONCE CEREZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA I RAMIREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA I RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA I RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA JIMENEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA JIMENEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA L COLLAZO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA L COLLAZO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA L L HERNANDEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA L L MARTINEZ MYRTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA L L RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA L PEREZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA L RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA L ROSADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA L SOSA GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA L TIRADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA LOPEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA LOPEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA M M RODRIGUEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA MALDONADO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA MALDONADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA MARRERO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA MELECIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA MENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRTA MENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA MERCADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA MIGENES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA MOCTEZUMA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA MOJICA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA MOLINA FRANCES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA MONGES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA MONSERRATE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA MORALES SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA MUNDO MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA MUNOZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA NIEVES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA O O SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA OTERO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA PABON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA PERAZA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA PEREZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA PEREZ ROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA R ALICEA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA R MUNDO MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA R R FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA R R MEDINA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA R ROSARIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA RAMIREZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA RAMOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA REYES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA REYES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA RIOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA ROLDAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA RONDON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRTA RUBIO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA RUIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA S COLON MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA SANCHEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA SEGARRA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA TORRES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA VARELA MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA VELEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTELINA ALMEIDA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTELINA ANDUJAR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTELINA CALDERON REY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTELINA CARLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTELINA COSME RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTELINA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTELINA GUZMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTELINA LOPEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTELINA MORALES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTELINA MOYANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTELINA RIOS FARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTELINA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTELINA ROMAN BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTELINA SANCHEZ VAZQU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTELINA SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTELINA VALDES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTELINA VERGE CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTELINA ZAYAS PELLICCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTHA B HERNANDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTHA CEDENO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTHA CRUZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTHA CRUZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTHA DAVILA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTHA M FIGUEROA MYRTHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTHA OCASIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTHA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTHA TORRES CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRTHA V TRICOCHE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTHIA MIRANDA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTIA H DIAZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRZA LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NABAL LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NABAL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NABEL TORRES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NABOL PAZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NACIMA AHMED GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADEIDA GATICA PAREDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADGIE E ZEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADIA COLON FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADIA DOMENECH PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADIA HUERTAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADIA I I QUINONES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADIA M READ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADIA RAMOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADIA RIVAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADINA MARTINEZ MORTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADINA RENTA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADINA TRIAS FORESTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADINE TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADJA A LUGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADJA A LUGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADJA MARCANO SERRALTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADYA L L ALVAREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADYA MORALES CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADYA RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADYA VALCARCEL COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAHIR M RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAHIR MASDEW ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAHIR R APONTE LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAHIR RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAHIR SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAHUM REYES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAHUM RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIDA A MIRO LIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NAIDA CARMONA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIDA E SANTIAGO BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIDA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIDA GRIN JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIDA I LUGO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIDA L TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIDA M PEREZ NIELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIDA R DAVILA CRIADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIDA R RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIDA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIDA RODRIGUEZ NAIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIDA T OCASIO MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIDA VAZQUEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIDA VELEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIL V LOPEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIN AYALA BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIN ROJAS CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIR BUONOMO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAISHALY RODRIGUEZ DE ARMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NALDY RIVERA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NALIRDA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAMIR PEREZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY A RODRIGUEZ FELIBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ALERS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ANDUJAR MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ARROYO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ARROYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY BAEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY BARBOSA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY BARBOSA BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY BARBOSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY BERMUDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY BONETA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY BORGES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY CALDERON PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY CARDONA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NANCY CARMONA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY CARRASQUILLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY CINTRON ANTONSANTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY CINTRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY CINTRON SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY COLBERG COMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY COLON OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY COSTA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY CRESCIONI ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY CRESPO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY CRUZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY CRUZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY CRUZ TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY CUADRADO ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY DAVILA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY DESSUS RENTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY E E GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY E E PAGAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY E E TORRE AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY E FUERTES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY E GONZALEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY E LOPEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY E LUGO ARENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY E PARDO ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY E SALABERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY FELICIANO COMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY FELICIANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY FELICIANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY FERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY FERREIRA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY FERRER VILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NANCY FIGUEROA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY FORRODONA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY FUENTES JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY FUENTES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY FUENTES SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY GALARZA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY GALINDEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY GALVEZ BERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY GHIGLIOTTY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY GONZALEZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY GONZALEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY GONZALEZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY GUEITS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY GUTIERREZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY GUTIERREZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY HERNANDEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY HERNANDEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY HERNANDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY HERNANDEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY I ACEVEDO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY I ARCE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY I BRACERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY I GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY I GONZALEZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY I NAVARRO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ISAAC BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY JESUS OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY JONAS AMBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY JUSTINIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY L AULET MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY L HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY L RODRIGUEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY LABOY NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY LAFONTAINE MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY LAGO ESCALET | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NANCY LAJARA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY LOPEZ PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY LOPEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY M GUZMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY M RAMIREZ TERRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY M RIVERA BOBONIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY M TORRES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY M TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY M VAZQUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY M VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MANZANO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MARIN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MARRERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MARTINEZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MARTINEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MATOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MATOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MENDOZA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MERCADO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MERCADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MERCED DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MERCED RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MERCED RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MONGE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MONTERO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MORALES FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MORALES FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MORALES SCHETTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MULERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MULLER HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MUNOZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY N N NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY NATER SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NANCY NEGRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY NERYS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY NIEVES VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY NUNEZ ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY O VAZQUEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY OLIVERAS CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY OLIVO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ORTA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY OTERO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY PACHECO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY PEREIRA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY PEREZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY PIZARRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY PUENTES SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY QUINONES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY R MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RAMOS OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RAMOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RIOS MARENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RIVERA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RIVERA CALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RIVERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RIVERA NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RIVERA VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ROBLES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NANCY ROBLES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RODRIGUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RODRIGUEZ DE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RODRIGUEZ DE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RODRIGUEZ FUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RODRIGUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RODRIGUEZ ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ROLDOS RIBOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ROLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ROMERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ROMERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ROSADO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ROSADO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ROSADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ROTH RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RUIZ SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SAEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SANJURJO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SANTIAGO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SANTIAGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SANTIAGO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SEGARRA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SERRANO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SERRANO PINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SUAREZ CORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY TORO LUCCIONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY TORO SERVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY TORRES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY TORRES TORRELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NANCY TORRES TORRUEZAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY TOSADO SOBERAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY VARGAS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY VAZQUEZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY VEGUILLA CAPELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY VELEZ CANTRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY VELEZ YAMBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANNTTE BARTOLOMEI BARTOLOMEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAOMI RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAOMY M SOLERO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAPOLEON PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISA ARROYO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISA AVILES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISA BURGOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISA CAMACHO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISA CENTENO CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISA CHICLANA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISA CONDE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISA DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISA FERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISA GUADALUPE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISA GUASP SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISA LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISA LOZADA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISA ORTIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISA RAMOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISA RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISA RAMOS ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISA RUIZ QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISA SIERRA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO ACEVEDO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO APONTE CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO BERRIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NARCISO BURGOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO C DAVILA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO CABAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO CARDONA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO GARCIA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO LLERAS PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO MATOS NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO MELENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO MENDOZA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO NAZARIO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO PEREZ SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO QUILES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO RAMIREZ BOURDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO RODRIGUEZ BIAGGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO RODRIGUEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO RODRIGUEZ MASSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO ROLON SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO ROSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO URDAZ OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO VILLANUEVA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO VILLANUEVA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARDA I ROIG SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARDO D VALENTIN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARMO E OTERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARMO SANCHEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARZY S S BERRIOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NASHALIE LOPEZ ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NASHALIE QUILES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NASHALIE QUILES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NASHALY CASTRO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NASHALY FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NASHALY FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NASHALY RIVERA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATAL SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA BAEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA MALDONADO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA OQUENDO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA ORTIZ DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA ORTIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA PIZARRO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA VILLARINI CASTELLAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIE SANFIORENZO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIO CANUELAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIO EMMANUELLI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIO ESQUILIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIO FIGUEROA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIO LORENZO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIO MEJIAS DENIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIO MEJIAS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIO NIEVES NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIO PABON IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIO SOTO SUREN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIO WHARTAU MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NATANAEL BETANCOURT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATANAEL ECHEVARRIA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATANAEL ECHEVARRIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATANAEL ESTRADA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATANAEL FONSECA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATANAEL FONSECA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATANAEL LOPEZ CORCINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATANAEL RUIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATANIEL CARMONA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATASCHA LOPEZ ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATHALIE CABALLERO BARJAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATHAN YUNQUE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATHAN YUNQUE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATHANIEL RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATHANIEL RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD AGOSTO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD ALMODOVAR MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD ANGUEIRA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD APONTE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD ARZUAGA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD ASTACIO POUPART | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD BAEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD BERMUDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD CABALLERO NATIVIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD CANALES BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD CARRERO ORSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD CHICO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD CINTRON ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD COLON BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD COLON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD COTTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD CRUZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD CRUZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NATIVIDAD CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD ECHEVARRIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD ESCRIBANO ALMENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD FARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD FERNANDEZ RIV | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD FERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD FIGUEROA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD FONTANEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD GARCIA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD GARCIA QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD GONZALEZ COBIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD GUERRA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD JESUS ANTUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD JUARBE CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD LATORRE CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD LAUREANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD LEDOUX NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD LOPEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD LUGO ESPINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD M HERNANDEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD M MORALES GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD MALDONADO LAYER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD MANDES ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD MARINEZ LORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD MARTINEZ ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD MARTINEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NATIVIDAD MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD MATOS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD MATOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD MEDINA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD MEJIAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD MENDEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD MENDEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD MERCED CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD MERLE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD MORALES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD NARVAEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD NEGRON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD NIEVES ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD OCASIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD ORTEGA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD ORTIZ TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD OSORIO CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD OYOLA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD PAGAN FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD PANTOJA BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD PEREZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD PEREZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD PINEIRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD PINTADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD POMALES SURENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD QUILES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD RAMIREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD RAMOS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD RIVERA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NATIVIDAD RIVERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD RIVERA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD RODRIGUEZ PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD ROJAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD ROMERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD ROMERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD RUSSE CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD SAEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD SANIEL MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD SANTANA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD SANTANA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD SANTANA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD SANTOS ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD SANTOS CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD SANTOS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD SOLA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD SOTO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD TIRADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD TOLEDO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD TORRES AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NATIVIDAD TORRES BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD TORRES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD VAZQUEZ GONZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD VELEZ CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD VELEZ CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD VICENS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAVAL RIVERA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAVAL RIVERA PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAVIA CORDOVA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAVIA CORDOVA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAXIE VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA ALVERIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA C ALVAREZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA C RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA CACERES FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA CASTRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA CHEVRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA CINTRON ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA CORDERO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA CORREA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA CRESPO VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA DAVILA LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA E E CRUET CARATINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA E ECHEVARRIA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA E QUINONES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA E ROLDAN MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA ESTEVES VERDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA GALAGARZA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA GIBOYEAUX MUSSEDEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NAYDA GUTIERREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA I CABAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA I PRATTS NUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA I RAMIREZ PETROVICH | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA I RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA I RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA JIMENEZ POUPART | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA L BRIGNONI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA M BURGOS MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA M CRESPO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA MARRERO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA MARTINEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA MARTINEZ MAYOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA MENDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA MORALES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA MORALES FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA NAVARRO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA NAVARRO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA NICOLAU CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA NIEVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA OJEDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA OLIVER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA OQUENDO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA PEREZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA PEREZ GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA POLANCO LAFONTAINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA QUIANES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA R DAVILA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA RAMIREZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA RAMIREZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA RETEGUIS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NAYDA S ORTIZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA S PEREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA SANCHEZ GAUTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA SOTO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA T MARRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA T T GARCIA GINORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA W GONZALEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA ZAYAS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA ZAYAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDAMAR PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYIP PAGAN MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYIP SEGARRA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAZAEL MONTALVO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAZARIA LEON AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAZARIA RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAZARIO CARRASQUILLO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAZARIO CORDERO PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAZARIO CORTES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAZARIO GONZALEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAZARIO HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAZARIO LUGO SILVAGNOLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAZARIO MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAZARIO PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAZARIO SANCHEZ BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAZARIO SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEAL J CRAIG CRISPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NECTALIA HERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NECTALIA HERRERO MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NECTALIA HERRERO MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NECTAR GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NECTAR ROSA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NECTOR R COLLAZO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NECTOR ROSARIO MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEDA ANDINO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEDA ANDINO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEDDIE O RIVERA CARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEDDY MENAY JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NEDDY PACHECO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEDINIA MEDINA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEDIX RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEDRY VELEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEDTALEE ESTRADA OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEDYMEL BAEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEELKA HERNANDEZ VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI A MORALES GARAYUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI ABREU LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI ACEVEDO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI ACEVEDO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI AMARO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI ARCE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI ARROYO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI BARRETO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI BECERRIL SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI CARRASQUILLO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI CORALES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI CRESPO SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI CUEVAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI FELICIANO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI FIGUEROA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI FLORENCIANY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI GERENA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI GOMEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI GONZALEZ BOLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI GUTIERREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI IRIZARRY GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NEFTALI IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI J RODRIGUEZ AMADEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI LOPEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI MALDONADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI MAYSONET ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI MELENDEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI MELENDEZ MILLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI MENDEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI MERCADO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI MERCADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI MORALES HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI MUNOZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI NARVAEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI NEGRON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI OJEDA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI ORTIZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI ORTIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI PONCE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI RIVERA MORGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI RIVERA PIEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI RODRIGUEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NEFTALI ROMAN BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI ROMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI ROSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI ROSADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI ROSADO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI SANTONI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI SEMPRIT MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI VAZQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALY CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALY GALAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEGRON VEGA JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEHEMIAS COLON CALCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEHEMIAS CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEHEMIAS DIAZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEHEMIAS ESPINOSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEHEMIAS FIGUEROA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEHEMIAS MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEHEMIAS TORO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEHEMIAS VALENTIN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEHEMIAS VELEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA A RAMIREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA ABRAHAM LOURIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA ALICEA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA ALVAREZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA ALVAREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA CALDERON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA COLLAZO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA CORREA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA DEL RIVERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA E COLON MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA E LUQUE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA H COLLAZO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA I CORUJO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NEIDA I FIGUEROA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA I I NAVARRO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA I NAVARRO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA I PACHECO MALTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA L OTERO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA LANDRAU RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA M LOZADA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA M RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA M SANCHEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA MATOS BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA MEDINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA MOLINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA ORTIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA PIZARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA RAMIREZ VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA RAMIREZ VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA S IBARRA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA SANCHEZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA SOTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA TAVAREZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA VEGA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA VIERA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDALICE ORELLANA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDY A GONZALEZ IBARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDY PAGAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIL BESABE SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIL JACKSON PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIZA ROMERO DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEKSY JUSINO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELBA SUAREZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELDA J J SANTIAGO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELDA J SANTIAGO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELDA MALDONADO CHAVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELDA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELDA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELDA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELDY E MORALES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELDYS A CORDERO CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELDYS DAVILA ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELDYS E RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIA C AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIA CRUZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIA CRUZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIA MENDOZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIA ORTIZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIA TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIA VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA A RODRIGUEZ ESTR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA ACEVEDO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA ACEVEDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA ACEVEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA ACEVEDO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA AGOSTO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA AGOSTO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA ALICEA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA ALICEA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA ALVARADO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA ARCHILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA ARROYO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA ARROYO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA ASON ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA AYALA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA BAEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA BARRETO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA BELTRAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA BODOY MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELIDA BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA BORGOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA BURGOS OCAÑA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA CANDANEDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA CARABALLO LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA CARDONA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA CARDONA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA CASTILLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA CEBOLLERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA CECILIA ZAMOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA CHERENA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA CINTRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA CLASS NELIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA CLEMENTE MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA COLLAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA COLLAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA CORDERO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA CORTES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA CORTES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA CRUZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA CRUZ GALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA CUADRADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA DELGADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA DIAZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA DOMINGUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA E E SANTIAGO MALDONAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA E TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA ECHEVARRIA DE PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA ECHEVARRIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA ESTEVES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELIDA F REYES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA FALCON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA FELICIANO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA FERNANDEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA FIGUEROA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA FUSTER SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA GARCIA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA GOMEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA GOMEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA GONZALEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA GUTIERREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA GUZMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA I RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA J MESTEY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA JIMENEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA L L ALTIERY ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA LOPEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA LOZADA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA LUGO LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA M M MONGE JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA M ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA MALDONADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA MARCANO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA MARRERO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA MATEO MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELIDA MATIAS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA MATOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA MATOS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA MEDINA PUIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA MENDEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA MERCADO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA MERCED IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA MOLINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA MOLINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA MOLINA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA MOLINA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA MONTANEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA MONTOYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA MUNOZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA MUNOZ LOIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA NAZARIO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA NEGRON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA NEGRON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA NIEVES CUBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA NIEVES ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA OLIVERAS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA ORTIZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA ORTIZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA OSORIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA OTERO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA PADILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA PAGAN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA PAGAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA PENA QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA PEREZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA PEREZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA PEREZ DE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELIDA PEREZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA PLAZA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA POMALES POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA POMALES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA QUIÑONES QUIÑONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA QUINONES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA QUINONES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA R NIEVES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA R OTERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA R R JESUS ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA R R OTERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA R RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA RAMOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA RAMOS NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA RAMOS PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA RAMOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA RAMOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA RENTAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA REYES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA REYES SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA RIVERA GINORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA RIVERA MORRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA ROBLES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA RODRIGUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELIDA RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA ROMAN DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA ROSA DE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA ROSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA SANABRIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA SANCHEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA SANTANA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA SANTOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA SANYET CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA SEPULVEDA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA SIMONS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA SUAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA SUAREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA TOLEDO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA TORMOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA TORRES BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA TORRES FAJARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA TORRES RIPOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA VARGAS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA VARGAS TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA VAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA VAZQUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA VAZQUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA VAZQUEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA ZAYAS ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDO MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELINA MALDONADO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELIS M CRESPO YULFO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIS VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIS VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELISIA VIDRO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELITO MATOS ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELKIE ALMODOVAR MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE AQUINO PUJOLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE BETANCOURT APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE CARRION FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE CARTAGENA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE CASTRO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE CINTRON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE CORTES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE COTTO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE D D GONZALEZ HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE D GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE D GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE DECENE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE DIAZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE E GARCIA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE E LOPEZ TELLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE FEBO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE FIGUEROA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE FORTY REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE I ANES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE ITHIER MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE JUDICE PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE LABOY MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE M FIGUEROA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE M ROURA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE M TORRES VIENTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE MATOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE MILLAN WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE MONIQUE ALBANESI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE MONROIG LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE MOORE LEWIS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELLIE MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE NIEVES IBANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE OLIVO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE ORTIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE ORTIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE PADILLA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE RAMOS GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE S COLON MASSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE SALGADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE SANTIAGO GRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE SEGARRA QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE SILVA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE VELEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY A LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY A PADRO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY AGOSTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY AYALA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY BARRETO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY BETANCOURT MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY BETANCOURT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY BONILLA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY C IBANEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY CARMONA HANCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY CARRASQUILLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY CLASS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY CLEMENTE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY COLON BARRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY CONCEPCION GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY COSTA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY CRESPO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY CRESPO ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELLY CRUZ CORE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY CRUZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY D COLON LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY D MEDINA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY DEL CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY DIAZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY DOMINGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY E CURET PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY E FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY E RIVERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY ELIAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY ELIAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY ESPINO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY FALERO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY FALERO MILIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY FIGUEROA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY GALINDO PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY GIRALD ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY GONZALEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY GONZALEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY GORBEA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY GORDIAN DURAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY GUZMAN BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY H H REYES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY HERNANDEZ ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY HERNANDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY I BENITEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY I RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY IRIZARRY AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY IZQUIERDO CABEZA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELLY JAIMAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY LIBOY BAYRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY LIBOY BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY LOPEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY M ACEVEDO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY M ORTIZ BRENES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY MALDONADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY MORENO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY MORENO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY N CRUZ SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY N SANTANA RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY NUNEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY ORTIZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY PADILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY PEREIRA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY PEREZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY PEREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY R QUINONES LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY RAMOS VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY RIJOS BORELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY RIOLLANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY RIVERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY RIVERA LUGARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY ROBLES LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY RODRIGUEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY RODRIGUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY RODRIGUEZ SAINZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---------------|---------|--------------|------------|----------|--------------|
| NELLY RODRIQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY ROSADO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY RUIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY S S RODRIGUEZ CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY S SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY SANCHEZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY SANCHEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY SANTIAGO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY SEGARRA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY SEGARRA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY SOTERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY TIRADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY TORO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY TORRES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY VARGAS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY VARGAS MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY VEGA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY VILA WYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY VILLAFANE GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY WALKER OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY YORDAN CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELMAN RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSA BADILLO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSIDA E PEREZ PEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSIE APONTE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSIE L L REYES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON A GONZALEZ BALAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON A LATONI CAMARENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON A MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON A MENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON A ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON A RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ACEVEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELSON ACEVEDO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ACEVEDO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ACOSTA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON AGOSTO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ALAMEDA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ALMODOVAR NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ALMODOVAR ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ARCE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ARROYO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ARROYO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON B SANTANA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON BARETTI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON BARRETO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON BARRIOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON BEAUCHAMP PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON BERMUDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON BETANCOURT AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON BISBAL BISBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON BONADO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON BONET CAJIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON BONILLA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON C LOPEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON C PADILLA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CABAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CABASSA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CANALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CANDELARIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CARABALLO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CARDONA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CARDOZA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CARMONA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CASTILLO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CASTILLO TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON COLON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON COLON FELIBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELSON COLON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CONCEPCION GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CORCHADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CORDERO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CORDERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CORDERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CORDERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CORREA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CORTES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CRESPO MUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CRESPO TARDY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CRUZ CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CUEBAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CUEVAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CUEVAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON D ROSADO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON DAVILA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON DAVILA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON DELGADO FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON DIAZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON DIAZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON DIAZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON E CARABALLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON E E SANTIAGO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON E GERENA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON E RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON E SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ECHEVARRIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ENCARNACION MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ESCALERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ESPINELL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELSON ESPINOSA VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ESTREMERA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON F MALDONADO STGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON F NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON F PAGAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON FELICIANO CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON FELICIANO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON FELICIANO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON FIGUEROA BENJAMIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON FIGUEROA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON FONSECA ROSSY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON G CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON G PEREZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GALERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GALI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GERENA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GOMEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GONZALEZ GRIFFITH | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GONZALEZ MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GONZALEZ QUETELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GUADALUPE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GUEVARA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GUTIERREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON HEREDIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON HERNANDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON HERNANDEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELSON HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON HERNANDEZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON HERRERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON I RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON I ROJAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON IGLESIAS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON IRIZARRY ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON IRIZARRY ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON IRIZARRY RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON J ORTIZ SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON J RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON J RIVERA GIERBOLINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON J SANTANA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON L DIAZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON L GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON L GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON LAMBERTY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON LEBRON ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON LEBRON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON LEBRON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON LIBOY JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON LOPEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON LORENZO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON LUGARO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON LUGARO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON LUGARO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON LUGO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON LUGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON LUGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELSON M RIVERA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON M TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON M TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MACHADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MALDONADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MALDONADO MAISONAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MARCIAL SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MARFISI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MARQUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MARRERO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MARTINEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MATEO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MAYOL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MELENDEZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MERCADO BONETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MERCADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MIRANDA MAURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MOLINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MOLINA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MONTALVO PAREDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MONTALVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MONTANEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MONTES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MORALES BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MORALES MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELSON MORALES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MORELL MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MORENO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MU?IS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MUNIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON NAZARIO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON NEGRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON NIEVES HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON O O TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ORTIZ FIGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ORTIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ORTIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON OTERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON OTERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON P ACEVEDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON PACHECO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON PADILLA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON PADILLA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON PADILLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON PALOMO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON PANTOJAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON PEREZ ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON PEREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON PEREZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON PEREZ GIRAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELSON PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON PEREZ ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON PINEIRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON PINERO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON QUILES BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON QUINONES MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON QUINONES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON QUINONES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON QUIRINDONGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON R BASSAT TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON R COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON R PEREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON R R CORDERO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON R TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RAMOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RECART SCHROEDER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIOPEDRE GELABERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA LLABRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELSON RIVERA PEGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RODRIGUEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RODRIGUEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RODRIGUEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ROLDAN CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ROLON PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ROMAN ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ROMAN ANGUEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ROMAN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ROMAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ROSA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ROSADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ROSADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ROSADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ROSARIO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ROSARIO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ROSAS CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RUBIO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RUIZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RUIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SALGADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SALGADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELSON SALGADO PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SANCHEZ BERNECER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SANCHEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SANTANA ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SANTIAGO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SANTIAGO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SANTIAGO COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SANTIAGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SANTIAGO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SOTELO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SOTO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON T TORRES SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON TERRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON TIRADO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON TORO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON TORO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON TORRES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON TORRES PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON UGARTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON VALENTIN AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON VALENTIN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON VALENTIN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON VALLE CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON VARGAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON VAZQUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON VAZQUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELSON VAZQUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON VEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON VELAZQUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON VELEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON VELEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON VERA ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON VILLANUEVA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON VILLANUEVA ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON WHARTON OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSY RIVERA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELTA L MALDONADO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELVIN LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELVIS VILLODAS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELY COLLAZO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELYDA PADILLA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELYDIA MELENDEZ MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEMECIA SUAREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEMESIA AMARO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEMESIA PADRO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEMESIA RIJOS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEMESIA RIVERA VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEMESIO BOSQUES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEMESIO FIGUEROA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEMESIO GUZMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEMESIO GUZMAN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEMESIO IRIZARRY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEMESIO M BARRETO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEMESIO NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEMESIO PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEMESIO RAMOS ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEMESIO REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEMESIO RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEMESIO ROBLES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NEMESIO ROSARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEMESIO SALGADO CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEMESIO SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEMESIO TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEMESIO TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEMESIO VEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEMIAS RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEOLI MUNOZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEPHTALI AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEPHTALI BORRERO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEPHTALI DECLET CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEPHTALI IRIZARRY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEPHTALY VIERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEPHTHALY VAZQUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEPTHALY VAZQUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERBA BETANCOURT CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA A VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ACEVEDO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ALMODOVAR ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ALONSO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ALTURET ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ALVARADO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ALVAREZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ALVAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ANAYA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ARCHILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ARROYO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA AVILES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA AVILES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA AYALA CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA AYALA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA BADILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA BADILLO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA BAGUE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA BISBAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA BONET SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NEREIDA BORRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA BOSQUE EXCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA CARDONA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA CARRERO CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA CARRION MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA CASIANO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA CASTRO DEYNES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA CASTRO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA CATALA GRACIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA COLON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA COLON QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA COLON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA CONSTANTINO TOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA CORREA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA CORTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA CRUZ CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA CRUZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA CRUZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA DE COS DE COS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA DE JESUS FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA DEL C CRESPO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA DIAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA E OQUENDO ZACARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ESPINOSA JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ESTRADA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ESTRADA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA FALTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA FELICIANO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NEREIDA FELICIANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA FELICIANO RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA FELICIANO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA FELICIANO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA FELIX GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA FERRER NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA FERRER PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA FIGUEROA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA FIGUEROA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA FIGUEROA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA FRATICELLI FRATICE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA GALLOZA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA GARCIA ARNALDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA GARCIA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA GERENA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA GERENA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA GOMEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA GONZALEZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA GONZALEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA GONZALEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA GRAJALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA GUEITS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA GUZMAN TEVENAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA HEREDIA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA HERNANDEZ LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NEREIDA ILDEFONSO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA IRIZARRY GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA L L VDA NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA L RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA LACEN MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA LAGUNA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA LEBRON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA LEBRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA LLOPIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA LOPEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA LOPEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA LOPEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA LUGO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA LUGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA LUGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MALAVE PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MALDONADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MALDONADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MALDONADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MALDONADO SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MARIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MARTINEZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MARTINEZ HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MATOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MEDINA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MELENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MENDOZA CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MENDOZA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MERCADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NEREIDA MIRANDA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MOLINA POZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MORALES GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MORALES GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MORALES GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MORALES NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MORENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MUNOZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA NAZARIO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA NEGRON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA NEGRON MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA NEGRON MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA NEGRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA NEGRON PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA NORMANDIA ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA NUNEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA NUNEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA NUNEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA NUNEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ONEILL LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ORTIZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ORTIZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ORTIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ORTIZ FRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ORTIZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA OYOLA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA PADILLA TARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA PANETO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA PELLOT PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA PELLOT RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NEREIDA PENA BETANCES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA PEREIRA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA PINEIRO ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA PONCE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA PRINCIPE BIANCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA QUINONES MIRAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RAMIREZ LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RAMIREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RAMIREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RAMOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RAMOS TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA REYES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RIOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RIOS SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RIVERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RIVERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RIVERA JORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RIVERA MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RIVERA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NEREIDA RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ROBLES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ROBLES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RODRIGUEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RODRIGUEZ ALBIZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RODRIGUEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RODRIGUEZ DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RODRIGUEZ DE ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RODRIGUEZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RODRIGUEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RODRIGUEZ SELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ROJAS GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ROMAN CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ROMAN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ROMERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ROMERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ROSADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RUIZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RUIZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RUIZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RUIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RUIZ SAMOT | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NEREIDA SANCHEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA SANTA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA SANTIAGO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA SANTIAGO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA SANTIAGO RODRIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA SANTIAGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA SANTIAGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA SEGARRA ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA SEPULVEDA TELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA SERRANO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA SIERRA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA SIERRA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA SIERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA SIERRA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA SILVA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA SOTO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA SOTO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA SUAREZ LEDESMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA SUAREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA TIRADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA TORRES ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA TORRES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA TORRES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA TORRES MILIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA TORRES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA TRINIDAD RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NEREIDA TROCHE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA VALLE BENIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA VAZQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA VEGA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA VELAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA VELAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA VELAZQUEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA VILLANUEVA VILLLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA VILLANUEVA VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA VILLEGAS AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA VILLEGAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERERIA GUZMAN VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREYDA LABOY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREYDA NAZARIO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREYDA S ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERFIS LOPEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERI A CRUZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERI COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERI CRUZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERI O RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERI ORTIZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERI VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERIA LEBRON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERIAS GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERIDA ALICEA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERIDA ALOY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERIDA ARES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERIDA CARDONA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERIDA DELGADO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERIDA E RIVERA COTTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERIDA GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERIDA MALAVE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERIDA MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERIDA MONTALVO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NERIDA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERIDA NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERIDA RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERIDA RODRIGUEZ COLONDRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERIDA RUIZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERIDA TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERIS D MUNOZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERIS LEONOR LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERIS MUNOZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERIS VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERISSA AVILA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERLIN CASTILLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERMIN BURGOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERSIDA E TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERSIDA E TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERSY OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERVA LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY BONILLA CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY CABRET MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY CALZADA LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY DIAZ TORRELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY GONZALEZ BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY I OCASIO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY L LABOY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY LEON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY MENDEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY O O MELENDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY OCASIO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY PABON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY R VEGA VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY RINCON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY RIVERA RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NERY RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY SILVA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY TOMAS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY TORO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY VEGA VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY VILLEGAS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERYLIN VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERYLIZ RUIZ MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERYS FORRONDONA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERYS I FELICIANO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERYS MIRANDA VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESEMIO PADILLA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTALI ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR A A NIEVES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR A ALICEA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR A DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR A FELICIANO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR A FERNANDEZ POLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR A GARCIA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR A HARRISON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR A LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR A ORTIZ BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR A PIZARRO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR A RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR ALICEA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR ALVAREZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR ALVAREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR ANTONETTI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR APONTE ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR APONTE BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR B MIRANDA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR BARRETO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR BATIZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR BERRIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR BERRIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NESTOR BERRIOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR BEYLEY PONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR BLANCO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR BORGES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR CAMACHO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR CARDONA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR CARRASQUILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR CLEMENTE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR COLON LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR CORTES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR CORTES PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR CURET GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR DE LA CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR DELGADO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR DIAZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR E ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR E DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR E LOPEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR E MAS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR E TORRES CANDELAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR F F APONTE FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR F MISLA PAREDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR F RODRIGUEZ RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR FELIX PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR FERRER FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR FIGUEROA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR FLORES ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR FUENTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR GALBAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR GARCIA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR GARCIA SOTELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR GASPARINI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NESTOR GONZALEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR GREGORY CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR GUZMAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR GUZMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR I AVILES OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR I MARTINEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR I ORTIZ SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR I VIERA CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR IRIZARRY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR J COLON BERLINGERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR J J COLON JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR L CACERES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR L CACERES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR L CORTES SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR L COTTO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR L MEDINA CALAF | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR L ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR L RENTAS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR LEON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR LICEAGA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR LOPEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR LOZADA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR LUGO CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR M ANGULO CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR M CARRASQUILLO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR M GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR M M CINTRON VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR M M PEREZ JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR M M RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR MARTINEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NESTOR MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR MAS SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR MATIAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR MEDINA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR MENDEZ BENABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR MENDEZ JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR MENDOZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR MENENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR MERCADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR MIRANDA YULFO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR MONTALVO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR MONTOYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR MORALES MUNICH | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR NEGRON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR O CORTES PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR P DONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR PABON TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR PACHECO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR PADRO CUBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR PAGAN SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR PLAZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR R CORREA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR R R RAMIREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR R RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR RAMIREZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR RAMIREZ CARBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR RAMOS ZAVALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR RICO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR RIVERA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR RIVERA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NESTOR RIVERA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR ROBLES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR RODRIGUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR RODRIGUEZ RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR ROLDAN ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR ROLDAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR ROSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR SANTIAGO AREVALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR SANTOS FRATICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR SARDINAS PINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR SOTILLO CAMARENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR TORO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR V MEDINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR VEGA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR VEGA LARREGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR VELAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR VELAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR VELAZQUEZ LOAYZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR VELEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR VILLANUEVA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR ZAYAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NESTORIDA WESTERN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTORIDA WESTERN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NETTIE ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NETZAIDA CUSTODIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEVADA E CARRION DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEVIA PEREZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEVIA ROMERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEXAIDA VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEXIOMARA RODRIGUEZ HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEXY A QUINONES TOYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEY MODESTI TANON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYDA ALMODOVAR TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYDA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYDA JESUS ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYDA LOPEZ ROGER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYDA M APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYDA M BURGOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYDA OCASIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYDA RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYDA RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYDA RUIZ ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYDA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYMARIE MOJICA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYSA ACOSTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYSA GUZMAN NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYSA L GUZMAN NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYSA PEREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYSHA BALAY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYSHA COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYSHA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYSSA M HERNANDEZ WICHY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIBIA GARCIA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICANOR CRUZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICANOR GASTALITURRI REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICANOR R CARO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICANOR ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICANOR TORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NICANOR TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICASIA DIAZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICASIO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICASIO FERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICASIO MANZANO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICASIO ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICASIO ORTIZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICASIO PEREZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICASIO RODRIGUEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICASIO SEPULVEDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICASIO VALENTIN VALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICASIO VILLANUEVA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICEFORA RAMOS MONTESIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICKY A SANCHEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICODEMO RIVERA QUIJANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS ABREU SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS AGOSTO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS ALAMO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS ALVAREZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS AMARO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS ARROYO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS BUTLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS BUTLLER PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS CABEZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS CANTRES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS CORDERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS CORTES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS CRUZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS DIAZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS E SEGARRA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS E TRAVERSO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS ENCARNACION HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NICOLAS F MORELL OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS FERNANDEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS FERRER GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS FLORENCIANI FLORENCIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS FLORES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS FONSECA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS FRANCO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS FRANCO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS FUSTE ZEPPENFELDT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS GARCIA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS GARCIA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS GONZALEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS HERNANDEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS HERNANDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS J SANCHEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS JIMENEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS LABOY SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS LOPEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS LUGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS M M PEREZ ALVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS MALAVE MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS MARCANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS MARCIAL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS MARRERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS MARTINEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS MEDINA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NICOLAS MEDINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS MERCADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS MONCLOVA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS MORA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS MORALES CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS MORALES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS MUNIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS NEGRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS OQUENDO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS ORTIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS OTERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS PEDRAZA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS PEREZ URBISTONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS R LORA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS RAMIREZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS RAMIREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS RAMOS MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS REYES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NICOLAS ROMERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS SANTANA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS SANTIAGO ALCAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS SANTIAGO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS SANTIAGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS SANTIAGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS SANTOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS SEGARRA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS SOBRADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS SONERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS SOTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS TAPIA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS TIRADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS TIRADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS TORO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS TORRENS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS TORRES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS VILLEGAS VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA ACEVEDO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA ACEVEDO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA BELARDO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA CATALA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA CRUZ CASILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA ESCALERA CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA FELICIANO RABELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA FONTANEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NICOLASA GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA GERENA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA MARQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA MORALES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA PEREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA PEREZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA QUINONES GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA RAMOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA ROSADO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA ROSARIO MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA RUIZ GONDOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA SANCHEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA TAPIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA TORRES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA TORRES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA TORRES ROSSY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA VELAZQUEZ INCHAUTEGUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA VELEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAZA ORTIZ STGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLE CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLE SANTIAGO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLINO LIBERATORE MARINELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLOSA SERRANO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOMEDES AYALA TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOMEDES COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOMEDES MORALES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NICOMEDES MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOMEDES NEGRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOMEDES QUINONES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOMEDES ROMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOMEDES TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOMENDES ORTEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA AMARANTE REYNOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA AYALA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA CALERO CANABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA DAVILA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA DIAZ ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA E MEDINA TOMASSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA E MONTES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA E ORTIZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA E ROVIRA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA GARCIA OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA HENRIQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA M JOY OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA M TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA NIEVES FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA OLMO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA PADILLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA QUIÑONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA R RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA SALADINI MARCIAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA SEGARRA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA T HERMINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDZA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDZA I I CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDZA M SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDZA MUNIZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NIDZA ORTIZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDZA TERRON CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDZA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEDA TORRES FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIELSON REYES PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVE GONZALEZ NALFO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES ACEVEDO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES ANGULO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES BRACHE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES COLON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES DELGADO ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES DELGADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES E E PEREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES FERDINAND DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES GAZTAMBIDE VILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES GRACIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES GRACIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES I OSORIO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES IRIS OSORIO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES M M BADIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES M PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES M RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES MONZON LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES OLIVARES COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES ORTEGA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES ORTIZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES PALAU RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES REICHARD GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES REYES MOISES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES RODRIGUEZ SABATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES ROSADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NIEVES SANTANA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES SOTO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES TRINIDAD GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES TROCHE LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES VILLEGAS VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIGDIA GABRIEL RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIGDIA H H RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIGDIA H RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIKIMA LEDEE BAZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILAMON BONILLA HORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILCA NATER FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILCZA J VAZQUEZ VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA A A ESTELA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA A A FLORES MASSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA A A LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA A CORDERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA A GOMEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA A MARCANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA A MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA A OLIVERAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA A SANTIAGO PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA A TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ACEVEDO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ACEVEDO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ACEVEDO POL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ALBA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ALGARIN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ALICEA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ALICEA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ALICEA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ALICEA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ALVAREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ALVAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ALVERIO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA AMADOR PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ANDUJAR VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILDA APONTE LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA APONTE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA AULET PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA AYALA FERREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA AYALA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA AYALA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA B TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA BAEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA BALLESTER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA BATISTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA BENITEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA BENITEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA BERASTAIN MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA BERMUDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA BERRIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA BETANCOURT ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA BIRRIEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA BIRRIEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA BIRRIEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA BOBE FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA BORGES PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA BRAVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA BUFFIL MERLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA C C ORTIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA C GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA C JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA C PARDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA C RUIZ ROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CABAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CABASSA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CABELLO LÓPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CALDERON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CALDERON REY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CAQUIAS CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CARABALLO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CARABALLO NORIEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILDA CARABALLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CARABALLO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CARATINI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CARDONA UBINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CARDONA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CARRASQUILLO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CASTILLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CASTRO ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CASTRO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CASTRO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CATALA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CEDENO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CLAUDIO STEVENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA COLON MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CONCEPCION GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CONCEPCION PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CONCEPCION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CONDE CHANDRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CORA GEORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CORDERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CORDERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CORDERO PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CORTES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA COTTO MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA COUTO OCCTTAVIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CRUZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CRUZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CRUZ RUSSE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILDA CRUZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CUEVAS QUEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA D ALAMEDA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA D MATEO FARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA D MERCADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA D ORTIZ ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA D VALENCIA CAMERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA DAVILA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA DAVILA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA DAVILA TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA DELGADO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA DEVARIE PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA DIAZ DE FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA DIAZ GINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA DIAZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA DIAZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA DIAZ VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA DIAZ VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA DIAZ VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA DIPINI NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA DOMENECH MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E CAEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E CHEVERE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E CINTRON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E COLON MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E CRUZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E E FIGUEROA ECHEVARRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E E GARCIA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E E GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E E RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILDA E E VEGA SERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E JIMENEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E MONROIG MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E MONTALVO PASTORIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E PEREZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E RODRIGUEZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E RODRIGUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E RODRIGUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E ROMAN ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E ROSAS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E SANCHEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E SANTANA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E SANTIAGO DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E TORO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E TRINIDAD RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ESTRONZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA F MENDEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA FIGUEROA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA FLORES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA FONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA FRAGUADA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA FREYTES MILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA FUENTES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA G G CANDELARIO PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA G G PANTOJA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA G RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILDA G SANTIAGO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA GARCIA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA GARCIA MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA GARCIA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA GARCIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA GARCIA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA GERENA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA GIERBOLINI GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA GIRALD GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA GIRONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA GONZALEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA GONZALEZ AGRONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA GONZALEZ ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA GONZALEZ CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA GONZALEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA GONZALEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA GONZALEZ MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA GUTIRREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA GUZMAN ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA GUZMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA H H ROSA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA HENRIQUEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA HERNANDEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA HERNANDEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA HIRALDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA HIRALDO ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I ARROYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I ARROYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I COLON MANDRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I CRUZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I GARCIA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILDA I GOZALEZ LAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I I GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I I HERNANDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I I MARTINEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I I PINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I I RUIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I I VAZQUEZ NILDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I LEYRO BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I LUGO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I MAISONET ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I MATIAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I RAMOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I REYES ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I RIVERA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I RODRIGUEZ FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I RODRIGUEZ MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I ROMERO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I ROVIRA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I SUAREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I TORO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I ZAYAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA IRIZARRY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA IRIZARRY PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA J PIZARRO CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA J SANTIAGO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA JESUS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA JESUS TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA JIMENEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA JIMENEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA JIMENEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA JUSTINIANO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA KERCADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILDA KUILAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L ALVAREZ CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L ARZOLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L BETANCOURT PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L CORTES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L COTTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L CRUZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L FILOMENO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L IRIZARRY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L KUILAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L L CEPERO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L L CUEVAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L L DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L L MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L L MEDINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L L ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L L RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L L SANTANA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L L SEPULVEDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L MARRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L MEJIAS YAMBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L MERCADO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L MIRANDA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L NEGRON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L PALER CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L PEREZ GABINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L QUILES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L RAMIREZ PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L ROSA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILDA L SANTIAGO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L SANTIAGO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L SERRANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L SIERRA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L SOTO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA LAUSELL OLMEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA LAZU PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA LEON JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA LEON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA LLANOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA LOPEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA LOPEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA LOPEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA LOPEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA LOPEZ VICTORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA LOZADA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA LUCIANO FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA LUGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA LUGO PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA LUGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M ACEVEDO VIZCAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M APONTE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M CABRAL TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M CELORIO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M GRUEIRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M LOPEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M LORENZO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M M BERMUDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILDA M M GONZALEZ BACETTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M M GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M M LOPEZ AYOROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M M MARRERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M M SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M MERCADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M MORALES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M NAVEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M NEGRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M PADILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M PEREZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M RAMOS COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M RIOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M ROBLES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M RODRIGUEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M ROSARIO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M SAMBOLIN VILELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M SANTIAGO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M TIRADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M VELEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MACHUCA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MAISONET PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MALDONADO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MANGUAL FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MARCANO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MARQUEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MARQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MARQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MARQUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MARTINEZ FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MARTINEZ LINAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILDA MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MARTINEZ PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MATEO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MELENDEZ RIQUELME | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MERCADO POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MERCADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MERCED VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MILLAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MOLINA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MOLINA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MONTALVO LAO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MORALES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MOYA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MUNIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MUNIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MUNOZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MUNOZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA N ARMADA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA N ARMADA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA N COLON VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA N GONZALEZ NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA N RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA N RIVAS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA NAZARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA NEGRON CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA NEGRON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA NEVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA NIEVES NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA O O RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA OLIVERAS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ORENS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILDA ORTEGA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ORTIZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ORTIZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ORTIZ DIVIDU | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA OSORIO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA OSORIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA OTERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA P QUINONES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA P SALCEDO BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA PADILLA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA PADILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA PAGAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA PELLOT IGARTUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA PENA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA PEREZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA PEREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA PEREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA PEREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA PEREZ ROUSSET | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA PIRIS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA PIZARRO ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA PIZARRO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA PLAZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA PRIETO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA PUJOLS SELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA QUINONES ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA QUINONES ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA QUINONES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA QUINONES TEJADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA R BLANCO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILDA R CINTRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA R LUNA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA R MIRANDA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA R MOLINA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA R NUNEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA R ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA R ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA R PEREZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA R PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA R PLATA SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA R R CAMACHO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA R R CAMERON MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA R R DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA R R JESUS PLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA R R MEDINA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA R R MONTALVO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA R R RAMIREZ VICENTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA R R RAMOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA R R ROJAS HERMINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA R RAMIREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA R ROSADO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA R ROSADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RAMIREZ DE VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RAMIREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RAMOS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RAMOS DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RAMOS LEDUC | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RIJOS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RIOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RIOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RIOS QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RIOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILDA RIVERA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RIVERA BAERGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RIVERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RIVERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RIVERA DE SURO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RIVERA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RIVERA LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RIVERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RIVERA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RODRIGUEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RODRIGUEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RODRIGUEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RODRIGUEZ PRINCIPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RODRIGUEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RODRIGUEZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILDA RODRIGUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RODRIGUEZ VELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ROJAS ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ROLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ROMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ROMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ROMAN ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RONDON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ROSA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ROSADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ROSAS MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RUIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RUIZ ROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RUIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RUIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA S S ENCARNACION CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA SANCHEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA SANCHEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA SANCHEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA SANTIAGO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA SANTIAGO LAZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA SANTIAGO MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA SANTIAGO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA SANTIAGO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA SANTOS CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA SANTOS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA SANTOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA SANTOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA SEPULVEDA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA SEPULVEDA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA SERRANO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA SILVA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA SOLER QUIRINDONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA SOLER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILDA SOLER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA SOLIS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA SOTO FEBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA SOTO ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA SOTO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA SOTO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA SOTOMAYOR GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA STRICKER ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA T ARCAY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA T BARRIOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA T FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA T T CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA TABALES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA TORO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA TORRES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA TORRES HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA TORRES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA TOSADO ROSS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA TREVINO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA TRINIDAD MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA VALENCIA CAMERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA VALENTIN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA VALIENTE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA VARGAS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA VARGAS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA VAZQUEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA VAZQUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA VAZQUEZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA VEGA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA VEGA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA VEGA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA VELAZQUEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILDA VELAZQUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA VELEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA VELEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA VELEZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA VELEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA VELEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA VELEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA VITALI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA Y LEGRAND RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA Y SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA Z AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ZALDUONDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ZENO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDE ROMAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILITA IBARRONDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILITA RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILKA A MOLINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILKA CORADIN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILKA I FLORES CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILKA L ROSARIO AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILKA MILAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILKA RAMIREZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILMA MELENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILMA QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILMA SALAMO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILMA VALENTIN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILMA VAZQUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILMA VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILMA VELEZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILMARIE BURGOS SALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILO GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILO SERRANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA A DIAZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA A GONZALEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA A LOPEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILSA A VAZQUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA ABRAMS PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA ACOSTA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA AGOSTO BAQUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA ALICEA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA ALVAREZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA APONTE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA ARAUD DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA ARROYO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA AVILA BIDOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA AVILA BIDOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA AVILES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA BENEJAM MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA BORRERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA BORRERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA CABALLERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA CABANILLAS GALIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA CARRASQUILLO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA CASTRO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA COLON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA COLON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA CORCINO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA CORREA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA COSTOSO VILLARAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA CRUZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA CRUZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA D PAGAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA DIAZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA DIAZ JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILSA E CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA E FELICIANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA E GARCIA ALOYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA E MONTIJO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA E OCASIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA E PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA E TOLEDO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA E TOYENS QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA EMMANUELLI ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA FLORES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA GONZALEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA GUILBE PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I CANDELARIO ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I GANDIA TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I GARCIA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I MUNIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA IRIZARRY NUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA IRIZARRY TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA J CORREA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA J GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA JUALBE DELFAUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA JUARBE SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA JUSTINIANO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA JUSTINIANO JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA L FUENTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA L VIDAL IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILSA LEBRON PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA LOPEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA LOPEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA LOPEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA LUGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA LUNAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA M ARROYO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA M CLASS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA M FERRER REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA M GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA M HERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA M JUSINO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA M M RIVERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA M PARSI ROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA M PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA M ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA MALDONADO ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA MARIN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA MARTINEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA MARTINEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA MATEO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA MAYSONET ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA MEJIAS MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA MENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA MENDOZA CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA MERCADO MARTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA MONTALVAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA MUNIZ ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA MUNOZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA N GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA N ORTIZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILSA N ORTIZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA N TALAVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA NAVARRO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA NAZARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA NIEVES GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA ORTIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA ORTIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA OTERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA PRATTS ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA QUIROS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA R GUZMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA RAMOS VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA RIJOS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA RIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA RIVERA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA RIVERA CALDER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA RIVERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA RIVERA PINTADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA RIVERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA RIVERA VILANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA RIVERA VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA RODRIGUEZ HERMINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA RODRIGUEZ HERMINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA RODRIGUEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA ROLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA RUIZ ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILSA SANCHEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA SANTANA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA SIERRA LIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA SILVA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA SIMOUNET NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA SOTO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA T T ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA T TROCHE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA TEXIDOR MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA TIRADO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA TORRES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA V ALCAZAR MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA VARGAS BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA VEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA VEGA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA VELAZQUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA VELAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA VELEZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA VENDREL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA W QUILES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSIDA LAGARES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSON ALVAREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILVA LOPEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILVIA CRUZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILVIA I PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILVIA L L NEGRON CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILZA E RIOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILZA I CUEVAS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILZA MUNIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIMIA A A MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIMIA CABALLERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIMIA CANCEL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIMIA CANCEL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIMIA CLAUDIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIMIA E NEGRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIMIA E RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIMIA GOMEZ MACHIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIMIA I RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIMIA I TORO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIMIA J LOAYZA JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIMIA MELENDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIMROD NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NINA RHEINFELDT GLUCK | REDACTED | Undetermined | Contingent | | Unliquidated |
| NINA TORRES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NINFA LEBRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NINIVEL MELENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NINIVER MARRERO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIRBERTO SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIRKA A MUNOZ LOIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIRMA C COLON PINEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIRMA C FIGUEROA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIRMA I I MARTINEZ CINTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIRMA MERCADO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIRMA ORTIZ RECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIRMA RIVERA MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIRMA VALDERRAMA AMBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIRSA A RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIRVANA DIAZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIRZA SANTANA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITTY PEREZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITTY PEREZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA AQUINO RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA ARBELO LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA AVILES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NITZA AVILES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA AYALA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA BAEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA BAEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA BIRRIEL REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA BLADUELL MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA C RIVERA CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA C RIVERA CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA CARTAGENA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA E GOTAY HAYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA E SOTO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA FIGUEROA SERABALLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA FUENTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA FUSTER RIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA G BURGOS FERMAINT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA GALLARDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA H KERCADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA HERNANDEZ SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA HUERTAS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA I I DIAZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA I I FONTANET SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA I SOLIVAN LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA JIMENEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA LOPEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA M CANDELARIA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA M CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA M DOMINGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA M GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA M M CORTES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA M RAMOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA M SOLIS BAZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA M VICTORIA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NITZA MALDONADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA MARTINEZ QUIONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA MASSINI PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA MEDINA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA MONTALVO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA MORALES MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA MUNOZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA NIEVES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA NUNEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA ORSINI ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA ORTEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA ORTIZ OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA OTERO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA PEREZ CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA PEREZ CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA PIETRI FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA PINZON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA RAMIREZ IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA REYES MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA RODRIGUEZ STERLING | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA ROHENA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA ROLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA SANTAELLA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA SOLIS ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA SUAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA VARGAS MATHEWS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA VAZQUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA VELEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA VIZCARRONDO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZAIDA TORRES ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZIA AMADEO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIULKA VELAZQUEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIURKA DEL MEDINA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NIURKA ORTIZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIURKA RIVERA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVA ALAMO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVEA ABRAHAM RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVEA DEL VALLE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVEA E CABRERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVEA FRATICHELLI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVEA H RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVEA HERNANDEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVEA HERNANDEZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVEA I COLON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVEA I RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVEA JESUS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVEA MARTELL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVEA TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVEA VAZQUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA ACOSTA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA ACOSTA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA C FRATICELLI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA COLON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA DE L L TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA E AGOSTO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA E E PADRO PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA HERNANDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA I I MORALES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA LASANTA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA M FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA M ROSARIO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA MALDONADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA MARRERO CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA NEGRON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA RAMOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA RIVERA PANIAGUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA RODRIGUEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NIVIA ROMAN LANTIGUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA Y GUZMAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIXA ALVAREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIXA JIMENEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIXA PICA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIXA SUAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIXIDA CANET SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIXIDA COLON MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIXIDA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIXIDA RODRIGUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIXIE TIRADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIXON E SANTIAGO SEOANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIXTA COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NMINERVA DELGADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOBEL VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOBERTO MATOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NODIA E RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOE BARBOT SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOE CASIANO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOE LISBOA CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOE LUGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOE LUGO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOE MARTIN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOE MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOE RAMIREZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOE RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOE VIDAL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL A GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL A NIEVES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL ALBINO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL ALFONSO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL ALICEA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL ARABALLO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL ARROYO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL BORRERO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NOEL CABAN MORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL CAJIGAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL CALDERON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL CARMONA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL CIMA VILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL CINTRON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL COLLAZO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL COLON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL CONSTANTINO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL CRUZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL D CANCEL CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL D RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL E COLON LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL E MATTEI PAOLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL F F IBANEZ MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL GALIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL GARCIA ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL GONZALEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL GONZALEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL GUADALUPE SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL GUERRA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL HERNANDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL LAUREANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL LOPEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL MARRERO ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL MARTIR CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NOEL MATOS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL MEDINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL MENDEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL MERCADO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL MORALES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL MORALES ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL NEGRON IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL ORTIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL ORTIZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL PABON CARDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL QUILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL REYES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL RIVERA ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL RODRIGUEZ DROZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL ROLDAN CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL ROMAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL ROSA ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL SAEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL SANCHEZ DROZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL SANCHEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL SANTIAGO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL TOLEDO SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL TORO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NOEL TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL VALE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL VALENTIN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL VAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL VERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL VILLAFAÑE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL ZAYAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA A JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA A LOPEZ RUYOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA ACEVEDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA ANDUJAR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA AYALA PERAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA BARRETO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA BENGOCHEA TOLLINCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA BERRIOS ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA BUSIGO CIFRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA C CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA DELGADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA DIAZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA E SERRANO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA FEBRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA FLORES CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA FLORES LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NOELIA GUZMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA H H QUINONES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA HERNANDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA HERNANDEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA HERRERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA JESUS TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA JIMENEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA JIMENEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA LOPEZ GALVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA LOPEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA M GUERRA DE LA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA MAISONAVE CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA MARQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA MARRERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA MARRERO MUNICH | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA MATIAS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA MELENDEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA MERCADO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA MIRANDA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA MONTANEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA NAZARIO LAZARINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA NEGRON CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA OJEDA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA OJEDA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA ORTIZ DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA OYOLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA PEREZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA PIEIRO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA PINEIRO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA PONCE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA QUINONEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NOELIA QUINONEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA RAMOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA REY NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA RIVERA HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA RODRIGUEZ COTTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA SANABRIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA SANCHEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA SERRANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA SOTO DE ARIZMENDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA VALLES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA VEGA BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA VEGA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA VEGA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA VEGA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA VELAZQUEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA VELILLA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIO ACEVEDO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIS FELICIANO CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELLI GONZALEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMA ESTRADA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMA ISAAC MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ACOSTA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ACOSTA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI AGUIAR SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NOEMI ALMODOVAR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ALVARADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI AMADEO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI AMADEO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ANAYA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ANDUJAR LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI AQUINO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI AROCHO DUPREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI AVILA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI AYALA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI AYALA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI BAEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI BENN BOCANEGRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI BERRIOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI BONANO ALBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI BONILLA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI BORRERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI BOSCH RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI BRUNO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI BURGOS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI CABRERA GARCES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI CALDERON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI CARABALLO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI CARABALLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI CARDONA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI CARDONA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI CARDONA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI CARMONA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI CARRION SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI CASTELLANOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI CASTRO CLAVIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI COLON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI COLON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI COLON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NOEMI COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI CORDERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI CORTES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI CORTES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI CORTES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI DAVIS MARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI DELGADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI DELGADO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI DELGADO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI DIAZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI DIAZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI DIAZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI DISDIER ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI EMMNUELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ESQUILIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI FALU LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI FLORES SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI FONSECA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI FREYTES MAGRIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI FUMERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI GARCIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI GARCIA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI GARCIA VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI GERENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI GONZALEA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NOEMI GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI GONZALEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI GUADALUPE IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI GUZMAN ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI GUZMAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI HERNANDEZ ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI HERNANDEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI HERNANDEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI HERNANDEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI IRIZARRY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI IRIZARRY SISCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI JESUS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI LANZO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI LAUREANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI LAUREANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI LISBOA CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI LUCIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI LUGO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI LUGO VIALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI MALDONADO FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI MALDONADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI MARTINEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI MARTINEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI MATOS ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI MATOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI MAYSONET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI MENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI MENENDEZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI MOLINA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI MONET RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI MONETT RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NOEMI MONTALVO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI MORALES ARIZMENDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI MORALES ARIZMENDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI MUNOZ ARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI MUNOZ ARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI MUNOZ ARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI NAZARIO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI NIEVES PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI OCASIO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ONEILL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI OQUENDO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ORTA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ORTEGA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ORTIZ DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ORTIZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI OTERO AYENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI PADILLA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI PAGAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI PANTOJA TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI PARES PARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI PARES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI PEREIRA PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI PEREZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI PEREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI PEREZ SUAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI POMALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI QUILES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI QUINONES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI QUIROS ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RABELO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RAMIREZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RAMIREZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RAMIREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NOEMI RAMIREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RAMOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI REYES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI REYES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI REYES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RIOS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RIOS SEIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RIVERA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RIVERA FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RIVERA NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RIVERA PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RIVERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ROBLES PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ROBLES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RODRIGUEZ ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RODRIGUEZ AGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RODRIGUEZ BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ROLDAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RONDON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NOEMI ROSA MOREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RUBERTE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RUIZ BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RUIZ BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI SAEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI SANCHEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI SANCHEZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI SANTIAGO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI SANTIAGO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI SARRIERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI SILVA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI SOSTRE QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI SOTOMAYOR CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI TENORIO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI TOLEDO PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI TORRES CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI TORRES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI TORRES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI TORRES PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI TORRES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI V KEMP TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI VALENTIN MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI VALENTIN NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI VALLE MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI VEGA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI VEGA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI VELAZQUEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NOEMI VELAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI VELEZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI VELEZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI VELLON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI VERGARA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI VILLEGAS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI VIZCARRONDO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ZABALA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOHEL AVILES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOHEMI BONILLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOHEMI RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOLA M PABON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOLAN PORTALATIN PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOLASCO BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOLASCO PADRO REXACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOLBERTO RODRIGUEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOLTON J JUSINO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOMA MAUX FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOMY MASSARI AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NONELYS SOTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA A RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA A URBISTONDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA ACOSTA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA ANDINO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA ARENAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA ATWOOD ESCUDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA B B DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA B FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA B VALENTIN ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA BETANCOURT BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA CARABALLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA COLON BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA COLON MELETICHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA E ARROYO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA E TIRADO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA E TORRES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---------------|---------|--------------|------------|----------|--------------|
| NORA FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA GARCIA ROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA GARCIA TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA GONZALEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA GRACIA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA GUZMAN TORRUELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA H CARDONA VIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA H DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA H DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA H PADILLA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA H RIVAS GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA H RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA H RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA HERNANDEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA L CARRILLO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA LANZO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA LOPEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA M MARRERO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA M MELENDEZ ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA MALDONADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA MARTINEZ SKELTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA MERCADO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA MOLINA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA MORALES FORTUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA NAZARIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA NIEVES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA OJEDA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA OLMEDO AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA RAMOS ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA REYLOZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA RIVERA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA RIVERA VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORA ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA RUIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA SANTONI BAYONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA SANTOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA VALCARCEL IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA VEGA ISERN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA VELEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA VICHES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA VIERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA Z NAZARIO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA ZENONI GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORABERTH LOPEZ MARCUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORACELIS VELAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAH ARTAU CAPARROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAH BLAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAH DOMENECH NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAH GARCIA MACEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAH I SANCHEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAH MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAH RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAH TORRES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAIDA DEL VALLE PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAIDA FLORES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAIDA GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAIDA LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAIDA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAIDA MONTANEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAIDA QUINONES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAIDA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAIMA TIRADO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAY BARTOLOMEI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERT LUGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERT QUINONES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORBERTA GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTA MARTINEZ CAPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTA MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTA RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTA ROBLEDO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTA ROSA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTA ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTA RUIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTA SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTA SOTO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTA SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO ALVAREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO BADILLO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO BARRETO HERNAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO BATISTA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO BETANCES VANDUYKEREN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO CABAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO CARABALLO CARABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO CARDONA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO CARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO CARRILLO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO CENTENO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO COLOM COLOM | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO COLON FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO CRUZ GARRIGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO CRUZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO DAVILA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO DE JESUS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO DELGADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO DIAZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO E MARQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO ESTEVEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORBERTO FERRER OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO GARCIA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO GARCIA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO JESUS HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO JIMENEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO JIMENEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO L RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO LAZANEY JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO LOPEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO LOPEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO LOPEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO LOPEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO LOZADA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO LOZANO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO LUGARDO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO MALDONADO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO MARTINEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO MONTALVO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO MORALES GIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO NEGRON HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO NIEVES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO NIEVES TORRALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO NUNEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO OCANA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO OCASIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO ORTIZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO ORTIZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO OTERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORBERTO PADUA PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO PELLOT ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO PEREZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO PEREZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO PEREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO PINEIRO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO PROSPER RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO QUINTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO RIOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO RODRIGUEZ MOTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO ROURA SORRENTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO RUIZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO SAEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO SAEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO SANES GAUTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO SANES GAUTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO SANOGUET ROMEU | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO SANTIAGO GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO SANTOS JURADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO SANTOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO SANTOS VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO SILVA JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO SOLER ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO SOTO LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORBERTO SOTO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO SOTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO TOMASSINI ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO TORO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO VALENTIN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO VARGAS SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO VEGA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO VELAZQUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO VILLEGAS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORCA M M RAMOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORDELIA BARRETO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORELIX VELAZQUEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORGA ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIBEL CARTAGENA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORILDA SANTIAGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIN D MARTINEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIS A RIVERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIS ALICEA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIS AVILES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIS CARTAGENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIS CONTRERAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIS FRANJUL BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIS HERNANDEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIS M CAIZARES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIS M CANIZARES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIS M LUGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIS MONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIS MONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIS MONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIS RAMOS FRAGOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIS REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIS ROBLES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORIS V MAISONET GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIS VELAZQUEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIS W SILVA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORKA AVILES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORKA CAQUIAS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORKA CASTRO MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORKA M AVILES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORKA RUIZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORKA VELEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA A ACOSTA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA A BURGOS BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA A CASTILLO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA A GOMEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA A MERCADO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA A PAGAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA A REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA A VIVONI GREGORY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ABRAHAM MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ACEVEDO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ACEVEDO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ACEVEDO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ACEVEDO VILLALOBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ACOSTA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ACOSTA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ALAMO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ALEJANDRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ALEMAN BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ALICEA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ALTIERY ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ALVARADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ALVIRA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA AMAEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA AMBROSIANI PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA APONTE SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ARVELO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ARZUAGA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORMA AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA AYALA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA B FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA BAEZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA BAHAMONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA BARADA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA BENITEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA BERDECIA ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA BERMUDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA BERRIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA BERRIOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA BORRAS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA BRACERO MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA BRIGNONI SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA BURGOS ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CABAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CABEZUDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CAJIGAS FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CALDERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CANCEL ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CANCEL JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CARABALLO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CARBONELL ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CARDONA ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CARMONA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CARRASQUILLO NORMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CARRIL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CARRILLO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CARRION QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CARTAGENA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CARVAJAL SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CASIANO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CASIANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CENTENO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CHABRIER CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CHAPARRO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CHARLOTTEN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORMA CINTRON SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CLASS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CLASS VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CLAUDIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CLAUDIO GUARDIOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CLAVELL CARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA COIMBRE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA COLLAZO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA COLON ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA COLON FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA COLON LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA COLON MORCIGLIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CONCEPCION RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CONCEPCION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CORCHADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CORDOVA MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CORREA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CORTES BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CORTES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CRESPO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CRUZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CRUZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CRUZ MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CRUZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CUEVAS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA D D MEDINA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA D D VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA D VEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA DAVILA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA DAVILA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA DE LLAGUNO FRANCES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORMA DEL C EUFRACIA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA DELGADO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA DELGADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA DIAZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA DIAZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA DIAZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA DIAZ RODRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA DÍAZ VÉLEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA DIPINI RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA DOMINGUEZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA DUCHESNE LANDRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E ALAYON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E DIAZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E E CARABALLO GUADALUP | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E E MARTINEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E E MERCADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E E PARRILLA AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E E RODRIGUEZ PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E E SANTIAGO EMANUELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E E SANTOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E E VEGA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E FELICIANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E LEBRON CELORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E MENDRELL PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E MONTALVO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E MONTILLA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E PARDO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E REYES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---------------|---------|--------------|------------|----------|--------------|
| NORMA E RIVERA AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E RIVERA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E SANCHEZ DE LOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E SOTOMAYOR SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E VELEZ BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E VELEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E VENEGAS HONORE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ECHEVARRIA GARRIGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ECHEVARRIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ECHEVARRIA MURILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ENCARNACION FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ESCALANTE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ESTHER LUGO NORMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA F CUEVAS MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA F SOLIS HERPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA FELIX BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA FELTON AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA FIGUEROA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA FIGUEROA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA FIGUEROA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA FIGUEROA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA FLORES FREYTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA FLORES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA FLORES MARCIAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA FLORES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA FLORES VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA G ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA G G MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORMA G G RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA G RAMIREZ SALAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GALARZA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GALLART RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GANDIA BONHOMME | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GANDIA BONHOMME | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GARCIA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GARCIA CARRADERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GARCIA MAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GARCIA MAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GARCIA PONS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GERENA JIRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GOMEZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GONZALEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GONZALEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GONZALEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GONZALEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GOYCO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GRAJALES VOMACHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GRULLON GRULLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GUADALUPE ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GUEITS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GUERRERO CARRETERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GUTIERREZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GUTIERREZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GUZMAN CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA H H SANJURJO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA HERNANDEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA HERNANDEZ DE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORMA HERNANDEZ GAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA HERNANDEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA HERNANDEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA HIRALDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA HUERTAS RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I ACEVEDO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I ACOSTA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I AGOSTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I AGRON LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I ALBANDOZ CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I ALICEA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I ALVAREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I AUSUA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I AYALA BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I BAERGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I BALLESTER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I BERRIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I BLANCO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I CALDERON FERDINAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I CARABALLO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I CARRION AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I CARRION MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I CEPEDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I CINTRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I CIRINO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I COLLAZO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I COLON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I COLON AULET | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I CONCEPCION DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I CORDERO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I CORDERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I CORREA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I CORTES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I COTTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORMA I CRUZ AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I DAVILA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I DEJESUS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I DIAZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I ESCOBAR CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I ESPADA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I ESTRADA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I FELTON AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I FONTANEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I FRANCO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I FUENTES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I FUENTES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I GARAY COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I GONZALEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I GRACIA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I GUARDIOLA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I GUILBE APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I HERNANDEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I HERNANDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I I ALTIERY CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I I ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I I AMADOR SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I I ANDRILLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I I AVILES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I I BONILLA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I I BURGOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I I COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I I CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I I FIGUEROA HERNAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I I GUILLERMO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I I HERNANDEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I I IRIZARRY LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORMA I I LEDUC ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I I LEON GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I I LOPEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I I MARTINEZ DENIZARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I I MATTA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I I MONTANEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I I MORALES MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I I ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I I PEREZ LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I I RIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I I RIVERA PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I I ROBLES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I I RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I I RODRIGUEZ VIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I I ROMAN CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I I ROSA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I I RUIZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I I SANTA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I I SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I I SEMIDEY VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I I SERRANO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I I TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I I VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I I VEGA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I LATALLADYS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I LATALLADYS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I LOPEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I LOPEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I LOPEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I LOPEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I LOYOLA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I LOZADA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I LUGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I LUGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORMA I LUGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I LUGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MALDONADO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MANFREDY RODRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MARTINEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MATOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MEDINA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MENDRED DESARDEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MERCADO AMBROSIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MERCADO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MONTALVO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MONTANEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MORALES CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MORALES ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MORALES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I NIEVES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I NIEVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I NIEVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I OCASIO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I PACHECO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I PACHECO GOLDEROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I PANIAGUA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I PAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I PEREZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I PEREZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I PIAZZA PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I PINERO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I PONCE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I QUINONES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORMA I RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RIVERA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RIVERA DE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RIVERA ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RODRIGUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I ROJAS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I ROLDAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I ROQUE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I ROSA GUERRIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I ROSA TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I ROSADO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RUIZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RUIZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I SANCHEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I SANFELIZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I SANTIAGO ANZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I SANTIAGO LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I SANTOS LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I SERRANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORMA I SILVAGNOLI DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I SOLER REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I SOTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I SOTO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I TAPIA HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I TORO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I TORRES FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I VALCARCEL COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I VALENTIN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I VARELA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I VARGAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I VAZQUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I VEGA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I VEGA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I VELAZQUEZ MUJIC | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I VERGNE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I VILLANUEVA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ILARRAZA SEBASTIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA IRIS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA IRIZARRY BIANCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA IRIZARRY SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA J J DIAZ MORGANTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA J ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA J RIVERA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA J SANCHEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA J SANTIAGO AREIZAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA J TORRES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA JESUS QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA L CARRANZA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA L CHEVRES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA L CORTES CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA L DE JESUS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA L DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA L FONTANEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA L JESUS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORMA L L CARDONA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA L L PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA L L TIRADO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA L MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA L MATEO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA L MORA TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA L RIVERA FERNANDINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA L RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA L ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA LAMBOY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA LAMOURT CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA LAUREANO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA LEBRON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA LEON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA LLERANDI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA LOPEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA LOPEZ MARCUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA LOPEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA LOPEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA LORA LONGORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA LOYOLA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA LUCENA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA LUCIANO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA LUGO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA LUGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA LUZUNARIS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA M BERRIOS ZAVALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA M BORGES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA M COLON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA M COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA M ELIAS BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA M M ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA M M QUINONES LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA M MORALES GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORMA M PARDO NORMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA M QUINONEZ MALDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA M SANCHEZ AMARAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA M SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA M VAZQUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MACHIN BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MAISONET MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MALDONADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MALDONADO CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MALDONADO GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MALDONADO MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MARIANI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MARIN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MARRERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MARTINEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MARTINEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MARTINEZ LOURIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MARTINEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MATEO MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MATOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MEDINA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MELENDEZ CARABALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MENA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MENDEZ ESCOBALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MENDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MERCADO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MIRANDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MOJICA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORMA MONTALVO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MONTALVO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MONTANEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MONTANEZ SULIVERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MONTERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MONTES CUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MONTILLA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MORALES ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MORALES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MORALES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MUNIZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MUNIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MUNTANER CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA N CURET AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA N N QUINTANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA N N ROBLES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA N QUIONES LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA N TORRES PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA NAVARRO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA NAZARIO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA NEGRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA NEGRON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA NIEVES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA NOBLE CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA NUNEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ORTEGA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ORTIZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ORTIZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ORTIZ MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORMA ORTIZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ORTIZ PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA PADILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA PAGAN AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA PAGAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA PAGAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA PAGAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA PAGAN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA PARDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA PARIS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA PASTRANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA PAZ PERALTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA PEDRAZA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA PEDROZA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA PENA IRRIZARY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA PEREZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA PEREZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA PEREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA PEREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA PEREZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA PEREZ PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA PETERSEN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA PETERSON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA POL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA PONCE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA PRATTS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA PUENTES CHARBONIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA PUJOLS IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA QUILES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORMA QUIÑONES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA QUINONES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA QUINTANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA R ACOSTA GAUTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA R MEDINA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA R POL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RAMIREZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RAMIREZ FIOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RAMIREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RAMIREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RAMIREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RAMIREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RAMIREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RAMIREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RAMOS BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RAMOS CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RAMOS HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RAMOS MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RAMOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RAMOS TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RESTO PLACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA REVERON CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA REYES MARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RIGUAL VICTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RIOS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RIOS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RIOS PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RIVERA ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORMA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RIVERA DIOU | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RIVERA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RIVERA PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RIVERA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RIVERA YON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ROCHET TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RODRIGUEZ ABRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RODRIGUEZ ALBIZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RODRIGUEZ ALMEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RODRIGUEZ COLLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RODRIGUEZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RODRIGUEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ROMAN SERPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ROMERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ROMERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ROSA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORMA ROSADO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ROSADO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ROSADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ROSADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RUBERTE CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RUIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SAEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SALAMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SALGADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SAN MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SANABRIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SANCHEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SANCHEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SANCHEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SANFIORENZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SANTANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SANTANA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SANTANA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SANTIAGO AREIZAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SANTIAGO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SANTIAGO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SANTIAGO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SANTIAGO MAURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SANTIAGO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SANTOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SANTOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SCHMIDT LABASTIDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SCHMIDT LABASTIDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SEGARRA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SERRANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SERRANO RUBIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORMA SIERRA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SIERRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SILVA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SILVA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SOLER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SOLLA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SOTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SOTO GRAJALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SOTO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SOTO MESONERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SOTOMAYOR MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SUAREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA T SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA T SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA TIRADO CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA TORO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA TORO SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA TORRES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA TORRES CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA TRABAL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA TRINIDAD SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA TROCHE MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA TROCHE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA URBINA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA VALENTIN GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA VALLADARES EUCEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA VALLE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA VARGAS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORMA VARGAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA VARGAS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA VAZQUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA VAZQUEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA VAZQUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA VAZQUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA VAZQUEZ VILLAREAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA VEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA VEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA VEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA VEGA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA VEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA VELAZQUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA VELAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA VELAZQUEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA VELEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA VELEZ MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA VENDRELL VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA VERGARA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA VIZCARRONDO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA Y GIERBOLINI HOYOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA Y RIVERA CRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ZAMBRANA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ZAYAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMAIRIS RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMAN D POSADA ENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMAN E E LOPEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMAN FERRER MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMAN FLORES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMAN IRIZARRY CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMAN J LOPEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMAN MELENDEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMAN MIRANDA MORA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORMAN ORENGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMAN PERALTA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMAN ROMAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMAN ROSADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMARILIS MARQUEZ LEGRAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORRES D MARRERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORVA I TORRES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORVAL LUCIANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORVAL LUCIANO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NUBIA DONADO VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NUNILA CORDOVA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NURI BIRRIEL URDAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NURI RODRIGUEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NURIA A A LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NURINALDA HERNANDEZ BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NURINALDA RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NURIS ROSA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NURY E ALVAREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NURY NUNEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYA A RIOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYBIA CRUZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA A A DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA A LEBRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA A LOPEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA A LUGO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA ALEMANY DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA ARIAS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA AROCHO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA ARROYO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA ARROYO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA AVILES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA B MARTINEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA BADILLO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA BADILLO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA BERRIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA BERRIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA C PRIETO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NYDIA C RUSSI DILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA CABRERA TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA CARABALLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA CASTRO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA CIRILO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA COLON DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA COLON ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA COLON SANDEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA COLON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA COLON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA COLON ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA COLORADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA CORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA CORDERO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA CORDERO ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA CRUZ ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA CRUZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA DE LOS A GUZMAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA DELGADO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA DIAZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA DIAZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA DIAZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E CARTAGENA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E CASTRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E E CARO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E E GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NYDIA E E MONTANEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E E RODRIGUEZ REXACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E E SANTIAGO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E GARCIA COUVERTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E GARCIA COUVERTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E GARCIA MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E HERNANDEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E HERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E LOPEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E LOZADA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E LOZADA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E MALAVE BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E ORTEGA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E PAGAN SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E RIVERA NYDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E SACARELLO BOBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E SANCHEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E VILLAFANE RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E VILLARINI MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA F ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA FELICIANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA FERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA FERNANDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA FLORES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA FLORES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA FORNER MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA FRAGOSA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA FRED BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA G BARRIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NYDIA G G BELTRAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA G G MALDONADO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA G RUIZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA GARCIA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA GIERBOLINI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA GOMEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA GONZALEZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA GONZALEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA GORDON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA H ESTREMERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA HERNANDEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA HERNANDEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA HERNANDEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA HERNANDEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA HERNANDEZ LARREGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA HERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I ARROYO PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I ESPINOSA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I GONZALEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I LEON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I ROMERO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I VAZQUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I WALKER CEBALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA IRIS VARGAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA IRIZARRY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA IRIZARRY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NYDIA J COX ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA J J FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA J LEON RUEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA J RENTAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA L HIDALGO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA L L ORTIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA L LEON BAERGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA L MEDINA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA L ORTIZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA L PRESTAMO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA L QUINONES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA L VILLANUEVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA LEON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA LEON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA LOPEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA LOPEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA LOPEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA LUIGGI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M ALVAREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M APONTE DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M AYALA CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M CHEVERE DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M COLON CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M HUERTAS MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M M ORTIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M M PASSAPERA COFRESI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M MEDINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M MORA PITRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M ORTIZ OLMEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M RUIDIAZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M SANCHEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NYDIA M SANTIAGO FRANK | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M VELEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA MALAVE BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA MALDONADO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA MALDONADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA MARIA CUADRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA MARQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA MARTINEZ CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA MARTINEZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA MARTINEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA MEDINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA MENDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA MIRANDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA MONGE MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA MONTANEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA MOTTA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA MOTTA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA NAVIA CHINEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA NEGRON VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA NEVAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA OCANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA OCASIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA OLIVO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA ORENGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA ORTIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA ORTIZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA ORTIZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NYDIA OSORIO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA P RIVERA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA PADILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA PAGAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA PEREZ ESTERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA PEREZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA PEREZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA PINEIRO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA PITRE OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA QUINONEZ FRANCESCHIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA R DIAZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA R FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA R GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA R R CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA R R MARCANO NYDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA R VAN BRAKLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA R VELEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RAMIREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RAMOS DURAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RAMOS PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RAMOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RAMOS SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RIOS CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RIOS MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RIVAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RIVERA BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RIVERA DECSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RIVERA MECA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NYDIA RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RIVERA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA ROBLES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RODRIGUEZ CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RODRIGUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RODRIGUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA ROMAN FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA S S GALINDO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA SANCHEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA SANTANA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA SEGARRA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA SILVA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA SOTOMAYOR ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA TORRES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA TORRES LLORENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA TORRES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA TORRES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA TORRES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA V CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NYDIA VARGAS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA VAZQUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA VEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA VEGA GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA VEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA VELAZQUEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA ZENO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDMARI FERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYLDA BERRIOS ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYLDA CASTRO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYLDA GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYLDA LUGO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYLDA ORTIZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYLDA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYLMA G COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYLSA A VELEZ MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYLSA ACOSTA OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYLSA ALMA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYLSA COLLAZO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYLSA GARCIA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYLSA RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYLVA D D BENITEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYMIA FERRER SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYMIA M QUIJANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYMIA M QUIJANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYRIAM MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYRMA MORALES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYRSA RODRIGUEZ PILLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYVIA CORTIJO MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYVIA I I MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYVIA M NAVARRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIA ALICEA DAPENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIA ALVAREZ FIGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIA BADILLO ECHEVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIA BAEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIA BETANCOURT VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OBDULIA CARDONA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIA COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIA CRUZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIA GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIA GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIA GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIA GUERRERO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIA GUTIERREZ KERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIA GUTIERREZ KERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIA HERNANDEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIA HUERTAS OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIA LOPEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIA MELENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIA MUNOZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIA PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIA QUINONES BEZARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIA RAMOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIA REYES GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIA RIVERA QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIA RODRIGUEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIA SORIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIA SOTO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO ACEVEDO DROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO CAMACHO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO CANDELARIO MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO COLLAZO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO CRESPO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO DOMENECH SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO LOPEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO MARTINEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO PENA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO PENA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO R MELENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OBDULIO RIVERA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO SANTIAGO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO SOTO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO VARGAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO VARGAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO VARGAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO VELEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBED CARRASQUILLO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBED CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBED GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBED RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBED VELEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBEDILIA RIVERA LIMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBEIDA ALICEA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBEIDA JESUS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBER PENA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCASIO ALVARADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCASIO RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAMIDA CRUZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIA AMARO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIA AMARO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIA ARROYO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIA CARMONA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIA CINTRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIA GARCIA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIA GONZALEZ GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIA GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIA PADILLA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIA RODRIGUEZ FALGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIA SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIANA TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO A ASENCIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OCTAVIO ALVAREZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO BAEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO BERMUDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO BUJOSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO CABRERA ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO CORDOVA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO CRUZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO DIAZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO FERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO FERNANDEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO FIGUEROA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO FIGUEROA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO FONSECA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO GARCIA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO GERENA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO GONZALEZ HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO MALDONADO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO MARIN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO MOLINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO MORENO BISBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO NUNEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO ORTIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO OTERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO OTERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO PENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO QUIYONES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO R SANCHEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO RIOS BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO RODRIGUEZ ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO ROMAN ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OCTAVIO ROSARIO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO SANTANA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO SOSA ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO V COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODALID ALEMAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODALIE COLON FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODALIO LORENZO VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODALIS OQUENDO TENORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODALIS REYES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODALYS ZAPATA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODANIS LUIGGI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODDA L CUMPIANO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODDA L CUMPIANO REXACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODEIDA GARCIA MOTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODETTE BENGOCHEA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODETTE CARRION TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODETTE CUERVO LAFITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODETTE FUMERO VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODETTE GARCIA VINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODETTE NADAL CUEBAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODILA DEL C CABAN BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODILA RODRIGUEZ OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODILA RODRIGUEZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODILA ROSADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODILIA PADRON GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODILIO ROMAN CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODILON OLIVO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODITH LOPEZ AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODONEILL MADERA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA CASILLAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA CORTADA MARURI | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA DELGADO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA DELGADO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA DOMINGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA GARCIA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA GARCIA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OFELIA LEON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA LORA TRIAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA MALAVE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA MARULL GUARDIOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA MONTANEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA OQUENDO NIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA PEREZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA QUINONES BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA RAMOS MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA REYES ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA ROLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA ROSARIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA SERRANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA TOLEDO DE URRUTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA VELAZQUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA WILLIAMS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIO COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIO SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFRACIO RAMOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OGDILIA ESMURRIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OIGIMER TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLBIN RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLFA BAEZ BADIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA A A LASA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA A LOPEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA A MOLINA ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA A MONTALVO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ACEVEDO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ACOSTA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ACOSTA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA AGOSTO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA AGOSTO HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ALAGARIN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ALDRICH MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ALERS DUMENG | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ALFONZO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ALVARADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ALVARADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ALVARADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ALVAREZ ARCHILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ALVAREZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ALVAREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ALVAREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ANDINO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ARILL MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ARROYO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ARROYO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ARROYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ARROYO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA AVILES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA B GONZALEZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA B VALENTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA BAEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA BARBOSA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA BARRETO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA BARRETO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA BAUSA VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA BEAUCHAMP SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA BENITEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA BERNARD PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA BERRIOS BERNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA BERRIOS NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA BURGOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA C BERRIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA C CALDERON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA C INESTA MASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA C RAMIREZ BENIQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA C RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CACHO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CACHO SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CALDERON ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CALERO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CAMACHO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CAMACHO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CAMERON MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CAMERON MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CANALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CANALES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CANCEL NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CANDELARIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CANDELARIO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CANDELAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CAPO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CARLO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CARLO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CARMONA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CARRION ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CARRION LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CARRION VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CASIANO BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CASTILLO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CENTENO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CHEVEREZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CINTRON MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CINTRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CLAUDIO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA COLLAZO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA COLLAZO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA COLON JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA COLON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA COLON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA COLONROSARIO OLGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA COLORADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CONCEPCION DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CONCEPCION LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CONCEPCION LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CORTES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA COUTO FRANK | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CRESPO ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CRESPO MARCHAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CRUZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CRUZ KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CRUZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CRUZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CRUZADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA D D CHERENA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA D DEL MORAL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA D ORENGO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA DAVILA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA DAVILA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA DAVIS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA DEL MORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA DIAZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA DIAZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA DIAZ MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA DIAZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA DOMENECH MESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA DONES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA DURAN DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E AROCHO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E BONILLA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E CARTAGENA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E CLEMENTE CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E COLON MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E E ARROYO CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E E HENRIQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E E PERLLONI FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E FIGUEROA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E GAUTHIER PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E GONZALEZ FRONTANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E HERNANDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E LABOY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E MARTINEZ MUOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E MATIAS OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E MONTANEZ ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E MORA PERAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E MORALES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E ORTIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E PASTRANA CEDRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E PEREZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E REYES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E RIVERA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA E SALGADO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E SANTOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E SEDA VIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E SEPULVEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E VILLAMIL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ERAZO DE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ERAZO DE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ESTHER VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ESTRADA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA F F COLON FEBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA F FARIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA F GOMEZ CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA F GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA FALU FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA FELICIANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA FELICIANO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA FERDINAND RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA FIGUEROA ARCELAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA FIGUEROA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA FIGUEROA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA FLORES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA FONSECA AULET | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA FONTANEZ GALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA FONTANEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA FREYTES OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA FUENTES RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA FUENTES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA G REYES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA G ROMAN ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GAGO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GALARZA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA GERENA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GHIGLIOTTY CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GIL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GILIBERTYS ARIZMENDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GIRALDES OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GIRON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GOMEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GOMEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GONZALEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GONZALEZ CAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GONZALEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GONZALEZ DETRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GONZALEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GONZALEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GONZALEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GONZALEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GONZALEZ PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GONZALEZ PLUGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GRACIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GREEN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GUTIERREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GUTIERREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GUZMAN DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA H GONZALEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA H H MENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA H RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA HEREDIA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA HERNANDEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA HERNANDEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA HERNANDEZ HERANANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA HERNANDEZ RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA HERNANDEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I ACEVEDO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I ADORNO CLASSEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I ADORNO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I ALGARIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I AVILES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I BAEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I BOBONIS CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I CAMACHO DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I CARRASQUILLO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I CASANOVA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I COLLAZO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I COLON BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I COLON ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I COSME RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I CRESPO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I CRUZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I DE JESUS MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I FELICIANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I FERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I FIGUEROA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I GALINDO DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I GUTIERREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I HERNANDEZ NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I I AFANADOR BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I I ALCAIDE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I I ANDINO LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I I BAEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I I BONILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I I CABRERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I I CINTRON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA I I CONTRERAS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I I CURBELO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I I DUMAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I I GALARZA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I I GARCIA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I I GRAU INFANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I I HERNANDEZ OLGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I I MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I I MATOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I I MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I I MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I I MONTALVO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I I MONTANES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I I RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I I RAMOS MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I I RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I I RIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I I ROSA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I I ROSARIO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I I ROSARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I I ROSARIO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I I ROSARIO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I I SERRANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I I TORO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I JESUS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I MALDONADO CANDELARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I MARCANO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I MARTINEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I MELENDEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I MENENDEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I MOLINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I MONTALVO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I MONTESINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I NEGRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I NEGRON QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA I NIEVES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I ORTIZ ELICIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I PADILLA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I PADILLA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I PADILLA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I PARIS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I QUINTANA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I RIOS DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I RIOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I RIVERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I RIVERA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I RIVERA LAZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I RIVERA SILVESTRINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I ROBERTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I ROBLES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I ROSA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I ROSARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I RYAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I SALGADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I SANCHEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I SANTIAGO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I SANTIAGO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I SOLIVAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I SOTO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I TORRES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA I TORRES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I VEGA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I VELEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I VILLAFANE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA IGLESIAS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA IGUINA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA IRIARTE CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA IRIS HERNANDEZ OLGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA IRIZARRY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA J MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA J NATAL SAN MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA J RIVERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA J VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA JANEIRO VILELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA JESUS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA JESUS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA JIMENEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L BRITO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L COLON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L EURASQUIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L L ORENGO ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L L ORTIZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L L SURO CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L LOIZAGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L TIRADO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L VELAZQUEZ CAMARENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L VELAZQUEZ CAMARENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L VELEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA LAGARES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA LARRACUENTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA LAUREANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA LAYS CORTES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA LORENZO ZUNIGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA LUCIANO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA LUGO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA LUGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M AVILES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M CASANA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M CINTRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M CINTRON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M COLLAZO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M COTTO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M FELICIANO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M GARCIA CLASSEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M GERENA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M GONZALEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M GONZALEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M GORDON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M GRANADO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M HURTADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M KORTRIGHT CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M LABOY CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M LOPEZ BARLUCEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M LOPEZ CORRETJER | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M LOPEZ PERAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M LUNA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M LYNN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M M CARTAGENA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M M CASANOVA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M M COLON VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M M LEON ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA M M LEON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M M LLANOS LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M M LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M M LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M M MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M M ORTIZ DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M M ORTIZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M M ROSADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M M SOTO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M MALDONADO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M MIRANDA LORENZANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M MIRANDA LORENZANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M MODESTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M MOJICA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M MONTALVO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M MONTERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M NINA GRACIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M ONETTI FOREST | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M PELLOT GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M POLANCO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M REVENTOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M REYES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M REYES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M RIOS LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M RIVERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M RIVERA FONTANET | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M RODRIGUEZ ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M ROSA ANDREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M ROSA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA M SANTIAGO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M SANTOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M VARGAS CASAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M VAZQUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M VAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M VELEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M VILLEGAS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MACHUCA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MAHONES GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MALDONADO FEBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MALDONADO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MALDONADO ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MALDONADO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MARCANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MARIANI QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MARIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MARQUEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MARTIN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MARTINEZ ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MARTINEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MARTINEZ PEPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MARTINEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MATIAS OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MATOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MATOS RANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MATOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MATTEI VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MATTEI VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MAYSONET VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA MEDINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MELENDEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MELENDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MELENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MELENDEZ SELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MENDEZ ALDRICH | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MENDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MERCADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MERCADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MERCADO OROPEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MERCADO SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MERCADO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MIRANDA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MIRANDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MIRANDA VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MITCHEL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MOJICA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MOJICA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MOLINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MONTANEZ PETERSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MONTERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MONTES CUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MONTES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MORA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MORALES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MORALES MONAGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MORALES ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MORALES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MORAN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MORAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MORENO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA MORENO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MORFI ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MOYET PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MUNOZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MUNOZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MUSSENDEN ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA N ARANDES MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA N CALERO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA N CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA N GERENA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA N GONZALEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA N GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA N LOPEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA N MALDONADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA N MEDINA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA N N RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA N OLIVERA BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA N RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA N VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA NEGRON ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA NEGRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA NEGRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA NEVAREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA NUNEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA NUNEZ PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA NUNEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA OLIVIERI SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA OLIVO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ORTEGA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ORTEGA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ORTEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ORTEGA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ORTEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ORTIZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA ORTIZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ORTIZ GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ORTIZ OCANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ORTIZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA OTERO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA OTERO SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA OTERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA P LLANTIN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA P ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA PACHECO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA PACHECO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA PAGAN APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA PAGAN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA PARIS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA PAZ GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA PENA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA PENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA PERDOMO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA PEREZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA PEREZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA PEREZ GALLEGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA PEREZ GIRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA PEREZ MASSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA PEREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA PINERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA PINERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA PLAZA TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA POLO LEDESMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA PRIETO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA QUILES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA QUINONES CALCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA QUINTANA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA QUINTERO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA R GUZMAN CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA R RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA R RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA R RODRIGUEZ CAPPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA R RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RAMIREZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RAMIREZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RAMIREZ OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RAMOS ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RAMOS COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RAMOS DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RAMOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RAMOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RAMOS TRAVERSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RENTAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RENTAS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA REYES ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA REYES ARENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA REYES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA REYES LEDESMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RIVAS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RIVEIRO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RIVERA ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RIVERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA RIVERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RIVERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RIVERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RIVERA PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ROBLES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RODRIGUEZ ARCHILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RODRIGUEZ BOSQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RODRIGUEZ CALVENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RODRIGUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RODRIGUEZ FELICIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RODRIGUEZ FORTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RODRIGUEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RODRIGUEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RODRIGUEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RODRIGUEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RODRIGUEZ PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RODRIGUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RODRIGUEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ROJAS IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ROMAN COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ROMAN JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ROSA OLIVARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ROSA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ROSADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ROSADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ROSARIO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ROSARIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ROSARIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RUIZ BELLAVISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RUIZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RUIZ LARRIEUX | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RULLAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA S S ALERS MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA SAGARDIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SALGADO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SALINAS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SANABRIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SANCHEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SANCHEZ DAVIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SANCHEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SANTANA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SANTANA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SANTANA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SANTANA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SANTANA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SANTIAGO BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SANTIAGO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SANTIAGO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SANTIAGO REILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SANTIAGO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SANTIAGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SANTINI BARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SANTOS CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SANTOS PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SEGARRA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SERRANO ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SOTO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA STELLA ARRILLADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA T PERAZZA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA T SERRANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA T T DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA THOMAS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA TIRADO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA TORO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA TORRES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA TORRES AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA TORRES COFFIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA TORRES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA TORRES CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA TORRES GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA TORRES IGARAVIDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA TORRES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA TORRES SANTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA TORRES VAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA V REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA V V GARCIA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA VALENTIN CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA VALENTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA VARGAS ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA VARGAS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA VAZQUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA VAZQUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA VAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA VAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA VEGA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA VEGA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA VEGA QUIARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA VELAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA VELAZQUEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA VELAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA VELEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA VELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA VELEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA VELEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA VERDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA VICENTE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA VILLANUEVA GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA VINAS CURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ZAPATA CASTANEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ZAPATA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ZARAGOZA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ZARATE VILLARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ZEDA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ZEDA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIDIA FORTIS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIMPIA FORTY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLIMPIA LUGO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIMPIA RIVERA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIMPIA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIMPIA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIMPIO ALBERTORIO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIMPIO MARCANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIMPIO ROSADO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIMPO GUILLAMA AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLINDA GONZALEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLINDA ORTIZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLINDA VELEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVA AROCHO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVA BERRIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVA BRENES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVA CAMACHO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVA ECHEVARRIA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVA GALVAN VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVA GONZALEZ SEOANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVA IRIGOYEN APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVA LORENZO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVA MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVA MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVA MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVA MATOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVA SANABRIA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVA SANCHEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVAIN RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVER ACOSTA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVIA BERRIOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVIA CAMACHO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVIA HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVIA IZQUIERDO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVIA MAYMI COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVIA REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVIA RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVIA RODRIGUEZ BALBUENA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLIVIA VELEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLMIDA ROSARIO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLMISDA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLPHA MATIAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLPHA VAZQUEZ CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLVIA E PEREZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLVIA ROSA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLVILIO VAZQUEZTELLES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLVIN CASTRO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLVIN L REYES ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLVIN SERRANO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR ACEVEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR AZPURUA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR CARTAGENA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR CASTILLO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR E DIAZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR ESTEVES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR GARAY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR MENDEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR MONTEVERDE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR ONEILL OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR RODRIGUEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA ACOSTA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA CUEVAS POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA VILLANUEVA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMELIA SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONAN E PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONEIDA ALVAREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONEIDA CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONEIDA COLON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONEIDA ESPADA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONEIDA ESTHER ALVES RUEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONEIDA MONTES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONEIDA NEIVES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONEIDA PONS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ONEIDA QUINONES ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONEIDA QUINONES OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONEIDA RIVERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONEIDA RODRIGUEZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONEIDA ROSAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONEIDA SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONEIDA VEGA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONEIDA ZAYAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONEILL GONZALEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONEITTA BENGOCHEA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONELIA AVILES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONELIA BANCHS PIERETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONELIA CARLO ANTONMATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONELIA COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONELIA DIAZ DUCOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONELIA FERNANDEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONELIA MEDINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONELIA OLIVERAS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONELIA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONELIA REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONELIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONELIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONELIA RODRIGUEZ VIROLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONELIA ROSADO JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONELIA VALENTIN IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONELLY VAZQUEZ ORONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONESIMA COTTO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONESIMA QUINONES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONESIMO CALZADA MILLLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONESIMO CRUZ SABATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONESIMO CRUZ SABATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONIEL RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONIEL TEXIDOR BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONIEL TROCHE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONILDA COLLAZO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONOVINA LOPEZ NOGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORBEN IRIZARRY MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ORDALIX BETANCOURT MUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORDENER JIMENEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORDONEL MORALES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORESTE ALICEA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORESTE CRUZ CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORESTE JAIME RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORESTE RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORESTES AYALA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORESTES MALDONADO GALINANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORFELINA GUILLEN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORFELINA GUZMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORFELINA NEGRON VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORFELINA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORIA E E CARO CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORIA I ORTIZ DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORIA I ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORIA MOJICA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORIALIZ ALVAREZ CARAMBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORIALIZ ALVAREZ CARAMBOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORIALIZ ALVAREZ DE CARAMBOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORIEN ROBLES ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORIETTA DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORIETTA ROMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORIOL A MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORISON TROSSI ORLANDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO A CRUZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ABREU RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ACEVEDO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ACEVEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO AFANADOR ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ALAMO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ALBARRAN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ALDEBOL BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ALICEA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ALICEA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ALICEA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ALMODOVAR LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ORLANDO ALVARADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ALVAREZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ALVAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO AMBERT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO AMOROS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ANDUJAR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO APONTE MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO APONTE MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO APONTE MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO APONTE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ARROYO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ARROYO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO BAEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO BERMUDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO BERRIOS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO BERRIOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO BONILLA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO BONILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO BORGOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO BURGOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CAAMANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CALDERIN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CALDERON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CARRERAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CARTAGENA HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CASANOVA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CASIANO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CASTRO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CASTRO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CEDENO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CLAVEL PUMAREJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO COLON CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO COLON ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ORLANDO COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CORDERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CORTES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CORTES ESTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CORTES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO COUVERTIER SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CRUZ AQUILINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CUADRADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CUEVAS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO DIAZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO DIAZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO DIAZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO DIAZ QUIRINDONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO DIAZ RODRIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO DIAZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO E REBOREDO EGUSQUIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ECHEVARRIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ESPADA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ESPARRA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO F COLLAZO NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO F F CORDERO AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO FEBO MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO FELICIANO MISLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO FELICIANO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO FELIX JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO FIGUEROA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO FIGUEROA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ORLANDO FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO FIGUEROA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO FLORES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO FLORES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO GARCIA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO GARCIA PUMAREJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO GARCIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO GELY MAURAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO GILBES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO GONZALEZ BABILONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO GONZALEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO GONZALEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO GONZALEZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO GUZMAN VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO HERNANDEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO IRIZARRY MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO J CARTAGENA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO J ROSADO BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO J SERRA ARAUJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO JIMENEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO JUARBE QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO L PEREZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO L RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO LARRACUENTE NAZARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO LEBRON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO LUGO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO LUGO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO M TOLLENS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MALDONADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MALDONADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MALDONADO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ORLANDO MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MALDONADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MARINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MARTINEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MAS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MATIAS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MATOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MATOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MEDINA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MELECIO ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MELENDEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MELENDEZ MERLY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MELENDEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MERCED RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MOLINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MORALES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MORALES AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MORALES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MORALES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MORALES ROSALY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MUNIZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MUNOZ AREVALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO NAVARRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO NEVAREZ FUSTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO NIEVES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO NIEVES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO OCASIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO OLIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO OPPENHEIMER FRANCESCHINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ORTIZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ORLANDO ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ORTIZ RAMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO OYOLA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO PABON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO PACHECO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO PADRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO PAGAN ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO PARGA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO PERAZO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO PEREZ ECHANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO PLAZA PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO PRIETO ZAMOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO R CASIANO HOMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO R MERCADO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO R ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RAMIREZ ARELLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO REYES ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO REYES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIOS CAJIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA ESTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA ORLANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA OSTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ORLANDO RIVERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA PANIAGUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA PONS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ ALAMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ ALAMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ ALMEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ DONATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ROMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ROSA LAGUERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ROSADO ALCAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ROSARIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ROSARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RUIZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RUIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SANCHEZ AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SANCHEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SANCHEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SANTANA HUTCHINSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SANTANA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ORLANDO SANTIAGO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SANTIAGO VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SANTO DOMINGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SANTOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SEDA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SERPA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SERRA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SERRANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SERRANO DIEGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SOLLA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SOSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SOTO RAPPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO TAPIA MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO TERUEL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO TOLEDO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO TOLEDO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO TOLLENS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO TORRES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO TORRES DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO TORRES FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO TRINIDAD ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VALENTIN ALBARRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VARGAS BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VAZQUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ORLANDO VEGA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VEGA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VEGA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VELAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VELAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VELAZQUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VELAZQUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VIDAL ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ZAPATA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ZAYAS VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ZENGOTITA PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLEY JOHNSON LANHAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLINDA AVILA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORNELA SOTO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OROSIA CORDERO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OROSIA PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORPHA CARABALLO IRIGOYEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORPHA CARRASQUILLO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORPHA ESTRADA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORPHA PAGAN CALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORQUIDEA CORREA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORQUIDEA VILLANUEVA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORQUIDIA ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORSINI REYES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTENIO CARTAGENA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTENSIA MADINA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTOS GUTIERREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSBEL PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR A DIAZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR A MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR A MENDOZA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR A PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR A RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR A ROSA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR A VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR A VELAZQUEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OSCAR ACARON SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ALBINO IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ALLENDE CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ALLENDE FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ALVAREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR AMADOR MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ANTONIO FONTANEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR APONTE FRANCESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ARANA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ARROYO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR BAEZ QUESTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR BENITEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR BERDECIA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR BERDECIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR BERRIOS GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR BUNKER PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR CALO MASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR CARABALLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR CARABALLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR CARRASCO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR CARRASQUILLO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR CARRERAS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR CINTRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR CINTRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR CIRINO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR COLLAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR COLLAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR COLON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR COLON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR COLON MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR COLON SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR CRUZ CAJIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR CRUZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR CUADRADO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR D SANCHEZ VALLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR DELGADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OSCAR DIAZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR DIAZ MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR DIAZ TORRELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR DROZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR E HAU BIAGGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR E RAMOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR E ROMAN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR FEBO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR FEBRES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR FERMAINTT GIBOYEAUX | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR FERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR FLORES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR FONT MESORANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR G DIAZ FORTIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR GASCOT SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR GONZALEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR GUZMAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR HERNANDEZ NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR J BENITEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR J NEGRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR JIMENEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR JIMENEZ JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR JIMENEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR JIMENEZ VALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR L FELICIANO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR L ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR LAGUER VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR LARA SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR LASALLE MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR LEON GARCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR LIND MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR LOPEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OSCAR LORENZO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR LOUBRIEL VERGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR LUGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR LUGO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR LUNA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR MACHUCA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR MANDRY APARICIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR MARTINEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR MARTINEZ JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR MARTIR MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR MARTY GILESTRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR MAYSONET MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR MEDINA PRUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR MELENDEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR MERCADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR MORALES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR MORALES MUJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR MUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR NUNEZ BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR OLIVENCIA FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR OLIVO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR OLMEDA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR OLMEDA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ORTA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ORTIZ LLITERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ORTIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OSCAR ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR OTERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR PAGAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR PENA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR PENA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR PERALTA NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR PEREZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR PIZARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR QUINONES ZENQUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RAMIREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RAMOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RAMOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RAU FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RAU FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RETAMAR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR REVERON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RIVERA CARBANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RIVERA CORTEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RIVERA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RODRIGUEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RODRIGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OSCAR RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ROLDAN MIRALLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ROMERO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ROMERO VISALDEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ROQUE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ROSA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ROSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ROSARIO AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RUIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR SALAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR SANTA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR SANTANA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR SANTIAGO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR SANTIAGO PAREDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR SEGARRA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR SEGARRA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR SOTO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR TOLEDO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR TORRES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR V HERNANDEZ CATALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR VALCARCEL VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR VALENTIN CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR VALLE IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR VAZQUEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OSCAR VAZQUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR VELEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ZAPATA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ZAYAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSDALY TORRES SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSDALYS RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSDILA ORTIZ DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSDILA PEREZ PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSDILA PEREZ PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSEAS DONATO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSIRIS PEREZ MORONTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSMILDA RIVERA ILDELFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO A OLIVERAS DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ACOSTA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ALGARIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ALONZO CHACON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ALVAREZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ARROYO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO AVEZUELA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO AVILA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO BATIZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO BENITEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO BERRIOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO CAMACHO NISTAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO CAMACHO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO CARABALLO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO CARDONA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO CARTAGENA RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO CASILLAS VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO COLLAZO MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OSVALDO COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO COLON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO COMAS MUSSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO CORDERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO CORDERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO COTTE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO CRESPO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO CRESPO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO CRUZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO CRUZ PAHUNETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO DIAZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO DIAZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO DIAZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO E E RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO FERNANDEZ PLANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO FERRER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO FIGUEROA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO FIGUEROA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO FIGUEROA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO FIGUEROA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO FLORES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO FONTANEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO FRANCO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO FUENTES MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO GARCIA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO GARCIA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO GONZALEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OSVALDO GUTIERREZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO HERNANDEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO IGLESIAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO IRIZARRY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO JESUS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO L GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO L RIOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO LAGO CABRET | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO LOPEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO LOPEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO LOPEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO LUGO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO LUGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO M ALVAREZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MALAVE CARRASQUILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MALAVE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MALDONADO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MARCANO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MARRERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MATOS FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MAYSONET MENDRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MELENDEZ REXACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MELENDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MERCADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MONTALVO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MORROBEL FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO NERIS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO NIEVES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO OCASIO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ONEILL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ORTIZ ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ORTIZ CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OSVALDO ORTIZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ORTIZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ORTIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO OTERO MUÑIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO PABON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO PADILLA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO PAGAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO PEREZ ALMEYDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO PEREZ MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO PEREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO PONCE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO R ZAYAS PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RAMOS RULLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RAMOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO REYES PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RIOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RIVERA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RIVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RODRIGUEZ BARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OSVALDO RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RODRIGUEZ PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ROMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ROMAN OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ROMAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ROSA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ROSADO BERNARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RUIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO SAEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO SANCHEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO SANCHEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO SANCHEZ CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO SANCHEZ CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO SANTA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO SANTIAGO DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO SCHERMETTY CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO TORRES BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO TORRES FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO TORRES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO TORRES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO VALE BOSQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO VARELA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO VAZQUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO VEGA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO VIZCARRONDO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ZAMBRANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OSVALDO ZAYAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALEDO FELICIANO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSWALD VERONESE SINTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSWALDO MATIAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSWALDO RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSWALDO VARGAS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTHON WILTZ ALFONZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTHONIEL LOPEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTHONIEL ROSA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA ACOSTA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA BERMUDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA CABRERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA CORDERO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA DIAZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA ECHEVARRIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA LINARES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA MALDONADO PASTORIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA MOLINA CARLY | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA MOLINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA OLMEDO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA ORENGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA PACHECO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA PAGAN MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA PEREZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---------------|---------|--------------|------------|----------|--------------|
| OTILIA POLANCO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA QUINONES CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA REYES MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA ROMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA SANCHEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA SANCHEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA SANTOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA TORRES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA TORRES GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA URIGUEN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO ARROYO ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO ASENCIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO G GARCIA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO G GARCIA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO GARCIA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO GARCIA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO KUILAN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO LARREGUI ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO LOPEZ PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO MARTINEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OTILIO MATOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO MATOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO MATOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO MATOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO MENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO MORALES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO NATAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO NEGRON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO PEREZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO PLAZA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO RIVERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO ROBLES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO SANTIAGO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO SANTIAGO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO VAZQUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTMAN PEREZ ALMEYDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTON VIVAS GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTONIEL AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTONIEL FIGUEROA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTONIEL FIGUEROA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTONIEL ORTIZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTONIEL RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTONIEL SANCHEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTONIEL VALENTIN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTONIEL ZAYAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTTMAN MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTTMAR SANTIAGO GRANT | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTTO E ARROYO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTTO G FUENTES VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTTO J RIEFKOHL GORBEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTTO SIERRA FORMISANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVELINDA ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVELISA MEDERO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OVELISA MEDERO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIA MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO AMILL ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO COLON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO DAVILA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO DELGADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO GONZALEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO J SILVA MOLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO LATORRE MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO MALDONADO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO MANSO MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO MEJIAS RODRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO MELENDEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO MOLINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO MUNIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO MUNIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO ORTIZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO ORTIZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO R PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO RAMOS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO RIVERA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO RUIZ FONTANET | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO SOTO ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO TRAVERSO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO VELAZQUEZ GAUDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OWEN MARTINEZ SANDIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OWEN RUIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO A A GIL SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PABLO A ACOSTA ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO A CASIANO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO A COLON MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO A COLON PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO A FELICIANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO A LATIMER MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO A MENDEZ BRACETY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO A PEREZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO A RIVERA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO A ROMAN JACA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO A SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ACEVEDO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO AGOSTO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ALAMO FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ALEJANDRO POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ALICEA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ALICEA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ALVAREZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ALVAREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ANDRADES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO AVILES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO AYALA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO AYALA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO AYALA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO B MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO B MARTINEZ POL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO BADILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO BAEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO BAEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO BAEZ ROSSY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO BARBOSA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO BENITEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO BENITEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO BENITEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PABLO BERRIOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO BILBRAUT COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO BILBRAUT RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO BILBRAUT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO BILBRAUT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO BONANO PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO BURGOS ATANACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO BURGOS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CABRERA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CABRERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CALDERON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CALO MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CAMPOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CANDELARIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CARDONA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CARDONA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CARMONA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CARRASQUILLO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CARRASQUILLO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CARRASQUILLO RIZALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CARRENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CARRION CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CENTENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CINTRON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CLASS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CLAUDIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CLAUDIO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CLEMENTE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CLEMENTE PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO COLON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PABLO COLON DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO COLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CONTY NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CORDOVA MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CORREA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO COTTO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CRESPO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CRESPO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CRESPO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CRUZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CRUZ BARROSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CRUZ BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CRUZ LANZOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CRUZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CRUZ OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CUADRADO TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO D BURGOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO D CARTAGENA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO DAVILA ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO DELGADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO DELGADO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PABLO DIAZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO DIAZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO DIAZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO DIAZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO DIAZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO DIAZ MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO DIAZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO E E LLERANDI BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO E HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO E HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO E NEGRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO E PAGAN SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO E PAGAN SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO E PAGAN SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO E PAGAN SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO E PAGAN SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO E PAGAN SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ECHEVARRIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO F BONELLI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO F GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO F RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO F TREVINO CLAVIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO FELICIANO CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO FELICIANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO FELICIANO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO FELICIANO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO FELICIANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO FELICIANO ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO FELICIANO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO FERNANDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO FERNANDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO FERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO FIGUEROA BERNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO FIGUEROA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PABLO FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO FIGUEROA PLUMEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO FIGUEROA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO FLORES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO FONOLLOSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO FONSECA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO FORTY NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO FRANCO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO FRANCO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO FRONTANES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO FUENTES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO FUENTES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO FUENTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO FUENTES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO G G FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO G RIVERA RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO GALINDO DENIZAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO GALLETTI QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO GARCIA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO GARCIA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO GARCIA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO GARCIA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO GAVILLAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO GIRONA ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO GOMEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO GOMEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO GOMEZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO GONZALEZ ALAYON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO GONZALEZ FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO GONZALEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PABLO GONZALEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO GONZALEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO GRACIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO GUZMAN BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO GUZMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO HENRIQUEZ LIQUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO HERNANDEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO HERNANDEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO HERNANDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO HERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO HERNANDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO HIDALGO LANTIGUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO IRIZARRY ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO IRIZARRY MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J BURGOS SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J CASTRODAD DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J COLON CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J COTTO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J CURET BOYRIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J J RIJOS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J MARRERO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J MARTINEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J OLMO ORELLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J VAZQUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J VELAZQUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO JESUS CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO JESUS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO JESUS MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO JESUS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PABLO JIMENEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO JIMENEZ PABLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO JOGINS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO JUAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO JUARBE BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO L BAYONA SASTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO L CARRERAS MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO L COLON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO L L FERNANDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO L TIRADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO LAFONTAINE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO LAUREANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO LAUREANO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO LISOJO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO LLANOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO LLANOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO LLINAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO LOPEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO LOPEZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO LOPEZ PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO LOZADA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO LUGO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO M CORDERO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO M GARCIA ALFONZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO M OYOLA FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MANZANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MARQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MARQUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MARQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PABLO MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MARTINEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MARTINEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MARTINEZ BOUCHET | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MARTINEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MARTINEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MARTINEZ URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MEDINA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MEDRANO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MELENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MENDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MERCADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MIRANDA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MOLINA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MOLINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MOLINA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MONROIG TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MONSANTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MONTALVO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MORALES OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MUNIZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MUNOZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO NEGRON PABLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO NEGRON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO NIEVES VILLALONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO OCASIO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO OCASIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO OCASIO PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO OCASIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PABLO OCASIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO OJEDA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO OLIVIERI ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO OLMO OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO OQUENDO MALPICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ORTEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ORTEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ORTIZ ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ORTIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ORTIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO OSORIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO OSORIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO OTERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO PABON SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO PABON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO PADILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO PAGAN ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO PAGAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO PEREZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO PEREZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO PEREZ QUIONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO PEREZ RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO POMALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO QUINONES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PABLO QUINONES LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO QUINONES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO R FLORES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO R GARCIA QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO R MUNIZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO R ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO R PADILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO R RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RAMOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RAMOS CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RAMOS JURADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RAMOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RAMOS PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RAMOS SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO REYES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO REYES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO REYES FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PABLO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ROBLES BUYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ COLORADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ GERMAIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PABLO RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ RYAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ROJAS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ROLDAN DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ROMAN ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ROMAN ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ROMAN GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ROMAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ROMERO OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RONDON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ROQUE CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ROSA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ROSA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ROSA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ROSADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ROSADO MALPICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ROSADO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ROSADO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ROSADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ROSADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PABLO ROSADO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ROSARIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ROSARIO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ROSARIO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ROSARIO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ROSARIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ROSS VALEDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RUIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RUIZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RUIZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SALAMAN BOBONIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SALAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SALAS MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SALDANA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SANABRIA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SANABRIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SANCHEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SANTANA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SANTANA OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SANTANA TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SANTANA TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SANTOS CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SEDA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SEGUINOT ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PABLO SEPULVEDA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SERRANO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SERRANO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SERRANO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SERRANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SERRANO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SIERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SOTO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SUAREZ ARISTUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SUAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SUAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO TEXIDOR LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO TIRADO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO TORO OSUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO TORRES CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO TORRES GREGORY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO TORRES MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO TORRES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO TORRES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO VALENTIN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO VALENTIN MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO VALENTIN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO VALLE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO VAZQUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO VAZQUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PABLO VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO VELAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO VELEZ ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO VENES NOVOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO VILLEGAS CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO VILLEGAS VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO W SOTO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ZAPATA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ZAYAS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PACITA FELICIANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PACO CUBERO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PACUALA ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PADWIN VELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAGANEL SANCHEZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PALACIN DURAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PALMIRA ARROYO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PALMIRA BETANCOURT MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PALMIRA CANETY SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PALMIRA FELICIANO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PALMIRA GODREAU SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PALMIRA GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PALMIRA MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PALMIRA MORALES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PALMIRA RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PALMIRA RAMOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PALMIRA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PALMIRA SANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PALMIRA SANTIAGO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PALOMA S CARDONA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PALOMA VIDA LIEBANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PANCHITA MUNOZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAOLA ALVERIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAOLA MARIE ROSADO VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAOLA N OLIVO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAQUITA ACEVEDO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAQUITA ARROYO CANINO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PAQUITA CARRILLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAQUITA CINTRON GIGANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAQUITA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAQUITA GONZALEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAQUITA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAQUITA HERNANDEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAQUITA HERNANDEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAQUITA MOTTA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAQUITA NIEVES CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAQUITA PEREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAQUITA RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAQUITA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAQUITA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAQUITA VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAQUITO MEDINA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAQUITO NEGRON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAQUITO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PARISATIDES RONDA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCACIO BERROCALES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCACIO TELLADO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCASIA MARCANO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCASIA MUNIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCASIA ORTIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCASIA RODRIGUEZ PASCASIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCASIO DIAZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCASIO LORENZO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCASIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCASIO RODRIGUEZ MINGUELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCASIO ROSADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCASIO SALAS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL ADORNO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL AYALA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL BAEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL CARO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL CORDERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PASCUAL CRUZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL DELGADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL FIGUEROA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL FIGUEROA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL GUZMAN MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL JESUS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL LANZOT NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL MARRERO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL MONSERRATE OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL MORALES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL NIEVES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL OLIVENCIA GARCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL ORTIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL ORTIZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL PADILLA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL PADIN GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL PAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL PELLOT MAISONAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL PLAZA PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL QUINONES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL QUINONES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL RODRIGUEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL RODRIGUEZ VELAZQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL ROSA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL ROSA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PASCUAL VEGA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL VEGA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUALA AYALA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUALA CARRERO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUALA CRUZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUALA ECHEVARRIA QUIRINDONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUALA FUENTES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUALA HERNANDEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUALA HERNANDEZ DE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUALA MAISONET DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUALA MUNOZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUALA MUNOZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUALA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUALA RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUALA RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUALA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUALA SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR F RIOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR GONZALEZ SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR MALDONADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PASTOR SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR SANTOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR VELEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTORA DIAZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTORA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTORA IRIZARRY BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTORA LUCIANO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTORA PEREZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTORA RIOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTORA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTORA ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTORA RUIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTORA SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATERNO GARCA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA A MONTALVO FAGUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA A MONTALVO FAGUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA BAEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA BONILLA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA CHARNECO LLORET | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA E LOPEZ JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA E PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA FIGUEROA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA FLORES SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA G CUSTODIO PLANELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA GAUD BISBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA GERENA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA GRACIA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA GRAJALES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA HERNANDEZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA IRIZARRY ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA J LAMBOY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA L GONZALEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA LIBRAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA LIZARDI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA LLERAS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PATRIA LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA M AYALA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA M AYALA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA M CHEVERE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA MALDONADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA MARRERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA MATOS MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA MONTALVO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA MORALES PATRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA NEGRON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA NEGRON WELLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA PAGANI YNFANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA PESANTE RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA R VELEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA R VELEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA RAMIREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA RAMIREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA RIVERA CAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA SALGADO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA SOTO SANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA TORO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA TORO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA TORO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA TRABAL IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA VELEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA VELEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA BRENNEMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA CASTANEDA LICON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PATRICIA DAVILA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA MOLINA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA PAGAN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA RECIO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA ROJAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA VELEZ GAVINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA VILA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIO CHACON BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIO GONZALEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIO RODRIGUEZ ROME | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIO ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIO ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIO SANCHEZ PALERMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIO SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIO SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICK GEORGE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICK M KALME LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATROCINIO FERNANDEZ SERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATSY CARRELO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATSY MARTINEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAUL FELICIANO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAUL HERNANDEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAUL MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAUL RODRIGUEZ ALMOCERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAUL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAUL RUSANOWSKY GUMELIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA A A ROSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA ABREU CHICLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA AGOSTO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PAULA ALICEA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA APONTE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA APONTE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA ARROYO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA ARZUAGA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA AVILES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA AYALA FRANQUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA AYALA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA BAEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA BAEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA BAEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA BARRETO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA BURGOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA CAMACHO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA CASTRO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA CASTRO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA CEDENO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA CEDENO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA CINTRON ALTURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA COLLAZO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA COLON HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA COLON SANDELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA CORDERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA CORREA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA COUVERTIEE PAULA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA CRUZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA CRUZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA CRUZ REXACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA DIAZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PAULA DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA DIAZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA E RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA ENCARNACION FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA ENRIQUEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA ESTIEN GALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA ESTRADA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA ESTRADA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA F F GARCIA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA FALCON FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA FALERO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA FALERO ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA FELICIANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA FELIX RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA FEO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA FERNANDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA FIGUEROA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA FIGUEROA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA FLORES FONOLLOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA FORTIS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA FORTY ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA FRANCO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA FUENTES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA GARCIA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA GARCIA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA GARCIA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA GARCIA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA GOMEZ FALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA GONZALEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA GONZALEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA GONZALEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PAULA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA GUADALUPE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA GUADALUPE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA GUZMAN FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA HERNAIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA HERNANDEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA HILERIO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA I CINTRON GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA IRIZARRY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA J NEVAREZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA JOURNET MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA LEBRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA LEBRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA LEBRON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA LOPEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA LOPEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA LUGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA M BURGOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA M CRUZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA M M BENITEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA M ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA M RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA M VAZQUEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA MAISONET PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA MARQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA MARQUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA MARQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA MARTI MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PAULA MARTINEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA MARTINEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA MATOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA MOLINA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA MONTANEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA MORALES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA NEGRON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA NIEVES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA O MACHUCA PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA OCASIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA OPPENHIEMER ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA ORTIZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA ORTIZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA PABON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA PABON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA PACHECO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA PAGAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA PARRILLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA PEREZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA PEREZ DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA PEREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA PEREZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA PEREZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA PEREZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA PIMENTEL CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA PIMENTEL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA PIMENTEL ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA PINERO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA PIZARRO ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PAULA PIZARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA PLAZA PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA PONCE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA QUIDLEY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA QUINONES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA QUINONES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA R JESUS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA R ROSARIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RAMIREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RAMOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RAMOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RAMOS MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RAMOS NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA REINA MENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA REYES ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA REYES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RIOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RIOS DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RIOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RIVERA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RIVERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RIVERA PAULA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PAULA RODRIGUEZ AMILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RODRIGUEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RODRIGUEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA ROMERO MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA ROMERO MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA ROQUE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA ROSADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA ROSARIO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA ROSARIO PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RUIZ NOGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RUPERTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RUPERTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA S SANCHEZ CABEZUDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA SANCHEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA SANJURJO MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA SANTANA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA SANTIAGO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA SANTIAGO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA SANTOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA SANTOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PAULA SANTOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA SANTOS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA SANTOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA SERRANO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA SERRANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA SIERRA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA SKERRETT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA SOLIS HERPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA SOTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA TAVAREZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA TORRES ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA TORRES CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA TORRES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA TRUJILLO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA VALDES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA VARGAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA VAZQUEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA VAZQUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA VEGA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA VELEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA VERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA VIZCARRONDO MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA A FLORES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA ACEVEDO BILBRAUT | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA ANDRADES CABOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA ARCE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA BAEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA BURGOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA BURGOS FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PAULINA BURGOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA CALO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA CARRILLO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA COLON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA CONCEPCION ESCUDER | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA DE JESUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA DIAZ ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA ECHEVARRIA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA ESTEVA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA GOMEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA HERNANDEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA JAQUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA JESUS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA JESUS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA JESUS PIRELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA LAZU SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA LOPEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA MALDONADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA MARTINEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA MORALES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA NIEVES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA OQUENDO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA PELLOT PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA PIMENTEL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA PIZARRO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA REYES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PAULINA RIVERA TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA RUIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA SANTOS PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA SANTOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA TANON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA VELEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINE CAMARA WEINRICH | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINO ARCE CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINO CARRASQUILLO AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINO COLLAZO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINO COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINO COTTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINO FONTANEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINO GARCIA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINO GONZALEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINO IBARRA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINO LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINO MORALES ARISTUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINO REYES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINO RODRIGUEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINO ROSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINO RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINO SALGADO RICHARDS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINO SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINO TORRES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINO VELAZQUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINO VELAZQUEZ BILBRAUT | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULITA BONES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULITA COLON MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULITA COLON NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULITA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULITA COLON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULITA COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULITA COTTO FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULITA CRESPO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PAULITA GALARZA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULITA GALARZA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULITA IBANEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULITA LOPEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULITA MATOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULITA MIRANDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULITA OCASIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULITA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULITA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULITA RUIZ LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULITA SANTIAGO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULITA SANTIAGO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULITA TORRES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULITA TORRES MOUNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULITA TORRES VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAZ C SALAS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAZ CHEVERE LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAZ COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAZ N VARELA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRITO FIGUEROA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRITO RIVERA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A A ADORNO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A A CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A A GUERRIDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A A LUGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A A LUNA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A A MAYMI SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A A RESTO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A A RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A A VENDRELL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A ACOSTA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A ALICEA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A ALVARADO IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A APONTE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A BAEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A BENITEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A BERMUDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO A BERRIOS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A CAMACHO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A CANABAL RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A CARINO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A CEBALLOS CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A CHARLES CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A COLOMER VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A COLON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A CRESPO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A DIODONET BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A DIODONET BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A DOMENECH QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A GALARZA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A GONZALEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A GONZALEZ LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A GONZALEZ TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A IRIZARRY BULLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A LEON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A LISOJO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A LOPEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A LOPEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A MALDONADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A MELENDEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A MIRANDA MALDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A MIRO SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A MORALES MARI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO A NEGRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A NIEVES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A ORTIZ MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A PASTRANA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A RIVERA AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A RIVERA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A RODRIGUEZ MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A RODRIGUEZ PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A RODRIGUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A ROMAN QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A SALAZAR MAYORQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A SALGADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A SALICRUP RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A SAN MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A SANTOS WILSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A SIERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A SOSTRE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A SOTO PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A TORRES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A VARGAS FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A VAZQUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A VAZQUEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A VERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A ZAYAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ABADIAS VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ABREU BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ACEVEDO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ACEVEDO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO ACEVEDO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ACOSTA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO AFANADOR ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO AGOSTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO AGOSTO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO AGUILA NUYEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO AGUIRRE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ALAMO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ALBINO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ALEJANDRO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ALFALLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ALICEA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ALICEA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ALICEA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ALMEDINA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ALMONTE FLETE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ALVARADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ALVARADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ALVARADO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ALVAREZ CAMPESINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ALVAREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ALVAREZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ALVAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO AMAROLUNA PEDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO AMPARO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ANDINO LACEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ANDUJAR ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ANGULO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO APONTE APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO APONTE REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO AQUINO AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO AQUINO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO ARCE MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO AREVALO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ARROYO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ARROYO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ARROYO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ARZOLA PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ARZOLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO AUBRET BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO AVILA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO AVILA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO AYALA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO AYALA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO AYALA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO AYALA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO AYALA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO AYALA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO AYALA LARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO B SANCHEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO B TORO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO B UFRET QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO B VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO BAEZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO BAEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO BAGUR RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO BALESTIER MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO BALESTIER MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO BALESTIER OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO BAREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO BARRETO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO BAUZA CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO BELAVAL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO BERMUDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO BERRIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO BISBAL BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO BLASINI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO BONET GALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO BONILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO BORIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO BOU FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO BRACERO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO BURDOY GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO BURGOS CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO BURGOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO BURGOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO C C LUGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO C COLON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO C HERNANDEZ MORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO C NUNEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO C RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CABAN MEDRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CABRERA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CABRERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CACERES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CACERES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CALCANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CALDERIN VILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CALDERON LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CALDERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CAMACHO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CAMACHO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CAMPOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CANTRES OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CARDONA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CARDONA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CARDOZA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CARLO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CARRASQUILLO FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CARRASQUILLO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CARRASQUILLO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CARTAGENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CARTAGENA SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CASADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO CASTILLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CASTRO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CASTRO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CENTENO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CENTENO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CEPEDA PENNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CEPEDA PENNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CHICLANA PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CLAUDIO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CLAUDIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO COBIAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO COLLAZO QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO COLON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO COLON CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO COLON MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO COLON PINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO COLON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO COLON TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO COLON VIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CONCEPCION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CORREA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CORREA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CORREA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO CORREA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CORREA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CORREA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CORTES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CORTES MEDIAVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CORTES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO COTTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRESPO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRESPO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRUZ CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRUZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRUZ CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRUZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRUZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRUZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRUZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRUZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRUZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRUZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRUZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO CRUZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRUZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CUEVAS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO D D VELEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO D PABON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DAMEY RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DAVILA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DAVILA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DE JESUS CHOMPRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DELGADO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DELGADO MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DESIDERIO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DESIDERIO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DETRES MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DIAZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DIAZ BOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DIAZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DIAZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DIAZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DIAZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DIAZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DIAZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DIAZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DIAZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DOMENECH QUIÑONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DOMINGUEZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO DOMINGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DONES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DUMENG CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DUMENG MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E CARTAGENA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E CIENA AGRAIT | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E COLLADO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E E CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E E ROMAN ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E GIPPSON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E GUERRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E MARTINEZ PETERSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E MONSERRATE DE LA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E NEGRON PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E NUNEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E RODRIGUEZ MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E TORRES DETRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E TORRES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ECHEVARRIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ENCARNACION PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ESCOBAR FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ESQUILIN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ESTRADA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO F ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO F AYALA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO F GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO F GUEVARA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO F SERRANO PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FALERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FARDONK MARCHAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FELICIANO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO FELICIANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FELICIANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FELICIANO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FELICIANO PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FELICIANO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FELICIANO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FERNANDEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FERRER COLOM | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FIGUEROA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FIGUEROA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FIGUEROA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FLECHA TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FLORES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FLORES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FLORES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FLORES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FLORES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FLORES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FLORES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FLORES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FLORES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FONSECA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FONTAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FONTANEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FRANCO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FRANQUI PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FUENTES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FUENTES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FUENTES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FUENTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO FUENTES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FUENTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO G G DELGADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO G GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO G TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GALARZA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GALARZA QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GARAY ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GARAY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GARCIA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GARCIA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GELY MAURAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GERENA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GERENA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GIRAUD RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GIUSTI VELILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GOMEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GOMEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GOMEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GOMEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GOYCO AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GUADALUPE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GUTIERREZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GUTIERREZ PELAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GUTIERREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GUZMAN ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GUZMAN BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GUZMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO H H RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO H MERCADO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO H MORALES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO H RIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO HERNANDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO HERNANDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO HERNANDEZ ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO HERNANDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO HERNANDEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO HERNANDEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO HERNANDEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO HERNANDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO HERNANDEZ MILIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO HERNANDEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO HERNANDEZ ROLLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO HERNANDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO HERNANDEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO HERNANDEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO HERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO HERRERA COTAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO HUERTAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO I ARVELO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO I DICUPE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO I GUZMAN PARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO I I ALTRECHE ESPONDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO I I CARTAGENA RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO I MIRANDA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO I ORTIZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO I PARRILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO I RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO I RIVERA ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO I ROSARIO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO I RUIZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO I TIRADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO INDIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO INOSTROIZA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO IRIZARRY MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO IRIZARRY SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO IRIZARRY YAMBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO IRIZARRY ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ISAAC PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ITHIER ANGLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ITHIER VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ITHIER VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ACEVEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J AGOSTO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ANDUJAR SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J APONTE PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ARROYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J AVILES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J BARBOSA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J BARNES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J BELTRAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J CABELLO MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J CAMACHO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J CARRASQUILLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J CHARRIEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J CINTRON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J COLON BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J CONCEPCION MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J CORREA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J COSME CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J DAVILA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J DE JESUS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J DIAZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J DIAZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ECHEVARRIA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ENCARNACION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO J FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J GALARZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J GARCIA MALAVET | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J GARCIA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J GIRAUD RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J GUTIERREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J HERNANDEZ NAVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J HERRERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J J ACEVEDO ALVALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J J BELLO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J J CABRERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J J CAPLLONCH VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J J CARRION ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J J COLON VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J J CORDERO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J J DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J J FIGUEROA ALBERTORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J J GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J J GONZALEZ GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J J MALDONADO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J J MARTINEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J J MAYSONET RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J J NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J J NUNEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J J PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J J RAMOS BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J J RIVERA CHINCHILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J J RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J J RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J J ROBLES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO J J RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J J RODRIGUEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J J RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J J ROSSELLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J J SOTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J LABOY FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J LAMBOY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J LEON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J LEON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J LINARES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J LOPEZM AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MAISONET ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MARRERO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MARTINEZ BAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MARTINEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MARTINEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MARTINEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MATOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MATOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MAYSONET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MEDINA ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MELENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MERCADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MOLINA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MONAGAS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO J MORALES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MORALES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MORALES VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MORELL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J NARVAEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J NAZARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J NAZARIO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J NIEVES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J OCASIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J OCASIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J OCASIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ORTIZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ORTIZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ORTIZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J PARRILLA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J PEDRAZA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J PEREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J PEREZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J PLATA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J QUILES CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RAMOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J REYES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J REYES MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RIOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RODRIGUEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO J RODRIGUEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RODRIGUEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ROSA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ROSADO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ROSARIO CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ROSARIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RUIZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J SANCHEZ OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J SANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J SANTINI VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J SEPULVEDA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J SOSA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J SOTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J SOTOMAYOR SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J TIRADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J TORRES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J TORRES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J TORRES PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J VALENTIN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J VARGAS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J VAZQUEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J VAZQUEZ CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J VEGA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J VEGA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J VELAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J VENDRELL MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO J VILLANUEVA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ZAYAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO JESUS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO JESUS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO JESUS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO JESUS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO JUAN LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO JUSINO ARCHILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L BAEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L BERMUDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L CARRASQUILLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L CINTRON ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L COLON LARREGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L DAMOUNT CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L DIAZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L DIAZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L ESPADA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L FLORES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L GARCIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L GONZALEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L HERNANDEZ BARTOLOMEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L IRIZARRY LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L L CORDERO JAIMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L L MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L L PACHECO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L L PUIG APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L L RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L L RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L LUGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO L MENA REILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L MIRANDA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L MONDECIT LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L MORALES PETERSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L NUNEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L ORTIZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L ORTIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L PEREZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L PEREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L QUIANES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L REMIGIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L REMIGIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L RIVERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L RIVERA ENCHAUTEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L RODRIGUEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L ROLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L ROSA LAGUERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L ROSARIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L RUBERTE PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L SANCHEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L SANCHEZ RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L SANTIAGO ABRAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L SANTIAGO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L TORRES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L TOSADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L VALLE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L VEGA GASTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LABOY APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LABOY ARRUFFAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LABOY BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO LANDRAU CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LASALLE BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LASALLE MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LASANTA UMPIERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LAUREANO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LAUREANO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LAUREANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LAZA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LEBRON FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LEBRON MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LOPEZ BRAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LOPEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LOPEZ FALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LOPEZ MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LOPEZ MUÑOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LOPEZ PECUNIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LOPEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LOPEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LOPEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LOPEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LOPEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LOPEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LOPEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LORENZO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LORENZO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LOYOLA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LOZADA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO LOZADA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LOZANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LUCCIONI REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LUCIANO BOBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LUCIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LUGO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LUGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LUGO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LUGO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LUGO SOTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LUNA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LUNA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M AGOSTO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M ALICEA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M CANAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M CRESPO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M CRESPO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M CRUZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M GALARZA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M LAMA CANINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M M NIEVES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M M ROSARIO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M MARTINEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M MEDINA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M ORTIZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M RAMOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M RAMOS MUOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M RAMOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M REYES ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MACHADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MALAVE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MALAVE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO MALDONADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MALDONADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MALDONADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MALDONADO OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MANGUAL VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MANZANO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARCANO FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARCUCCI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARIN HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARQUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARRERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARTINEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARTINEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARTINEZ FRANCESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARTINEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARTINEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARTINEZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO MARTINEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MAS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MATOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MATOS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MATOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MATOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MATOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MAYSONET VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MEDINA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MEDINA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MEDINA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MEDINA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MEDINA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MEDINA MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MEDINA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MEDINA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MELENDEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MELENDEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MELENDEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MELENDEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MELENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MELENDEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MELENDEZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MELENDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MELENDEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MELENDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MENDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MENDEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MENDOZA MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MENENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO MERCADO ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MERCADO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MERCADO GAMBOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MERCADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MERCADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MERCADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MERCED GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MERCED LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MERCED RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MILETTI VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MILLAN CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MIRANDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MIRANDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MODESTO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MOJICA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MOJICA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MOLANO BORRAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MOLINA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MONROIG VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MONSERRATE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MONSERRATE OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MONTALVO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MONTALVO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MONTALVO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MONTE PEDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MONTERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MONTIJO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MORALES ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MORALES ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MORALES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MORALES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MORALES ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MORALES FLORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MORALES MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MORALES PLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MORALES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MORALES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MORALES RIOLLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MORELL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MORENO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MOUNIER FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MULERO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MUNIZ GIUSTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MUNOZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MUNOZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO N ACOSTA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO N LUGO FRANK | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO N MONTALVO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO N MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO N MUNIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO N RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NAZARIO AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NAZARIO ANTONGIORGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NEGRON BERROCAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NEGRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NEGRON JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NEGRON QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NEGRON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NEGRON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NEGRONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NEVAREZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NEVAREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NEVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO NICOT SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NIEVES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NIEVES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NIEVES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NIEVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NIEVES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NUNEZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NUNEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NUNEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO O DAVILA GUADARRAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO O MERCADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO OCASIO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO OCASIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO OLIVER COVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO OLIVO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO OLMEDA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO OQUENDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO OQUENDO MALPICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTEGA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTEGA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTEGA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ PICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO OTERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO P CASTILLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO P GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PABON CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PABON PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PABON PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PACHECO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PACHECO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PACHECO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PADILLA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PADILLA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PAGAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PAGAN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PANTOJAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PARDO LAUSELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PEARSON HERNAIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PECUNIA CAJIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PEDRAZA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO PEDROZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PENA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PENA NICOLAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PERDOMO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PEREZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PEREZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PEREZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PEREZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PEREZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PEREZ BUTLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PEREZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PEREZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PEREZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PEREZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PEREZ TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PILLOT MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PINA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PIZARRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PLANADEBALL FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PLAZA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO POMALES TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PONCE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PONCE ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PRINCIPE FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PUIG BRULL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO QUILES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO QUILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO QUILES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO QUINONES CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO QUINONES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO QUINONES IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO QUINONES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO QUINONES TOYOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO QUINONES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO QUINONES VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO QUINTANA FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO QUINTANAL MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO QUIYONEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R AGOSTO MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R ALVIRA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R BALBUENA CUSTODIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R CORA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R CORTES PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R JIMENEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R MALDONADO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R MEDINA GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R MOLINA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R PEREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R R DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R R NEGRONI BRIGNONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R R PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R R VELEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R SANTANA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R VELEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RAMIREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RAMOS CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RAMOS ESPERANZA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO RAMOS HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RAMOS JR | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RAMOS MONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RAMOS OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RAMOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RAMOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RAMOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RECCIDOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RENTAS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RENTAS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RETAMAR RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO REVERON CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO REYES CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO REYES CONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO REYES LAO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO REYES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO REYES MOYET | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO REYES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO REYES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RICART QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIOS SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIOS VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA BERNACET | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA CHEVERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA JAFFETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROBLES CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROBLES DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROBLES LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROBLES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROCHET RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ BASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ SENQUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ TOBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROJAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROJAS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROJAS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROJAS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROMAN BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROMAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROMAN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROMERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO ROSA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROSA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROSA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROSA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROSA SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROSA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROSA VICENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROSADO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROSADO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROSADO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROSADO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROSADO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROSARIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROSARIO HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROSARIO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROSARIO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROSARIO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROSARIO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROSARIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROSARIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RUBERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RUIZ CAMARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RUIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RUIZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RUIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RUIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RUIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RUIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RUIZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO S LABOY CANTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SAEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SAEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SALICRUP RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SAN MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANCHEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANCHEZ GINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANCHEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANCHEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANCHEZ VILORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTANA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTANA PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO SANTIAGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTOS MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SAURI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SEGARRA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SERNA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SERRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SERRANO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SERRANO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SERRANO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SILVA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SOLER CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SOLIS PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SOSA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SOTO LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SOTO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SOTO PINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SOTO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SOTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SQUIABRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO STERLING MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SUAREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO SURILLO VELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO T COSTA PERELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO T DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO T LOPEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO T POUEYMIROU RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO T RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TEXIDOR BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TOLENTINO BERBERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES TRAVIESO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRUELLAS COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TUBENS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO V PAGAN TANTAO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VAILLANT PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VALCARCEL MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VALENTIN CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VALENTIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VALENTIN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VALERIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VARGAS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VARGAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VAZQUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VAZQUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VAZQUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VAZQUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VAZQUEZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VAZQUEZ TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VEGA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VEGA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VEGA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VEGA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VEGA PORRATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VEGA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VEGA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO VELAZQUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VELAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VELAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VELAZQUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VELAZQUEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VELAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VELAZQUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VELEZ ADROVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VELEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VELEZ FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VELEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VELEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VELEZ MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VELEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VELEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VELEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VELEZ VINCENTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VENTURA PUBIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VERGARA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VERGARA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VERGE VILLALBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VIDAL MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VIERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VIERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VILLAFA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VILLANUEVA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VILLEGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VILLODAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO WISCOVICH PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ZAYAS FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ZAYAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEGGY BENITEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEGGY DIAZ VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEGGY GARAY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEGGY LOPEZCEPERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PELAYO ROMAN ZALAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| PELAYO VALLS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PELEGRIN LASALLE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PELEGRIN MATOS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PELEGRIN ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PELEGRIN RUIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PELEGRIN VAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PELEGRINA GALARZA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PENA ISIDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEPIN FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEPIN GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERCIDA TORRES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERCIDA TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERCY MORALES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREGRINA FLORES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREGRINA HERNAIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTA CABRERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTA DOITTEAU TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTA GONZALEZ HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTA ILDEFONSO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTA MORALES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTA RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTA RENTAS PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTA RIVERA OPIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTA ROMAN TERRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTA SIERRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTA SOTO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO ALGARIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO ALGARIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO BERRIOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO BETANCOURT ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO BIRRIEL FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PERFECTO CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO ESCOBAR ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO GARCIA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO GARCIA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO GUTIERREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO GUZMAN FRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO JESUS CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO JIMENEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO MALDONADO RIVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO MARTINEZ RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO ORTIZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO PEREZ VILLARUBIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO QUILES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO QUILES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO QUINONES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO RIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO SANTANA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO SANTANA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERLA CASTRO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERSEVERADA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERSEVERADA MENDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERSEVERANDA MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERSEVERANDA PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERSEVERANDO CORREA MAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERSEVERANDO DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERSIDA ALVAREZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERSIDA COTTO NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERSIDA JAVIER EUSEBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERSIDA MALDONADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERSIDA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERSIDA ROSARIO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERSIDES CARABALLO PERSIDES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PERSIE RIVERA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER ACEVEDO HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER ACEVEDO HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER J LUGO DE MENKINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER KERN FOOLKE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER NEGRON SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER ORTIZ ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER PEREZ GAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER PEREZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER SANTIAGO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER SANTILLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER TERRACE GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER VAZQUEZ SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER WEAVER CAMPILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA A DELGADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA A FIGUEROA GAETAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA A JUSINO ARCHILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA A MARTINEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA A WARINGTON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA AGUAYO FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA ALMESTICA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA ANTONIA ARROYO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA APONTE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA APONTE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA ARROYO MOYENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA AYALA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA AYALA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA BARBOSA TELLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA BARRIERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA BERRIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA BORRERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA BURGOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PETRA C ROSARIO MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA CABRERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA CALDERON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA CALDERON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA CANALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA CARABALLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA CARRION RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA CARRION VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA CASABLANCA MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA CECILIO ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA CLAUDIO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA CLAUDIO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA CLEMENTE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA COLLAZO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA COLON DE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA CORA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA CORDERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA CORREA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA CRESPO CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA CRUZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA CRUZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA CRUZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA D LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA D RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA DAVILA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA DEL ECHEVARRIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA DIAZ DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA DIAZ LEDUC | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PETRA DIAZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA E MAGRIS MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA E NUNEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA E RAMOS BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA E TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA ENCARNACION FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA FELICIANO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA FIGUEROA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA FIGUEROA DEIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA FIGUEROA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA FIGUEROA PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA FIGUEROA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA FUENTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA GARCIA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA GARCIA MOLL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA GARCIA OFARRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA GERENA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA GONZALEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA GONZALEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA GONZALEZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA GONZALEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA H THILLET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA HANCE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA HEREDIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA I I FELIX EMMANUELLI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PETRA J FERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA JESUS CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA JESUS ECHAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA JESUS MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA JIMENEZ BUDET | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA JORDAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA L CRUZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA L DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA L MEADE BRINGMANN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA L MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA LEBRON CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA LINARES COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA LOPEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA LOPEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA LOPEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA LOZADA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA LOZADA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA M CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA M CRESPO CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA M QUIRINDONGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA M RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA M SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA MALDONADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA MARCANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA MARRERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA MARRERO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA MARTINEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA MARTINEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA MARTINEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA MARTINEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA MARTINEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA MARTINEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA MELENDEZ AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA MERCADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PETRA MERCADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA MIRANDA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA MIRANDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA MONTANEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA MORALES DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA MUNIZ BUTTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA MURIEL PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA N N ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA N ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA NEGRON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA OCASIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA OQUENDO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA ORTIZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA OTERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA PAGAN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA PAGAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA PARRILLA CAMERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA PENA CAPELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA PENALOZA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA PEREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA PIZARRO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA PIZARRO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA PLAZA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA POMALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA QUILES DUPREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA QUINONES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA R ADORNO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA R BULTRON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA R COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA RAMOS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PETRA RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA RIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA RIOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA RIVERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA RIVERA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA RIVERA MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA RODRIGUEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA RODRIGUEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA RODRIGUEZ PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA ROMAN CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA ROMERO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA ROMERO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA ROSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA ROSADO PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA RUIZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA S S RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA SANCHEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA SANCHEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA SANCHEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PETRA SANCHEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA SANTA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA SANTANA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA SANTANA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA SANTANA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA SANTIAGO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA SANTIAGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA SERRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA SERRANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA SERRANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA SERRANO PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA SORRENTINI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA SUAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA SUAREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA V QUIONES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA VALENTIN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA VAZQUEZ MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA VEGA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA VELAZQUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA VELAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA VELLON ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA VERGARA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA VIDAL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA VIDAL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA VIERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRITA CARDONA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRITA MELENDEZ VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRITA TORRES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PETRONA AVILA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRONA DAVILA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRONA FIGUEROA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRONA ORTIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRONA PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRONA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRONA SOLIS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRONA TRINIDAD RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRONIA ROSA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRONILA CANDELARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRONILA CLASS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRONILA COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRONILA DAVILA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRONILA ENCHAUTEGUI SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRONILA GERENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRONILA GONZALEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRONILA GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRONILA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRONILA HERNANDEZ VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRONILA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRONILA MOTA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRONILA ORTIZ VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRONILA PIZARRO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRONILA RIVERA MASSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRONILA RIVERA NORAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRONILA RODRIGUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRONILA ROMERO CHINEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRONILA SANTIAGO GENARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRONILA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRONILA VAZQUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRONILA VELLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRONIO RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETTY BAEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PHILLIP AVILES ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PHILLIP GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PHOEBE FORSYTHE ISALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PIA CRESPO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PIA MARQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PIA MARQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PIER G GUASCONI GABBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PIERRE PHILIPPE P VIVONI FIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR A CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR AMADOR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR ANDINO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR BATISTA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR BERMUDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR BIRRIEL ESCUTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR BURGOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR CAMACHO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR CAMARA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR CINTRON CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR COLON CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR CORTES GIRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR COTTO MONSANTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR DEL S PADILLA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR DIAZ GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR GARCIA BOBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR GONZALEZ ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR JESUS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR LERMA CARDIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR M CINTRON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR MALDONADO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR MATOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR MAYSONET GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR MILLAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR MORALES PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR MORALES SANDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR NEGRON VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR NEGRON VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PILAR PAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR PEREZ ESTEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR ROMERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR ROMEU ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR ROSARIO CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR ROSARIO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR SANTAMARIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR SANTOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR TORRES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR VARGAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR VELAZQUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PINERA JUARBE SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PINTADO MARCANO LEONEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PIO FALU PESANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PIO GARCIA PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PIO RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PIO RECHANI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PIO SILVA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PLACIDA DELGADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PLACIDA LEGUILLOU PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PLACIDA RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PLACIDO ANDINO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PLACIDO CANDELARIA CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PLACIDO CORREA AVEZUELA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PLACIDO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PLACIDO GUZMAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PLACIDO HERNANDEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PLACIDO L ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PLACIDO LAMBOY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PLACIDO LIMA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PLACIDO LIMA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PLACIDO OSORIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PLACIDO REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PLACIDO RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PLACIDO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PLACIDO VARGAS OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PLACIDO VAZQUEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PLINIO MARTINEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PLINIO MARTINEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PLINIO PABELLON PICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PLUTARCO CARDONA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PLUTARCO SOTO CAJIAO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PLUVIO DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| POLICARPIO BAEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| POLICARPIO ROSA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| POLICARPIO VILLEGAS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| POLICARPO MIRANDA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| POLONIA A DE JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| POLONIA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| POLONIA JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| POLONIA NUNEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PONCIO VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIDIA VALLE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFILIO PEREZ FRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFINIA PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIA CARTAGENA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIA COLLAZO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIA COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIA FUENTES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIA GONZALEZ ALTORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIA LLANO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PORFIRIA ORTIZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIA ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIA ROSARIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIA SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIA SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIA TIRADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO A ORTA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO A PUJOLS SILFA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO ACEVEDO GAETAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO ADAMES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO BONET CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO BURGOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO CABRERA PACHEC | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO CASTRO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO CRUZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO DELGADO BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO DELGADO BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO DIAZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO DIAZ CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO DIAZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO DIAZ VIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO ESPADA BERNARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO FRATICELLI VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO GREEN BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO GREEN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO GUTIERREZ YANTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO HERNANDEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO HILARIO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO JESUS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO LAUREANO ADORN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO M SEDA OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO MALDONADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO MARTINEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PORFIRIO MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO MEDERO FORTYZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO MELENDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO PEREZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO QUINONES RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO RIVERA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO RODRIGUEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO ROSARIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO SANCHEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO SANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO SERRANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO SERRANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO VAZQUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO VICENTE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO VOLMAR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORTACIO BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORTALATIN ARROYO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORTALATINA RAMOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORTALINA SANFELIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| POSADA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRAGMACIO CORDERO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRAGMACIO CORDERO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRAXEDES BRUNO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRAXEDES CRESPO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRAXEDES LARA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRAXEDES MERCADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PRAXEDES NAVEDO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRAXEDES ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRAXEDES PEDRAZA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRAXEDES RAMOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRAXEDES RIVERA DE SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRAXEDES RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRAXEDES RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRAXEDES TORRES MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRAXEDES VIERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PREBISTERIO SANTANA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PREBISTERO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PREFERIDA AGUIRRE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRESBITERIA ROMAN JUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRESBITERO RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRESBY SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRESBY SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRICILA DELGADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRICILA LEBRON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRICILLA PIZARRO LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVA ACEVEDO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVA AGUIRRECHEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVA CANDELARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVA COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVA DELGADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVA GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVA GONZALEZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVA GUZMAN MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVA LAFUENTE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVA LUGO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVA MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVA MERCED BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVA RIVERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVA RODRIGUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVA SANTAELLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVA SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PRIMITIVA SOTO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVA TORRES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVA VARGAS LANDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVA VARGAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO ALBINO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO ANDINO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO CAMACHO PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO CRUZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO FIGUEROA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO IRIZARRY FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO IRIZARRY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO MALAVE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO OLIVERAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO OSORIO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO SANCHEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO VALLEJO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO VARGAS ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PRIMO MARRERO RULLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA BAHAMONDE CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA CAMERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA CASTRO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA CASTRO QUIONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA COLON AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA COLON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA CORCHADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA DIAZ ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA FRAGOSA NOBLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA HERNANDEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA HERRERA GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA JACKSON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA JACKSON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA LOPEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA LOPEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA M GARCIA ESPENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA MARCANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA MARCANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA MONTAEZ MONTAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA QUINTANA FAJARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA RIVERA ATILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA RIVERA ORELLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA RIVERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA ROBLES BARRIENTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA RODRIGUEZ RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA ROJAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA SEPULVEDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA TORRES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILIANO GARAY GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILIANO ORTIZ MONCLOVA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PRISCILLA A A MOLINARI PRISCILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA ARCE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA CALDERIN VILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA CARMONA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA DIAZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA FELICIANO CAQ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA FERNANDEZ CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA GUTIERREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA HEINZMAN CESTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA LACOMBA MOROZEAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA MARQUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA MARQUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA MARQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA MARRERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA MARRERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA MOREIRA AVILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA NEGRON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA PADILLA GARCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA RIOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA ROBLES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA TORO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA VEGA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA VILLANUEVA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA ZAYAS DIEPPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISILLA LOPEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROFIRIO FIGUEROA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROSPERO MACHUCA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVI PETRILLI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PROVIDENCI DE JESUS COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA ALICEA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA ALMODOVAR DE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA ALVAREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA ANDINO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA ARCAY ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA ARCHILLA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA ARROYO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA AYALA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA BAEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA BERRIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA BORRERO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA CABAN RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA CABRERA AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA CARABALLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA CARMONA ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA CASADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA CASTRO PROVIDENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA CHICLANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA CLEMENTE IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA CORA NIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA COTTO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA CRESPO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA CUSTODIO ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA DAVILA LAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA DELGADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA DELGADO PACHEC | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA DELGADO STGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA DIAZ BERRIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA DIAZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA ESCUDE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA ESPOLA MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA FELICIANO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PROVIDENCIA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA FLECHA SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA GASCOT PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA GONZALEZ ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA GONZALEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA HUERTAS AGOSTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA IGLESIAS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA ISAAC SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA JESUS LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA JESUS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA M TRUJILLO DE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA MALAVE BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA MALAVE MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA MALDONADO AYAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA MALDONADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA MALDONADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA MALDONADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA MALDONADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA MANGUAL TUBENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA MARRERO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA MARTINEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA MATTA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA MELENDEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PROVIDENCIA MUNOZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA NEGRON HERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA NIEVES CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA OCASIO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA OTERO TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA P PENA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA PAGAN COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA PAGAN SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA PARRILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA PAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA PEREZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA PEREZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA PEREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA PEREZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA PICON DE PATROCINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA PINO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA QUIJANO ROSS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA RODRIGUEZ BIZALDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA RODRIGUEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA ROSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PROVIDENCIA ROSA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA ROSADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA SALGADO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA SANCHEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA SANCHEZ PASOLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA SANCHEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA SANTANA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA SANTIAGO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA SANTIAGO PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA SANTOS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA SEGARRA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA SIERRA MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA SOLIS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA TOLEDO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA TORRES EMANUELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA TRUJILLO GEREN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA VALES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA VELEZ JIMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA VERDEJO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA ZUNIGA IZQU | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIO RIVERA SINIGAGLIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIO RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIO VEGA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROXEDES BAEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRUDENCIA IZQUIERDO ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRUDENCIA JESUS REXACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRUDENCIO ACEVEDO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PRUDENCIO COLON PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRUDENCIO CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRUDENCIO DERIEUX LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRUDENCIO GONZALEZ PRUDENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRUDENCIO LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRUDENCIO MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRUDENCIO MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRUDENCIO ORTIZ BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRUDENCIO OTERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRUDENCIO PENALOZA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRUDENCIO PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRUDENCIO SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRUDENCIO SOTO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRUDENCIO VEGA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRUDENCIO VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PUBLIA OTERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PUBLIA RODRIGUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PUBLIA RODRIGUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PUBLIA S RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA A CRUZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA ACOSTA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA ADORNO NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA ALVAREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA AQUINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA AYALA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA BARRIOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA C COLLAZO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA C CONCEPCION COMULADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA C GONZALEZ DE COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA C RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA CONCEPCION CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA COSME OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA CRESPO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA DEL C MORA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA E MARTINEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA E PIERESCHI CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PURA FUSTE FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA GARCIA CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA GAUD PUEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA GAUD RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA GUZMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA HERNANDEZ CHINEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA HERNANDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA J J CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA JESUS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA L CONCEPCION CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA L MATTEI NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA LUYANDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA LUZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA M GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA MALAVE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA MALDONADO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA MEDINA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA MERCADO BAHAMUNDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA MOLINA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA MONTALVO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA MONTANEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA MORALES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA PADRO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA R BRETANA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA RIVERA PASCUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA ROSARIO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA RUIZ CLAVEROL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA SANJURJO CORUJO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PURA SANTIAGO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA SERRANO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA V LOZADA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA VEGA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA VELEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PUREZA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURIFICACION ANDREU RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURIFICACION CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURIFICACION FERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURIFICACION GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURIFICACION GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURIFICACION HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURIFICACION RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURIFICACION ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURIFICACION VELAZQUEZ LAMB | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURIFICO RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURO CRESPO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUEBEC MORRO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUENED TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUENILIA ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUENILIA ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUERUEL DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUILINA WALKER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUILONIDES RIVERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINCIANO CRUZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINO FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINTANA CENTENO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINTANA MENDOZA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINTILIO COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINTIN ARROYO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINTIN BONILLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINTIN BORGES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINTIN BURGOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINTIN ESPINOSA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| QUINTIN GANDARARILLA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINTIN MATOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINTIN RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINTIN VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINTINA VARGAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINTINO SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUIRINA BAEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUIRPA PEREZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUISELA BERNIER BERNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUISQUEYA MARRERO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| R0SAURA COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RACHEL DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RACHEL JAIME DIPINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RACHEL LANGLOIS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RACHEL SERRANO CARRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAI CINTRON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAI MENDOZA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES A SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES ACOSTA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES ANDUJAR LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES ARCELAY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES BENITEZ FONTANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES BOBE PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES BURGOS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES CAMACHO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES CAQUIAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES CARABALLO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES CINTRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES DEL C PAGAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES ESCALERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES GONZALEZ VALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES JESUS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES JORDAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES LAGUER RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES LAMENZA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RADAMES LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES LUHRING BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES MARQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES MARTINEZ CAQUIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES MARTINEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES MAYORAL NEGRONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES MERCADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES MOLINA JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES MOLINA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES MONTANEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES MORALES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES NAZARIO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES NAZARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES NEGRON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES NIEVES TORRALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES OLIVER CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES PADILLA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES R RENTAS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES RAYA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES REVILLA MACHIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES REYES MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES RIVERA ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES ROBLES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES ROBLES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES RODRIGUEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES RODRIGUEZ FELICIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES RODRIGUEZ PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RADAMES RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES ROMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES ROUBERT COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES SAINTHILAIRE SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES SANCHEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES SANTIAGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES SERRANO ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES SERRANO CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES TAPIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES TIRADO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES TORRES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES TORRES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES VALENTIN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES VARGAS ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES VAZQUEZ GARRIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES VEGA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMETH MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADIMIRO SERRANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADYS RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A A CAMACHO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A A CLEMENTE PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A A CONCEPCION TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A A CRESPO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A A CRUZ ECHEVARRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A A FAURE ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A A GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A A GARCIA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A A HAWAYEX HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A A LUCIANO OHARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A A MALAVE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A A MORALES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A A NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A A PEREZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL A A RAMIREZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A A TORRES ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A ACOSTA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A ALBARRACIN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A ANDINO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A APONTE MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A ARVELO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A BARRETO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CALDERON BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CAMACHO BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CANCEL COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CARABALLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CARMONA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CASTRO CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CINTRON ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CINTRON BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A COMAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A COMAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CRUZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CRUZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CRUZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CUERDA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A DELGADO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A DIAZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A DIAZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A DOMENECH CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A DURIEUX MOCTEZUMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A FELICIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A FERRAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A FIGUEROA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A FILARDI ANTOMATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A FLORES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A FLORES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A FORT PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL A GARCIA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A GASCOT RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A GIUSTI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A GONZALEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A GONZALEZ PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A GUZMAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A HENRIQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A HERNANDEZ CHAVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A HERRERO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A IRIZARRY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A IRIZARRY ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A JIMENEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A JUARBE CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A LAMENZA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A LEON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A LOPEZ MERLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A LOPEZ VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A LUGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A MALDONADO RIVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A MANZANO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A MARTINEZ AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A MEDINA AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A MELENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A MERCADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A MERCADO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A MIRANDA AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A MOJICA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A MOLINA MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A MONTALVO RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A MONTALVO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL A MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A NIEVES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A OFARRILL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A OLIVIERI REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A ORTIZ JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A PADRO RAFAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A PARODI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A PEREZ DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A PEZZOTTI CUELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A POL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RAMOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RAMOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A REYES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A REYES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RIOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RIQUELME CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RIVERA CARRASQUIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A ROCA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A ROCHE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL A RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A ROMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A ROSADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A SOBERAL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A SOLER GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A SOLIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A SOTO CASES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A SOTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A TEFEL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A TIRADO MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A TOSADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A VALLE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A VALLE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A VARGAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A VEGA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ABADIA SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ABREU CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ACEVEDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ACEVEDO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ACEVEDO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ACEVEDO MONTANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ACEVEDO MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ACEVEDO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ACOSTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ACOSTA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ACOSTA TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ACOSTA VILLALOBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ADOLFO DE CASTRO CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL ADORNO TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL AGUAYO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL AGUSTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ALAMO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ALAMO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ALBANDOZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ALBINO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ALEMAN SOLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ALEN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ALICEA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ALICEA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ALICEA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ALICEA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ALLENDE DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ALMEYDA BRUNET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ALMONTE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ALVARADO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ALVARADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ALVAREZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ALVAREZ FORTUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ALVAREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ALVAREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ALVAREZ JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ALVAREZ MANZANET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ALVAREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ALVAREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ALVAREZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL AMADOR RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL AMALBERT MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL AMILL SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ANDINO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ANDUJAR MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL APONTE CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL APONTE LEDEE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL APONTE NORMANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL APONTE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL APONTE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL AQUINO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL AQUINO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL AQUINO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ARAGUNDE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ARBELO SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ARCE FARI?A | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ARIAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ARRIAGA FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ARROYO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ARROYO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ARROYO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ARROYO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ARROYO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ARZOLA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ARZOLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ARZOLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ARZOLA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ARZOLA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ASENCIO LAVEZARRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL AVILES BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL AYALA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL AYALA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL AYALA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL AYALA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL AYALA SALAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BAERGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BAEZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BAEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BAEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BAEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BAEZ PURAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BAEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BALAGUER SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL BARRETO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BARRIL CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BASABE LOGRONO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BATISTA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BEAUCHAMP SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BELTRAN FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BELTRAN PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BENITEZ CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BENITEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BENITEZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BENITEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BENITEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BERLY BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BERMUDEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BERMUDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BERMUDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BERNIER CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BERRIOS BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BILLOCH TRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BONET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BONILLA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BONILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BORIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BORRERO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BOU FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BOU PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BOUET RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BRACERO RABASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BRACERO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BRAVO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BRITO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BRUNO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BURGOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BURGOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BURGOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL C RONDON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL CABALLERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CABALLERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CABAN BORDOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CABAN CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CABAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CABAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CABAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CABRANES VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CABRE IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CABRERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CABRERA BARNES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CABRERA BARNES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CABRERA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CABRERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CACERES ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CAJIGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CALCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CALDERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CALDERON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CALDERON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CALDERON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CALDERON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CALDERON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CAMACHO FABRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CAMACHO ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CAMACHO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CAMACHO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CAMACHO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CANALES BANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CANTRES SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CARABALLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CARABALLO VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CARDONA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CARDONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CARDONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CARMONA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CARRANZA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL CARRASQUILLO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CARRASQUILLO FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CARRASQUILLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CARRASQUILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CARRION SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CARTAGENA CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CASANOBA ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CASIANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CASIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CASTILLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CASTILLO ENCARNACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CASTRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CASTRO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CASTRO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CASTRO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CASTRO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CENTENO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CENTENO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CENTENO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CHEVERE ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CINTRON BREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CINTRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CINTRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CINTRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CINTRON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CINTRON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CINTRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CINTRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CLAUDIO MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CLAUDIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CLEMENTE IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COCA NAVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLLAZO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLLAZO FRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLLAZO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLLAZO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL COLLAZO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLLAZO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLLAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLLAZO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLLAZO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON TELLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COMAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CONCEPCION LANDRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CONCEPCION RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CONTRERAS ESTELRITZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CONTRERAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CONTRERAS LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CONTRERAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CORCHADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CORDERO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL CORDERO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CORDERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CORDERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CORDERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CORIS ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CORPS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CORREA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CORREA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CORREA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CORTES GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CORTES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COSME NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COTTO ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COTTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COTTO LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COVAS ROSALY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRESPO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRESPO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL CRUZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ VELILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ VILLODAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CUBERO SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CUEVAS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CUEVAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CUEVAS PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CURBELO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL D COMMINGS ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL D D FELIZ PAULUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL D D PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL D MOJICA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL D MUNOZ GERMOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL D SANTOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DAVID QUIONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DAVILA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DAVILA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DAVILA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DAVILA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DAVILA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DE JESUS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DE JESUS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DE JESUS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DE JESUS OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DEIDA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DEL MORAL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DEL VALLE CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DEL VALLE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DELANNOY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DELGADO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DELGADO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DELGADO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DELGADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DELGADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DELGADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DELGADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DEVARIE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ AGUIAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ BRETANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ GABRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ RUSSI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIEPPA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIEZ DE ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIEZ DE ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DONES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DUENO RIJOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E COLLAZO ANZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E DUCOS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E E HERNANDEZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E E MONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E E MORALES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E E PEREZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E JESUS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E JUARBE DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL E MARTIN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E MOJICA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E RODRIGUEZ MOCTEZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E SANTIAGO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E SANTIAGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E VAZQUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ECHEVARRIA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ENCARNACION SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ESCALERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ESCARTIN BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ESCOBAR ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ESCOBAR ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ESCRIBANO VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ESPINO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ESPINOSA MORGANTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ESTRELLA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL F CABANAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL F DAVILA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL F FUENTES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL F PENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL F ROMO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FABIAN NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FABRE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FALCON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FALCON NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FEBRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FELICIANO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FELICIANO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FELICIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FELICIANO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FELIX FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FELIX ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FERNANDEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FERNANDEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FERNANDEZ NADAL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL FERNANDEZ PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FERRER ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FERRER GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FERRER MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA LIGGETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA LONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA RAFAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FLAQUER SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FLORES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FLORES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FLORES KERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FLORES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FLORES NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL FLORES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FLORES ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FONSECA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FONTAINE FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FORESTIER MONTEAGUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FRADERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FRANCO RENTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FRATICELLI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FRECHEL FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FUENTES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FUENTES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL G CABRERA RALDIRIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL G G MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL G G RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL G GRACIA SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL G PEREZ BIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GALARZA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GALIANO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GALLARDO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA BASORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA FORTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL GARCIA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GAUTIER ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GIL MADRID | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GIL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GINORIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GOITIA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GOMEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GOMEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GOMEZ MALPICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GOMEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ BENAVIDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ CADIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GOYTIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GRANT ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GRAU MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GRAULAU HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GREEN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GUEVARA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GUNTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GUTIERREZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GUTIERREZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GUZMAN DESPIAU | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL GUZMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GUZMAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GUZMAN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HENRIQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNAIZ TEJADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ MEZQUIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERRERA CELIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HILERIO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HUERTAS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL I I SILVA GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL I RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL IBANEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ILDEFONSO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ILDEFONSO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL IRIZARRY CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL IRIZARRY HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL IRIZARRY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL IRIZARRY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL IRIZARRY MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL IRIZARRY VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL IZQUIERDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL J ARTHUR NOVEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL J J CORREA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL J J TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL J MELENDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL J MERCADO GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL J PARES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL J RODRIGUEZ CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL J SUAREZ SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL J VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL JAIME HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL JAIME LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL JAIME VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL JESUS ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL JESUS CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL JESUS CLAVELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL JESUS ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL JESUS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL JIMENEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL JIMENEZ CARVAJAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL JIMENEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL JUARBE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL JUSINO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL L ALVAREZ ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL L FRANQUI ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL L L CAMACHO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL L PIZARRO PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL L PIZARRO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL L SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LABOY APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LABOY ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LABOY GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LACEN ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LAFONTAINE POSI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LAGUNA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LANZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LEANDRY MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LEBRON CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LEBRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LEBRON ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LEBRON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LEON BAERGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LEON BOU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LEON MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LEON RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LEON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LLANOS OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LLANOS SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LLERA FANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ ADAME | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ DE VICTORIA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ LEONOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ NOGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ TAVALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LORENZO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOZADA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LUGO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LUGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LUGO GRANELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LUGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LUGO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LUGO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LUGO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LUNA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LUNA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL M MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL M MORALES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL M OLIVERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL M RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MACHADO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MACHICOTE PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MACHUCA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MAISONET CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MALABET IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MALAVE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MALDONADO CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MALDONADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MALDONADO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MALDONADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MALDONADO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MALDONADO SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MALDONADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MANGUAL BUDET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MANZANO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARCANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARCANO MUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARCHAN CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARICHAL LLOVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARQUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARRERO ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARRERO LUCRET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARRERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARRERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARRERO MONTESINOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARRERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL MARRERO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARRERO RUSSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARRERO ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTI PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL MARTINEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARZAN ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MATIAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MATIAS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MATOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MATOS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MATOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MATTA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MAYMI BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MEDERO GALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MEDIAVILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MEDINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MEDINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MEDINA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MELENDEZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MELENDEZ DELANNOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MELENDEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MELENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MELENDEZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MELENDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MELENDEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MELENDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MELLADO CHOISNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MENDEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MENDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MERCACO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MERCADO ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL MERCADO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MERCADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MERCADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MERCADO MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MERCADO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MERCADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MERCED HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MERCED RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MERCED SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MESTRE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MILLAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MOJICA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MOJICA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MOLINA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MOLINA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MOLINA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MOLINA MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MOLINA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MOLINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MOLINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MOLINI FABRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MONGE CORTEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MONGE OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MONGE PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MONROIG GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MONTALVO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MONTALVO ROUSSET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MONTALVO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MONTECINO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MONTECINO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MONTERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MONTES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORALES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORALES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORALES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL MORALES BIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORALES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORALES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORALES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORALES LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORALES NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORALES NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORALES VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORAZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORENO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORENO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORENO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORENO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MOURA STOLL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MULERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MUNIZ GIUSTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MUNIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MUNOZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MUNOZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MUNOZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL N ALLENDE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NADAL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NADAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NARVAEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NAVARRO CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NAVARRO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL NAZARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NAZARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NAZARIO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NEGRON FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NEGRON MEDIAVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NEGRON MEDIAVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NEGRON MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NEGRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NEGRON PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NEGRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NEGRÓN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NEGRON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NEGRON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NIEVES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NIEVES MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NIEVES NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NIEVES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NIEVES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NIEVES ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NIEVES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NIEVES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NIEVES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NUNEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL O GONZALEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL O TRENCHE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL OCASIO MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL OCASIO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL OFARRIL BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL OJEDA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL OLIVERAS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL OLMEDA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL OLMEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL OQUENDO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORELLANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORRACA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTEGA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ CEDE¥O | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ PEPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ VILANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL OSORIO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL OTERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL OTERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL OTERO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL OXIOS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL OYOLA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PABON ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PACHECO CEDEYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PACHECO FEIJOO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PACHECO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PACHECO SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PADILLA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PADILLA BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PADILLA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PADILLA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PADILLA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PADILLA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PADILLA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PADILLA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PADILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PAGAN ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PAGAN BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PAGAN CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PAGAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PAGAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PAGAN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PAGAN MIRANDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PAGAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL PALLENS ALCAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PANTOJAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PARES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PARICCI VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PARIS VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PARRILLA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PASTORIZA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PASTORIZA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PASTRANA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PASTRANA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PASTRANA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PAULO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PAZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEDROZA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEGUERO JAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREIRA GALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ AVILEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ FUSSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ GABRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ MANZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL PEREZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ PAMIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PERFETTO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PIMENTEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PIZARRO PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PIZARRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PLANADEBALL POGGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL POLACO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL POLACO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL POLANCO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL POMALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PONT MARCHESE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PRIETO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PUMARRADA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL QUINONES ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL QUINONES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL QUINONES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL QUINONES MANAUTOU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL QUINONES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL QUINONES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL QUINONEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL QUINTANA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL QUIONES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL R CORDERO PERALTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL R CUEVAS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL R QUINTERO GOYTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RABELO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RAMIREZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL RAMIREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RAMOS ALTORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RAMOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RAMOS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RAMOS MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RAMOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RAMOS ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RAMOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL REAL SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL REILLO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL REINA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RESTO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RESTO MANZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL REY MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL REYES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL REYES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL REYES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL REYES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL REYES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RICART QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RICHARD JOSEPH | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIOS BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIOS BORRAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIOS GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIOS MADERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA GENARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA PEDREGON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA SILEN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL RIVERA SIRIGAGLIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIZEK NASSAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROBERT SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROBLES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROBLES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROBLES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROBLES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ ABRAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ ANGULO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ CINTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ GOYTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ HERNAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ JOURNET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ LABIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ LAVIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ MARRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ ONGAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ UMBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIQUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL RODRIQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROJAS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROLON MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROLON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROMAN CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROMAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROMAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROMAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROMAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROMAN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROMERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSA VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSADO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSADO MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSALY FREYRE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSARIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSARIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSARIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSARIO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSARIO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSARIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSARIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSARIO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSAS PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RUFFAT FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RUIZ CORUJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RUIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RUIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RUIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL S DELGADO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SAGARRA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SALIVA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SAN CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANABRIA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANCHEZ BENNETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANCHEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANCHEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANCHEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANCHEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANCHEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANCHEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANCHEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTANA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTANA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTANA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTOS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTOS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTOS VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SEGINOT VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SEPULVEDA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SERRA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SERRANO FERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SERRANO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SERRANO MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SERRANO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SERRANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SERRANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SIERRA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SIERRA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SIERRA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SIERRA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SIFONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SILVA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SILVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SOLA VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SOLER CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SOLIS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SOLIS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SOLIS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SORIANO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SOTO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SOTO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SOTO CRUET | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL SOTO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SOTO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SOTO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SOTO ROSALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL STERLING MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SUAREZ CARBONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SUAREZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SULE TULL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TALAVERA MAYSONAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TANON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TAPIA TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TARDI RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TARONJI ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TEJERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TERRON IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TEXIDOR CORTADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TIRADO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TIRADO NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TIRADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL TORRES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES ZAVALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TRINIDAD AULET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TRINIDAD VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL U PABON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VALENTIN ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VALENTIN FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VALENTIN FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VALENTIN SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VALENTIN YERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VALLE JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VALLE JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VALLE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VALLE PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VALLE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VALLE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VARGAS PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VARGAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VARGAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VARGAS SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VARGAS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VARONA OLIVELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VASALLO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VAZQUEZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VAZQUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VAZQUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VAZQUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VAZQUEZ FORTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VAZQUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VAZQUEZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VEGA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VEGA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VELAZQUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VELAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VELAZQUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VELAZQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VELAZQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VELAZQUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VELEZ BENEJAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VELEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VELEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VENEGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL VERGES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VIERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VIERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VIERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VILLALOBOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VILLANUEVA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VILLANUEVA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VILLANUEVA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VILLANUEVA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VISALDEN JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VISBAL CAJIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VIZCAINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VIZCARRONDO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL W ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL W QUINTERO GOYTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL YAMBO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL YAMBO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL YEJO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ZABALA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ZAVALA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ZAYAS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ZENQUIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA A SOSA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA AGOSTO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA ALMODOVAR HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA ARROYO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA AVILES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA AYALA ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA AYENDE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA BALASQUIDE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA BAUZA VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA BAUZA VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA BENITEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA BERBERENA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA BERNARD NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA BERRIOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAELA BONES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA CAMACHO ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA CARMONA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA CARRASQUILLO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA CARRASQUILLO DAVIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA CASADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA CASANOVA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA CASILLAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA CINTRON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA COLON URDANETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA CORDERO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA CORREA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA CORTES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA CRUZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA DAVILA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA DAVILA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA DEL PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA DEL VALLE DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA DELGADO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA DIAZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA DOMENECH WILLIAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA ESCALERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA ESQUILIN NUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA FERRER ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA FIGUEROA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA FIGUEROA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA FLORES ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA FLORES DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA FLORES FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA FRANCO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA FUENTES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAELA FUENTES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA GARCIA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA GARCIA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA GARCIA RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA GOMEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA GONZALEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA GONZALEZ ROSSY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA GUZMAN RIKOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA HERNANDEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA HERNANDEZ VELAZQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA LAUREANO COLLAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA LOPEZ BULERIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA LOPEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA LOPEZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA LOPEZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA MAS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA MEDINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA MEJIAS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA MELENDEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA MELENDEZ GONZAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA MERLO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA MOJICA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA MONGE MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA MONSERRATE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA MONTALVO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAELA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA MORAN OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA NADAL RABASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA NAZARIO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA NUNEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA ORTIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA ORTIZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA OTERO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA OTERO LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA OTERO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA PAGAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA PAGAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA PAGAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA PANTOJA ACUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA PASTRANA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA PERELLO PALMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA PIZARRO GALLARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA QUINONES CERVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA QUINONES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA QUINONES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA QUINONEZ CERVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA QUINTERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA R GONZALEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA RAMIREZ JURADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA RAMOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA RIOS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAELA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA RIVERA CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA RIVERA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA RODRIGUEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA RODRIGUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA RODRIGUEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA RODRIGUEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA RODRIGUEZ ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA RODRIGUEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA ROMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA ROMAN FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA ROMAN SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA ROSA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA ROSADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA ROSS SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA RUIZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA RUSSE BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA SAMOT HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA SANCHEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA SANCHEZ VELAZQU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA SANTIAGO CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAELA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA SANTOS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA SANTOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA SERRANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA SIERRA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA SILVA BOYRIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA SOLIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA TORREGROSA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA U RIVERA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA URBINA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA V MARRERO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA V RUIZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA VAZQUEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA VEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA VEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA VELAZQUEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA VELAZQUEZ VILLARAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA VELILLA DE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA VELILLA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA VERDEJO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA VICENTE DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA VIENTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA VIZCARRONDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA ZEDA DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAELINA BARRIS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELINA CORA PICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELINA MONTES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELINA MUNOZ VELOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFFY RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAHDA I TORRES CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAIDA VENTURA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAIMUNDA FLORES SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAIMUNDA MAISONET SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAIMUNDA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAIMUNDO BRUNO ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAIMUNDO CARBONELL FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAIMUNDO CHACON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAIMUNDO LUNA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAIMUNDO MATOS IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAIMUNDO MORALES NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAIMUNDO NIEVES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAIMUNDO RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAIMUNDO RIVERA AGUILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAIMUNDO RODRIGUEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAIMUNDO ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAIMUNDO SANCHEZ SPANOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAIMUNDO VELEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAINEL REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAINIER M M TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAINIER RODRIGUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAINILDA RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAISA TEXIDOR RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RALPH ALVARADO MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RALPH MARTINEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RALPH MENDEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RALPH RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RALPH RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RALPH SHUMATE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMBERTO CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMBERTO MATOS ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMBERTO MIRANDA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMESIS DELGADO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMESIS ROSA IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMFIS ORTIZ PUMAREJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMFIS PEREZ SEMIDEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMINARACE BOODOOSINGH | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRA DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRA FERNANDEZ PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRA QUINONES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRA QUINONES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRA RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRA RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO A PADILLA ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO ACEVEDO CARDOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO ALAMO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO BAEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO CALDERON GORDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO COLON MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO GIRAU GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO GUZMAN CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO GUZMAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO LOPEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO LOZADA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO MENDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO MERCADO SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO MORALES BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO MORENO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO NAZARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO PEREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO QUINONES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO R MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO RAMIREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMIRO RIJOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO RIVERA BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO RODRIGUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO RUIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO SANTIAGO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO SOSTRE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO SOTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO TORRES OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO VEGA LLOPIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO VEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMITO GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMITO ROSADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMNIE ALVARADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A A AGOSTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A A AYALA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A A ESTRADA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A A FELICIANO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A A FERNANDEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A A FIGUEROA HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A A GUZMAN CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A A HERRERO LLULL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A A MENDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A A ORSINI ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A A PENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A A SANTIAGO RAMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A A SEVILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A A VEGA VIALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A A VERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A ACEVEDO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A ACOSTA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A ALMODOVAR VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON A ALVAREZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A BENIQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A CARRION GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A COLON MIRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A COLON OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A CORDERO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A CUEVAS CUSTODIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A ESPINOSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A FERNANDEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A FRED GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A GALARZA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A GONZALEZ IRIZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A GONZALEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A GUZMAN MURRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A INFANTE ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A LUGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A MAIZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A MARTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A MARTINEZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A MARTINEZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A MENDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A MILAN CALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A MOLINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A MONCLOVA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A MONTALVO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A MONTALVO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A MORALES TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON A NAZARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A NAZARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A NIEVES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A ORTIZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A ORTIZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A PENA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A PEREZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A PEREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A RAMOS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A RIOS ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A RIVERA BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A RIVERA RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A ROBLES QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A RODRIGUEZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A ROLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A ROSA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A ROSADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A ROSARIO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON A SAEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A SANTIAGO FORTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A SILVA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A TERON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A TORO CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A VARGAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A VEGA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A VEGA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A VEGA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A VELEZ CERVANTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ACEVEDO CARDOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ACEVEDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ACEVEDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ACEVEDO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ACEVEDO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ACEVEDO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ACEVEDO VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ACOSTA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON AGOSTO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON AGUIAR ARAMBURU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON AHEDO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ALAMO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ALAMO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ALAMO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ALAMO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ALBERTORIO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ALBINO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ALEJANDRO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ALERS ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ALICEA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ALICEA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON ALICEA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ALICEA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ALICEA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ALICEA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ALICEA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ALICEA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ALLENDE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ALMA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ALMODOVAR ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ALMODOVAR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ALOMAR MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ALOMAR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ALONSO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ALTIERY RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ALVARADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ALVAREZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ALVAREZ SOLARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ALVARFEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON AMADOR BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON AMADOR ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ANCIANI BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ANDALUZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ANDINO NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ANGLADA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON APONTE ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON APONTE CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON APONTE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON APONTE DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON APONTE TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ARCE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ARCE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ARCE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ARCHILLA ARCHILLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON AROCHO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ARROYO AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ARROYO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ARROYO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ARROYO GELABERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ARROYO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ARROYO PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ARROYO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ARROYO ROSSY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ARVELO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ASTACIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ASTACIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON AULET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON AULET SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON AVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON AVILES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON AYALA OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON AYALA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON AYALA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON B COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BADILLO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BAEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BARRETO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BARRIOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BASTISTA BASTISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BATISTA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BAUZA ESCOBALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BEAUCHAMP MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BERCEDONI LISSIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BERENGUER CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BERLINGERI HDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BERNIER GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BERRIOS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BERRIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON BERRIOS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BERRIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BLAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BONET MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BONILLA VALLEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BORRERO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BOSQUE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BOSQUES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BRIGNONI DEYNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BRIGNONI DEYNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BRUNO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BURGOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BURGOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON C C CARDONA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON C FIGUEROA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON C MENENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CABALLERO PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CAJIGAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CALDERON HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CALDERON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CALDERON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CALERO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CALO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CAMACHO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CAMACHO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CAMACHO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CAMACHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CAMILO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CANCEL BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CANCEL CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CANCEL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CANCEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CANDELARIO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CAPELES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CAPELES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON CARABALLO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CARABALLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CARABALLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CARABALLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CARDONA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CARDONA SALTARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CARDONA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CARDONA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CARIDES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CARLOS ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CARRASQUILLO CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CARRASQUILLO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CARRERAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CARRERO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CARRILLO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CARRION MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CARRION OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CASAS TARAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CASIANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CASIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CASIANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CASTILLO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CASTILLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CASTRO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CASTRO CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CASTRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CASTRO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CATALA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CAY MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CEDENO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CENTENO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CEPERO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CHABRIEL BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CHACON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CHACON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CHACON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CHAVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON CHAVRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CINTRON CABEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CINTRON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CINTRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CINTRON JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CINTRON RAMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CINTRON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CLASS SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CLAUDIO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CLAUDIO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CLAUSELL CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CLEMENTE ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLLAZO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLLAZO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLLAZO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLLAZO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON MORCIGLIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON ORTOLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CONDE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CONTRERAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CORA ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CORCHADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CORDERO MARTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CORDOVA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CORREA CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CORREA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CORREA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CORREA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CORREA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CORTES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CORTES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CORTES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COTTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COTTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CRESPO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CRESPO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CRESPO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CRESPO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CRESPO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CRUZ CAMILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CRUZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CRUZ GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CRUZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CRUZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CRUZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CRUZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CRUZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CUEVAS NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CUEVAS NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON D ADAMES INFANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON D ESPADA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON D JESUS CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON D PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON D VAZQUEZ VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DASTA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DAVID DAVID QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DAVID GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DAVILA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DE JESUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DE LA CRUZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DE LA ROSA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DE LOS R ROSARIO DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DE TORRES OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DEL PILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DEL RIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DELGADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DELGADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DELGADO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DELGADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DIAZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DIAZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DIAZ BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DIAZ BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DIAZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DIAZ OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DIAZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DIAZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DIAZ RODRIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DIAZ SALAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DIAZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DIAZ TORREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DIAZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DOMINGUEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DONES CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON DONES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DORTA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DUQUE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DURAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DURAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DURAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E BERLY JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E BETANCOURT BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E CAMACHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E CORREA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E DELGADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E E ALMEDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E E FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E GERENA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E JIMENEZ DIETSH | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E LOPEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E MARTELL IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E MERLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E MORAZA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E ORTIZ OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E PAGAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E QUILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E RIVERA ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E ROBLES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E SANTINI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E TORO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E TORRES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E TORRES TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E VALLE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ECHEVARRIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ECHEVARRIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON ECHEVARRIA RAMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ENCARNACION BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ERAZO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ESCALERA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ESCOBAR ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ESPADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ESQUILIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ESTRADA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON F AGOSTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON F AGOSTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON F CALDERON BOSCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON F CLASS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON F F IRIZARRY CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON F GARCIA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON F LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON F MORALES ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON F SANTOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON F VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FALERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FALU SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FEBRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FEBRES ESTREPITE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FELICIANO CREPSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FELICIANO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FELICIANO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FELICIANO PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FELIX GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FELIX RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FELIX SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FERNANDEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FERNANDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FERNANDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FIGUEROA AGRINSONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FIGUEROA BOCANEGRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FIGUEROA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON FIGUEROA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FIGUEROA ESTAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FIGUEROA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FIGUEROA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FIGUEROA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FIGUEROA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FIGUEROA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FIGUEROA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FLORES BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FLORES SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FORASTIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FRANCO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FRANCO ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FUENTES ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FUENTES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FUENTES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON G ACEVEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON G IRIZARRY ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON G RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GALARZA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GALARZA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GALLOZA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GARCIA ALMENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GARCIA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GARCIA COUTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GARCIA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GARCIA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GARCIA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GAVILLAN RODRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GINES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GOMEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ FRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GRAFALS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GRAJALES ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GRAU ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GUERRERO CUBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GUEVAREZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GUTIERREZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GUZMAN BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GUZMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GUZMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GUZMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON H CASTRO CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON H GOMILA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON H HERNANDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON H ROSA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON H SANTIAGO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON HANCE CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON HERNANDEZ ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON HERNANDEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON HERNANDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON HERNANDEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON HERNANDEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON HERNANDEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON HERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON HERNANDEZ OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON HERNANDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON HERNANDEZ SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON HERNANDEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON HERNANDEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON HIDALGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON HIDALGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON IBANEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON IGLESIAS VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON IRURITA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON J AYALA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON J COLON DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON J GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON J GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON J HERNANDEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON J J CRUZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON J J MELECIO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON J MAISONET PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON J MALDONADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON J MELENDEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON J MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON J ROSARIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON J ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON J SANCHEZ BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON JESUS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON JESUS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON JESUS PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON JIMENEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON JIMENEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---------------|---------|--------------|------------|----------|--------------|
| RAMON JIMENEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON JIMENEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L ALMODOVAR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L ALOMAR SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L ALSINA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L ANDINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L ARIAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L ARROYO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L BERRIOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L BURGOS ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L BURGOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L BURGOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L CABRERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L CARDONA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L CHEVRES CHEVRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L COLON MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L COTTO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L CRESPI MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L CRUZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L DE JESUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L DE JESUS SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L ECHEVARRIA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L ESTADES ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L FONSECA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L GONZALEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L HERNANDEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L L AYALA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L L CORREA ARROY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON L L DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L L ESTEVES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L L GARCIA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L L LEDESMA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L L LOPEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L L NEGRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L L NIEVES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L L OTERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L L OTERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L L PAGAN IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L L RAMIREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L L RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L L SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L LICIAGA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L LLANOS ARBOLEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L LOPEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L MALDONADO CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L MARQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L MARRERO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L MARRERO DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L MARRERO SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L MARTINEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L MARZAN BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L MAYSONET BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L MEDINA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L MELENDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L MENENDEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L MOJICA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L MOREIRA DREW | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L MULERO MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L NEGRON JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L NIEVES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON L NIEVES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L OLIVERAS ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L ONEILL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L ORTIZ ESPINELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L ORTIZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L ORTIZ PUIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L PANTOJA MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L PEREZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L QUINONES GUADAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L RAMON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L REYES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L REYES MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L RIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L ROBLES GAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L RODRIGUEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L RODRIGUEZ HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L ROMAN PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L ROSADO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L ROSARIO BALOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L SANTANA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L SEGARRA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L SEGARRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L SUAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L VALENTIN LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L VAZQUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L ZAYAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LANZO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LAUREANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON LEBRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LEDUC FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LEON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LEON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LIZARDI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LLENZA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LLUVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ PASTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ ZAVALA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON LORENZO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOZADA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOZADA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOZADA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOZADA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOZADA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOZADA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LUGO BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LUGO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LUGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LUGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LUGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LUGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LUGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON M ADRIAN SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON M ALONSO HARRIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON M DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON M M CORAZON ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON M M PERELES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON M NIEVES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON M ORTIZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON M PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON M PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON M RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON M SANTOS OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MACHADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MADERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MALAVE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MALDONADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MALDONADO SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARCANO FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARCHANY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARENGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON MARQUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARRERO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARRERO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARRERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARRERO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARRERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARRERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARRERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARRERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARRERO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARTINEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARTINEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARTINEZ BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARTINEZ BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARTINEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARTINEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARTINEZ MANZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARTINEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARTINEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARTINEZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARTINEZ TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARTINEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARTIR JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARTIR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARZAN OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MATIAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MATOS BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MATOS CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON MATOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MATOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MATOS OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MATOS QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MATOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MATOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MATOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MATTEI CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MEDERO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MEDERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MEDINA MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MEDINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MEDINA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MEJIAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MEJIAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MEJIAS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MEJIAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MELENDEZ ESTADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MELENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MELENDEZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MELENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MELENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MELENDEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MENDEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MENDEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MENDEZ BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MENDEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MENDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MENDRET SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MERCADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MERCADO YULFO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON MERCED MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MERCED OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MESONERO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MILLAN CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MIRANDA MARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MIRO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MOJICA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MOJICA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MOLINARI CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MONGE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MONSEGUR VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MONTALVO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MONTANEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MONTANEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MONTANEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MONTES ESTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MONTES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MONTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MONTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MONTESINOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MORALES DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MORALES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MORALES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MORALES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MORALES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MORALES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MORALES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MORCIGLIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MORENO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MORO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON MUJICA MUJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MUNIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MUNIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MUNOZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MUÑOZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON N RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NAPOLEONY ALBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NARVAEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NARVAEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NAVARRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NAVARRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NAVEDO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NAZARIO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NAZARIO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NAZARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NAZARIO PASCUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NAZZAR CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NEGRON ARCHEVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NEGRON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NEGRON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NEGRON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NEGRON OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NEGRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NEGRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NIEVES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NIEVES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NIEVES COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NIEVES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NIEVES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NIEVES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NIEVES MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NIEVES POCHI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON NIEVES SUSTACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NIEVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NOGUE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON O FORTUNO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON O MALDONADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON O O VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON O RIVERA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON O TORRES CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON OCASIO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON OCASIO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON OCASIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON OCASIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON OFERRALL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON OLIVERAS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON OLIVERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON OLMEDO PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON OLMO QUI?ONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON OROZCO REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON OROZCO REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORTA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORTIZ ALBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORTIZ CAJIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORTIZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORTIZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORTIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORTIZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORTIZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORTIZ SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORTIZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORTIZ VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON OSORIO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON OTERO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON OYOLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON OYOLA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON OYOLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PABON ALEMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PABON CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PACHECO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PACHECO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PADILLA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PADILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PADIN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PADIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PADRO HERMIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PAGAN ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PAGAN ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PAGAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PAGAN MANZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PAGAN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PAGAN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PAGAN PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PAGAN SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PARRILLA PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON PARRILLA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PEDRAZA OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PENA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PERDOMO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PEREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PEREZ BENJAMIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PEREZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PEREZ BOURDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PEREZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PEREZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PEREZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PEREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PEREZ MILIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PEREZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PEREZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PEREZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PIMENTEL MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PIMENTEL MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PINEIRO ABRAHAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PINEIRO MONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PINERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PIZARRO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PIZARRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PLAZA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON PLAZZA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PORTALATIN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PRINCIPE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON QUILES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON QUILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON QUINONES BLOISE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON QUINONES ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON QUINONES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON QUINONES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON QUINONES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON QUINONES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON QUINONES SUSTACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON QUIÑONES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON QUINONEZ IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON QUINTANA GODEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON QUINTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON QUIRINDONGO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON QUIRINDONGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON R ARCE JORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON R DELGADO INOSTROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON R R SEMIDEY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON R R VELEZ OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON R RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON R RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON R RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RABELL RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RAMIREZ ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RAMIREZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RAMOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RAMOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RAMOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RAMOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RAMOS DAMIANI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON RAMOS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RAMOS NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RAMOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RAMOS QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RAMOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RAMOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RAMOS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RENTA BALLESTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON REY SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON REYES AMADEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON REYES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON REYES CARBALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON REYES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON REYES ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON REYES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON REYES NOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON REYES QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON REYES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON REYES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON RIVAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA GUISAO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA HDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA SILVESTRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROBLES ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROBLES ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROBLES MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROBLES MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROBLES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROBLES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROBLES SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROBLES VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ BARROSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ LLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ MAUROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ NAVARRETTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROHENA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROHENA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROHENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROJAS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROJAS ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROJAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROJAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROMAN MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROMAN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROMAN ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROMAN SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROMAN SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROMAN VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RONDON MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROSA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROSA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROSA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROSA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROSADO ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON ROSADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROSADO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROSADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROSADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROSADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROSADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROSADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROSADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROSADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROSADO SERNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROSARIO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROSARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROSARIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROSARIO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROSARIO OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROSARIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROSARIO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RUIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RUIZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RUIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RUIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RUIZ SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RUIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RULLAN ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RULLAN REBOYRAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RUSSE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON S SILVA GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SAAVEDRA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SALGADO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON SALGADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SALGADO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANABRIA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANABRIA BISBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANABRIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANCHEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANCHEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANCHEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANCHEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANCHEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANCHEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANCHEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANCHEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANCHEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANCHEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANCHEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANCHEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANCHEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTANA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTANA LLANTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTANA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTANA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTANA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTIAGO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTIAGO CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTIAGO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTIAGO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTIAGO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTIAGO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTIAGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTOS JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SEDA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SERRA VIENTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SERRANO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SERRANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SERRANO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SERRANO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SIERRA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SILVA CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SILVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SOSA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SOSTRE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SOSTRE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SOTO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON SOTO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SOTO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SOTO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SOTO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SOTO SANTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SOTO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SOTO TALAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SOTO UBINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON STRIKER ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SUAREZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TALAVERA PEREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TANON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TAVAREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TIRADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TOLEDO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TOMASINI ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON TORRES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TROCHE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TUBENS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON U LOZADA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON U SANCHEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON U VELEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON VALDES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VALE MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VALENTIN CANTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VALENTIN GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VALENTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VALENTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VALENTIN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VALENTIN MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VALENTIN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VARELA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VARELA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VARELA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VARELA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VARGAS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VARGAS ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VARGAS HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VARGAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VAZQUEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VAZQUEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VAZQUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VAZQUEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VAZQUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON VEGA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VEGA LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VEGA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VEGA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VEGA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VELAZQUEZ BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VELAZQUEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VELAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VELAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VELAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VELAZQUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VELAZQUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VELEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VELEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VELEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VELEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VELEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VELEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VELEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VELEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VELEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VELEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VIERA ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON VIERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VIERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VIERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VIERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VILLANUEVA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VILLEGAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VILLEGAS VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON W MELENDEZ RODRIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON W MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON W W RIVERA SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON WILSON REXACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ZARAGOZA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ZAYAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ZAYAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ZENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA A ROJAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ACEVEDO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ACEVEDO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ALAMO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ALEJANDRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ALEMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ALERS CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ALICEA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ALICEA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ALMEDINA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ALMODOVAR MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ALVARADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ALVAREZ QUESADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA AMARO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ANDINO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ANDINO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA APONTE AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA APONTE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA APONTE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ARROYO PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ARROYO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMONA ASTOR PALMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA AVENANCIO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA AVILES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA AYALA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA BAEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA BAEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA BARRETO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA BELLO SEVERINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA BERDECIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA BERRIOS ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA BETANCOURT MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA BLANCO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA BOBE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA BONILLA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA BOURDON MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA BURGOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA BUSCAMPEL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA C TORRES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CABRERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CABRERA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CABRERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CALDERIN FORASTIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CALDERON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CALDERON CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CALDERON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CALDERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CALIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CAMACHO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CARABALLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CARABALLO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CARABALLO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CARABALLO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CARABALLO VILLANUEV | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CARDE SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CARINO ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMONA CARRASQUILLO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CARRASQUILLO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CARRION MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CARRION RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CASTILLO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CASTILLO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CASTRO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CASTRO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CASTRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CASTRO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CASTRO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CATALA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CEDENO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CEPEDA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CHEVERE CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CLASS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CLAUDIO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA COLON CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA COLON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CONDE WHALTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CORDERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CORREA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA COTTO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA COUVERTIER MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CRUZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CRUZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CRUZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMONA CRUZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CRUZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA DAVILA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA DE LA PAZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA DEL C RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA DEL C ROBLES PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA DEL CARMEN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA DELGADO JAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA DELGADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA DELGADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA DELGADO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA DIAZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA DROSS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA DROSS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA E TORO SERVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA FAJARDO ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA FALERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA FARGAS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA FERNANDEZ CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA FERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA FERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA FERRER OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA FIGUEROA CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA FIGUEROA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMONA FLORES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA FONTANEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA FRANCO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA FUENTES MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA GARCIA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA GARCIA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA GARCIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA GARCIA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA GARCIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA GOMEZ COTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA GOMEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA GONZALEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA GONZALEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA GUERRA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA GUERRERO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA GUEVARA ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA GUTIERREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA GUZMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA GUZMAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA HERNANDEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA HERNANDEZ DE CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA HERNANDEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMONA HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA HERNANDEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA I CANCEL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA IBARRA WEBER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA JESUS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA JESUS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA JIMENEZ DANZOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA JIMENEZ DANZOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA L DIAZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA LAMBOY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA LAMBOY TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA LASALLE MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA LAUREANO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA LAUREANO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA LEBRON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA LIVE DE LOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA LOIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA LONGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA LOPEZ CHAVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA LOPEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA LOPEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA LOPEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA LOZADA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA LUNA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA M BERRIOS ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MACHADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MALAVE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MALDONADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MALDONADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MALDONADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MANSSANET MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MARCANO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MARCANO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMONA MARENGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MARQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MARRERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MARRERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MARRERO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MARTE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MARTE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MARTINEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MARTINEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MARTINEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MARTINEZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MARTINEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MARTINEZ RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MATO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MATOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MATTA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MEJIA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MELENDEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MELENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MELENDEZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MENDEZ CORRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MERCED OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MILLAN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MILLAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MIRANDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMONA MOLINA CANTRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MOLINA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MOLINA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MOLINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MOLINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MOLINA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MONTERO SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MONTES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MONZON BRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MORALES CUMPIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MUNIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA NAZARIO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA NAZARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA NEGRON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA NIEVES AREVALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA NIEVES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA OLIVERA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA OLIVERAS ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA OLIVERAS ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ORTA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ORTEGA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ORTEGA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ORTIZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ORTIZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMONA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA OTERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA P AYALA CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA PABELLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA PACHECO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA PAGAN NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA PAGAN PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA PARES VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA PARES VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA PARIS GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA PEDROZA ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA PERDOMO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA PEREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA PEREZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA PEREZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA PEREZ MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA PEREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA PEREZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA PEREZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA PEREZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA PEREZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA PIZARRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA PONCE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA PUCHALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA PUIG TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA QUILES MIRANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA QUINONES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMONA R SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RAMIREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RAMIREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RAMOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RASPALDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA REYES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA REYES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA REYES MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA REYES TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RIJOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RIOS GARAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RIOS IRRIZARY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RIOS LAMOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RIVERA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RIVERA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RIVERA CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RIVERA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RIVERA FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RIVERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMONA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ROBLES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RODRIGUEZ CARRASQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RODRIGUEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RODRIGUEZ CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RODRIGUEZ CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RODRIGUEZ COREAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RODRIGUEZ DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RODRIGUEZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RODRIGUEZ MELY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RODRIGUEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RODRIGUEZ OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMONA RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ROMAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ROMERO ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ROMERO ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ROSA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ROSA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ROSA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ROSA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ROSA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ROSADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ROSADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ROSADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ROSARIO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ROSSELLO FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RUIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SALDANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SALGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SANABRIA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SANCHEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SANCHEZ MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SANCHEZ MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SANDERS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SANTANA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SANTANA SEIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SANTIAGO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SANTIAGO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SANTIAGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SANTIAGO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SANTIAGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMONA SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SANTOS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SANTOS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SANTOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SANTOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SANTOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SANTOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SOBERAL DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SOSA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SUAREZ MARIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA TIRADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA TOLEDO FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA TORO FRADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA TORRES GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA TORRES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA TORRES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA TORRES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA TROCHE AGOSTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA V MALAVE TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA V V ACEVEDO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMONA VALENTIN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA VARGAS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA VARGAS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA VARGAS FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA VARGAS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA VARGAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA VARGAS VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA VAZQUEZ ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA VAZQUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA VAZQUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA VAZQUEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA VAZQUEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA VELAZQUEZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA VELAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA VELAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA VELAZQUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA VELEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA VELEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA VELEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA VELEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMONA VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA VERDEJO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA VIDARTE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA VILAR COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA VILLAFANE FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ZAYAS OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ACEVEDO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ACEVEDO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ACEVEDO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA AGOSTO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ALAMO AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ALAMO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ALGARIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ALICEA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ALICEA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ALVAREZ BELGANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ALVAREZ BERGANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ALVAREZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA APONTE MARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA APONTE SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA AROCHO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA AVILES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA BAEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA BASABE DE ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA BERMUDEZ RAMONITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA BONET DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA BONET MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA BRUCELES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA BULERIN BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA BURGOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA BURGOS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA BURGOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA CABAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA CABRERA CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA CAMACHO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMONITA CANCEL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA CANTRE MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA CARRASQUILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA CARRASQUILLO RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA CARTAGENA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA CASANOVA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA CASANOVA MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA CASANOVA MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA CASCOT SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA CASTRO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA CASTRO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA CENTENO CINTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA CESAREO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA CINTRON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA COLON JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA COLON MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA COTTO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA COTTO REGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA CRESPO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA CRUZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA CRUZ MESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA CRUZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA CRUZ SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA DELGADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA DIAZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA DOBLE MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA DOHNERT RAMONITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA DONATO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA DONES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA DONES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMONITA DUPREY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ELIZA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ERAZO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA FELICIANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA FELICIANO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA FELIX DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA FERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA FIGUEROA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA FIGUEROA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA FIGUEROA MARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA FIGUEROA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA FLORES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA GAETAN PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA GARCIA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA GARCIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA GERENA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA GEYLS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA GEYLS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA GOMEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA GONZALEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA GONZALEZ OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA GUERRA HILERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA HERNANDEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA HUERTAS BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA IRIZARRY CARBOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA IRIZARRY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA JESUS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA JIMENEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA JIMENEZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA LANDING MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMONITA LEDESMA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA LEON ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA LEON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA LIND AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA LLANTIN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA LOPEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA LOPEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA LOPEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA LOPEZ ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA LORENZO BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA LOZANO CAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA M VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MADERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MALAVE FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MALDONADO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MALDONADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MARIANI RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MARRERO MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MARRERO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MARRERO SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MARTINEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MARTINEZ CARTAGEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MARTINEZ MAISONAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MARTINEZ MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MATOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MATOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MATOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MATOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MEDINA CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MELENDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMONITA MENA ZABALETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MENDEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MENDEZ ESTIEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MERCADO CERPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MERCADO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MERCADO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MIGUEL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MILLAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MIRANDA CENTEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MIRANDA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MIRANDA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MIRANDA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MOJICA FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MOJICA ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MONTALVO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MONTALVO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MONTANEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MORALES BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MORALES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MORALES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MORALES RAMONITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MORENO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA NAVARRO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA NAVEDO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA NAZARIO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA NEVAREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA NIEVES ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMONITA OCASIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA OCASIO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA OLIVER ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ORTEGA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ORTIZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ORTIZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ORTIZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ORTIZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ORTIZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ORTIZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ORTIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA OTERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA OYOLA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA PABON AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA PABON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA PABON LLANTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA PABON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA PADILLA SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA PADILLA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA PADILLA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA PADIN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA PAGAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA PAGAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA PAGAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA PAHUNETO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA PEREZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA PEREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA PEREZ VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA PINEIRO MONTEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA PONS FONTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA QUILES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA QUILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMONITA QUIONES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RAMOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RAMOS FERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RAMOS SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA REAL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RENTAS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RENTAS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RIOS NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RIOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RIVERA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RIVERA TARAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RIVERA VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ROBLES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMONITA RODRIGUEZ BLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RODRIGUEZ BLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RODRIGUEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RODRIGUEZ CARRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RODRIGUEZ CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RODRIGUEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ROJAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ROLON FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ROMAN FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ROMAN GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ROMAN SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ROSA BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ROSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ROSARIO SIAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RUIZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA SALGADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA SAN MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA SANCHEZ DENIZAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA SANCHEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA SANCHEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA SANCHEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA SANCHEZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA SANTANA TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA SANTIAGO ALBERTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA SANTIAGO ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA SANTIAGO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMONITA SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA SANTIAGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA SANTOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA SANTOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA SANTOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA SEPULVEDA ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA SERRANO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA SOLIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA SOLIS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA SOTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA SOTO PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA SUAREZ BERNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA TAPIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA TEXIDOR CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA TIRADO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA TOLEDO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA TORRES BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA TORRES BONACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA TORRES CABELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA TORRES CHAPARR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA TORRES DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA VARGAS MINGUELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA VAZQUEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA VAZQUEZ PUJOLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA VAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA VAZQUEZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA VAZQUEZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA VEGA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA VELAZQUEZ HENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMONITA VELEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA VELEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA VIERA FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA VIERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMRIO GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANDALL ORTIZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANDOLL RAMOS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANDY BAYRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANDY SIERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANFI VELEZ CERVANTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANGELS MOLINA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANTHY AMARO FISCHBACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL A A ROLON ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL A JESUS MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ABREU COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ABREU MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ADORNO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ADORNO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ALVAREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ALVELO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ALVIRA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL AMILL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ANDUJAR COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ANTUNA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL APONTE PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ARCE LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL AYALA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL BERMUDEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL BERMUDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL BERMUDEZ LASANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL BERRIOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAQUEL BORIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL BRACER ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CABRERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CABRERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CAJIGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CALDERON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CAPARROS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CARABALLO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CARMONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CARMONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CARRASQUILLO DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CARRASQUILLO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CARRASQUILLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CARRION ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CASADO RABEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CASTRO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CHINEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL COELLO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL COLLAZO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL COLLAZO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL COLON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL COLON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CONCEPCION BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CONCEPCION BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CONCEPCION JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CORA OROPEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CORDERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CORDERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CORREA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CORREA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL COSTAS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CRUZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAQUEL CRUZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL D RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL D RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL DIAZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL DIAZ CEPERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL DIAZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL DIAZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL DIAZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL DIAZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL E JIMENEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ESCOBALES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ESQUILIN OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ESQUILIN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ESTRADA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL FERNANDEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL FIGUEROA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL GALAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL GARCIA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL GARCIA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL GARCIA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL GAYA MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL GEORGE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL GOMEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL GOMEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL GONZALEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL GONZALEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL GONZALEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL GORDIAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL GORDIAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL GRACIA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL HERNANDEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAQUEL HERNANDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL IRIGOYEN APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL J SERRA GAZTAMBIDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL JESUS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL JIMENEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL JIMENEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL JIMENEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL LAGO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL LAGUNA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL LEON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL LEON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL LEON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL LESPIER BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL LESPIER ROSALY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL LOPEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL LUCIANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL M ABREU MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL M BAEZ PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL M RAMIS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL MARRERO GINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL MCFALINE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL MEDIAVILLA TORMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL MEDINA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL MELENDEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL MENDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL MENDIOLA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL MENDIOLA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL MERCADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL MIRANDA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL MORALES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL MUJICA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL MUNIZ SANTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL N COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL NIEVES ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL NIEVES LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAQUEL OCASIO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL OCASIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL OLIVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL OQUENDO BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL OQUENDO PINTADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ORTIZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ORTIZ PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ORTIZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL OSORIO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL PABON ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL PENA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL PEREZ LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL PEREZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL PEREZ TERREFORTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL PEREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL QUINONES MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL QUINTANA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RAMIREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RAMOS BUCHANAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RAMOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RAMOS SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RAPALE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL REINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RENTAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RIOS BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RIOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RIVERA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAQUEL RIVERA LIMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RIVERA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RIVERA ROSALY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ROBLES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ROBLES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ROBLES PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ROBLES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ROBLES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ROBLES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RODRIGUEZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RODRIGUEZ PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RODRIGUEZ PLATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ROMAN COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ROMERO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ROMERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ROMERO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ROMERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ROSADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ROSADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ROSARIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ROUBERT COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAQUEL RUIZ MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL SAAVEDRA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL SALCEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL SANABRIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL SANTANA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL SANTIAGO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL SANTIAGO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL SEIN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL SERRANO DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL SERRANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL SOLANO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL SOTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL SOTOMAYOR COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL TANTAO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL TIRADO ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL TIRADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL TIRADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL TORRES ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL TORRES LLAUGER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL TORRES MONEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL TORRES NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL V MARIANI ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL VALENTIN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL VALENTIN MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL VARGAS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL VARGAS NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL VARGAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL VEGA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL VEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL VEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL VEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAQUEL VEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL VELEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL VELEZ FRANCESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL VELEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL VILLEGAS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL VIVAS LOUBRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ZAYAS ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A A VALENTIN IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A ALVAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A ARMSTRONG MAYORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A LOPEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A OLIVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A ROSADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A SUAREZ RAUL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ABREU NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ACEVEDO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ACEVEDO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ACOSTA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ACOSTA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ADAMES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ADORNO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL AGOSTO GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL AGOSTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ALBINO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ALGARIN ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ALVAREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ALVAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL AMARO MONSENAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ANAYA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ANAYA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ANDINO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAUL AQUINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ARAGONES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ARRIAGA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ARROYO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ARROYO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ARROYO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ARROYO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ARROYO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL AVILES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL AYALA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL AYUSO BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL B B RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL BACO DAPENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL BAEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL BAEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL BAEZ GALLARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL BAEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL BARBOSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL BARRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL BATISTA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL BELLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL BERNARD MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL BERRIOS MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL BETANCOURT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL BLAS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL BLAS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL BONILLA BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL BRISUENO PARADIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL BRITO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL BURGOS CARBONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CABALLERO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CABAN AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAUL CALDERON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CAMACHO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CAMACHO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CANALES DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CANDELARIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CARABALLO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CARDIN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CARRASQUILLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CASAS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CATALA CARAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CATALA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CATALA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CHEVERE OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CINTRON ALVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CIRINO CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CLAUDIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL COLLADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL COLLAZO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL COLON CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL COLON CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL COLON DECLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CONCEPCION ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CORDERO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CORDERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CORDERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CORREA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CORREA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CORTES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CRESPO IGARTUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CRESPO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CRUZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAUL CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CUADRADO ORLANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CURBELO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL DASTAS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL DAVID PEDROGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL DE JESUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL DEL VALLE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL DEL VALLE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL DELGADO GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL DELGADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL DIAZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL DOMINGUEZ COSSIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL E FRANCESCHINI GHIGLIOTTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL E SANCHEZ CARRADERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL E VARGAS CORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL E VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ELIAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ENCARNACION PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ENCARNACION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ESCOBAR PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ESCOBAR PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAUL ESCOBAR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ESPINOSA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ESTRADA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL F F MERLY CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL FEBRES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL FELICIANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL FELICIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL FERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL FERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL FERRER TALAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL FIGUEROA ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL FIGUEROA ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL FIGUEROA CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL FIGUEROA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL FIGUEROA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL FIGUEROA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL FIGUEROA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL FLORES AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL FLORES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL FLORES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL FONTANEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GALAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GARCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GARCIA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GARCIA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GARCIA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GARCIA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GARCIA ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GARRIGA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GOMEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GONZALEZ ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GONZALEZ BENIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAUL GONZALEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GONZALEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GONZALEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GONZALEZ CARMOEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GONZALEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GONZALEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GONZALEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GONZALEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GUEMAREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GUEVARA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GUZMAN PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL H HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL HEREDIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL HERNANDEZ BUJOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL HERNANDEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL HERNANDEZ PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL HERNANDEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL HERNANDEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL HORMEDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL INCHAUSTY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL IRIZARRY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAUL IRIZARRY VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ISAAC PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ISAAC PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL J AGOSTINI CHAMORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL JESUS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL JESUS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL JIMENEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL JIMENEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL JUSTINIANO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL L BELEN FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL L BORRERO OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL LARACUENTE QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL LEBRON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL LIBRAN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL LOPEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL LOPEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL LOPEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL LOZADA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL LUCIANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL LUGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL LUGO RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL LUGO ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL M SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL M SOSA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL M SOTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MACEIRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MACHUCA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MAISONET CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MALARET HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MALDONADO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAUL MARCANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MARQUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MARQUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MARQUEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MARTINEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MARTINEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MARTINEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MARTINEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MARTINEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MATIAS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MATOS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MAYSONET GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MEDINA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MEDINA CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MEDINA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MEDINA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MEDINA ORSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MEDINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MENDEZ FENEQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MENDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MERCADO LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MERCED MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MERCED TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MILLAN PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MIRANDA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MONTANEZ NOEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MORALES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MORALES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MORALES SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAUL MUJICA HENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MUNIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MUNIZ BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MUNIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MUNIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MUNOZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL NAZARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL NAZARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL NEGRON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL NEGRON BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL NEGRON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL NEGRON MONSERRAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL NIEVES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL NIEVES VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL NIEVES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL NUNEZ MELGAREJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL OCASIO ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL OCTAVIANI SAMBOLIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL OFARRILL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL OLIVERO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ORAMAS BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ORTEGA ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ORTEGA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ORTIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ORTIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ORTIZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL PADILLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL PADILLA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL PASTRANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL PEREIRA CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL PEREZ CASTELLAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL PEREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL PEREZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAUL PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL PEREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL PEREZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL PINEIRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL POLL PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL QUINONES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL QUINONES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL QUINONES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL QUINONES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL QUINONES TOLLENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL QUINONES TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RAMIREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RAMIREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RAMIREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RAMOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RAMOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RAMOS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RENTAS CANIZARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL REYES SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL REYES SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIVERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIVERA BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIVERA ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAUL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIVERA TALAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIVERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ROCHE NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ CALAF | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ CARRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ VELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ROMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ROMERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAUL ROQUE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ROSA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ROSA PONS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ROSA RENDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ROSADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RUIZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RUIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RUIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RUIZ ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SANCHEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SANCHEZ MARIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SANCHEZ NERIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SANTANA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SANTANA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SANTANA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SANTIAGO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SANTIAGO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SANTIAGO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SANTIAGO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SANTIAGO RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SANTOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SANTOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SAUVETERRE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SEGARRA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SEGARRA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SEPULVEDA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SERRANO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SILVA FORT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SOSA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SOTO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SOTO CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAUL SOTO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SUAREZ NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SUAREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL TANON COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL TAVAREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL THOMAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL TIRADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL TOLEDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL TORRES CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL TORRES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL TORRES OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL TRINIDAD BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL TRUJILLO GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL UBILES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL URRUTIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VALDERRAMA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VALDES MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VALEDON RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VALENTIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VALENTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VALLE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VALLE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VARGAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VAZQUEZ AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VAZQUEZ NUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VAZQUEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAUL VEGA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VEGA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VELEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VELEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VELEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VELEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VIDRO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VILLAFANE JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VILLANUEVA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VILLANUEVA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ZAMBRANA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ZAMBRANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAULIN CARLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAY CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAY MORALES PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND ACEVEDO PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND BERRIOS MOYET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND BERRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND CABRERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND CARDIN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND CARLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND CHAMPANA GAGNERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND CRESPO DICUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND ESPINOSA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND ESPINOSA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND GOITIA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND J RAMIREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND LABOY VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND MALDONADO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND MARCEL COULANGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND MEDINA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND MILLIGAN FOLKES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND MONTALVO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND NEGRON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND NEGRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAYMOND NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND PABON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND PAGAN DIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND PAGAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND REYES ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND RIVERA MARTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND RODRIGUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND SANCHEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND SANTIAGO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND SANTIAGO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND SEGUI MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND SOTO WESTERBAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND TALAVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMONDE JOSEPH MICHEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMUNDO MALDONADO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMUNDO MARTINEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMUNDO RIVERA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMUNDO RODRIGUEZ GOME | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMUNDO SCOTT HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYSA SANJURJO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA ALVARADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA AQUINO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA BARRIOS FEBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA CORDERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA CORTES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA FELICIANO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA GABRIEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA GARCIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA GONZALEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA HERNANDEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA JESUS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA KELLY HENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REBECA MALDONADO NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA MOLINARI GIRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA OJEDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA RODRIGUEZ LEDESMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA SANCHEZ FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA TORRES DE RALAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA VEGA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA CANCEL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA CARRASQUILLO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA GAROFALO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA LUGO GOMILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA MARQUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA MARTINEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA MUNOZ AMADEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA PEREZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA SEDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REDANIEL GARCIA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REDEMENCIO ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REDENCION PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGALADA AGOSTO VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGALADA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGALADA CRESPO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGALADA FELICIANO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGALADA FLORES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGALADA LAGUNA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGALADA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REGALADA RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGALADA RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGALADA SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGALADA SANTIAGO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGALADO ALAMO FEBRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGALADO CINTRON ALTURE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGALADO GONZALEZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGALADO PEREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGALADO TIRADO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGALADO TRUJILLO GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGALO ROSARIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGIMIO MARZAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINA ADORNO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINA ADORNO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINA ALMODOVAR PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINA CARRASQUILLO AYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINA CEBALLOS MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINA CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINA CRUZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINA GUADALUPE GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINA HERNANDEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINA HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINA HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINA LEBRON ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINA LUCIANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINA MATEO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINA MATEO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINA MILLAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINA MORALES SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINA NIEVES PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINA OLMEDA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINA PIZARRO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINA RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINA RIOS VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINA RODRIGUEZ CAMACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINA RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REGINA RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINA SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINA SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINA SERRANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINA TORRES MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINA VELEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINALD LEDAIN GENTILLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINALDO BEAUCHAMP SANCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINO ALLENDE MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINO AYALA SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINO CANALES SEIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINO CARTAGENA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINO CHEVEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINO COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINO CRUZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINO ESCAMILO CARDENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINO FERMAINT MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINO JESUS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINO ROQUE SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINO SERRANO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINO VAZQUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGIS DEGLANS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGNEL MARCANO DELBREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| REIDA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REIMUNDO JESUS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA AQUINO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA CALDERON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA CENTENO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA CRESPO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA ENCARNACION CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA FIGUEROA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA FIGUEROA PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA FREYRE HAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA GONZALEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA I FIGUEROA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REINA I RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA L MALDONADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA LEBRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA LUINA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA M ANDREU RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA M CLAUDIO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA M DE JESUS SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA M ESPINELL CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA M MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA M OTERO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA QUINONES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA QUINONES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA RIVERA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA ZAYAS ESTERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDA ALMODOVAR SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDA CUEVAS NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDA GUZMAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDA IRIZARRY CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDA PAOLI TORRUELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDA ROBLES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDA SOTO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDA TORRES CHEVETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO A TORO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ACEVEDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ALICEA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ALVARADO POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ALVARADO SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ALVAREZ ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO AVILES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO AYALA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO BABILONIA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO BAERGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REINALDO CABALLERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO CALDERON ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO CAMARENO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO CARDONA AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO CARRILLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO CASILLAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO CEPEDA CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO CERMENO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO CINTRON CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO CLEMENTE QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO COLON LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO COLON NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO CONCEPCION JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO CORDERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO CORDOVA BRUGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO CORDOVA NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO CORTES SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO CRUZ ARGUINZONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO CRUZ ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO CURRAS SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO DAVILA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO DE JESUS LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO DELGADO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO DELGADO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO DIAZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO DOMINGUEZ MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO DOMINGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO FERNANDEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO FIGUEROA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO FONTANEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REINALDO GARCIA SILVESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO GIRALDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO GONZALEZ BESOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO GONZALEZ DUBOC | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO GONZALEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO GONZALEZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO GONZALEZ PAREDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO GONZALEZ RIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO GUTIERREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO GUTIERREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO GUTIERREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO HERNANDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO J CARRERAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO J LUCIANO PLATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO JESUS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO JUARBE ALTRECHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO LAGUERRE MOUNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO M CANCEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MACHADO AULET | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MARCANO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MARTELL AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MARTELL AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MARTINEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MARTINEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MARTINEZ BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MARTINEZ DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MARTINEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MARTINEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REINALDO MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MATOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MEDINA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MENDOZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MENDOZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MERCED RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MONROIG REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MONTALVO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO NAZARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO NIEVES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO NIEVES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO OLIVENCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO OQUENDO MALPICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ORTIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ORTIZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ORTIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO PACHECO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO PAGAN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO PAGAN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO PEREZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO PIRELA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO QUILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO QUINONES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO QUINTANA INGLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO R VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ ESTIEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO REICES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO REYES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO REYES OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RIOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RIVERA CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RIVERA FRANCESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RIVERA PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ROBLES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REINALDO ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RODRIGUEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ROMERO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ROSA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ROSADO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ROSADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ROSADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ROSADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ROSARIO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ROSS BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO SANTANA CONCEPCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO SANTIAGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO SANTIAGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO SANTIAGO ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO SANTOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO SANTOS ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO SEIJO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO SOLIVAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO SUREN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO TAPIA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO TIRADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO TOLLENS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO TOLLENTS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO TORRES CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO TORRES CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO TORRES URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO TRAVERSO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REINALDO VARGAS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO VARGAS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO VEGA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO VEGA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO VELAZQUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO VICENTY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO VIERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO W SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ZENO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINERIA CONCEPCION VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINERIA OCASIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINERIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINERIO E E LUGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINERIO PAGAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINERIO RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RELIN RAMOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REMBERTO GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REMBERTO VAZQUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REMEDIOS ACOSTA CORSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REMEDIOS ACOSTA CORSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REMEDIOS SANTIAGO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REMI NEGRONI SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REMIGIO CAMACHO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REMIGIO D LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REMIGIO NIEVES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REMIGIO PIZARRO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REMIGIO RAMOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REMY ARROYO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REMY FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENALDO INESTA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENALDO RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENAN CANDELARIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENATO GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENATO RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENATO S REYNOSO MINAYA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RENE A AVILES MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE A BARTOLOME SANTAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE A CRUZ VALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE A MATOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE A PICO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE A REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE A RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE ACEVEDO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE AGOSTO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE ALBARRAN SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE ALBARRAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE ALCALA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE AMILL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE AYALA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE AYUSO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE B CANCIO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE BAEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE BARRIERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE BEAUCHAMP OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE BRIGNONI CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE CLAUDIO GINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE CORREA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE COSTALES ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE CRUZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE DARDER CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE DASTA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE FELICIANO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE FELICIANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE FLORES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE FRANQUI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE GARCIA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE GARCIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE GONZALEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE GONZALEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RENE HUGUET SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE IRIZARRY CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE J J BADIA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE LAUREANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE LAUREANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE LOPEZ OJEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE LOTTI PIAZZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE MARIETTI DOMINICCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE MARIETTI DOMINICCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE MARRERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE MATOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE MAYMI ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE MENDEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE MOLINA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE MONTALVO QUILEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE MONTANEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE MORALES OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE MORCIGLIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE MORENO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE NEGRONI SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE NIEVES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE NIEVES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE O VAZQUEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE OCASIO ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE OCASIO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE ORTIZ ANTONETTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE ORTIZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE ORTIZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE PABON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RENE PENA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE QUINTANA INGLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RAMIREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RAMOS BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RAMOS MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RIVERA CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RIVERA MORILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE ROBLES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RODRIGUEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RODRIGUEZ FORTIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE ROMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE ROSADO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE ROSADO OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE SANTIAGO GARRASTEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE SANTIAGO MORILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RENE SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE SILVA BENOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE SILVA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE SOLIS ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE SOSA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE TIRADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE TORRES CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE TORRES RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE TROCHE SIBERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE VALENTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE VARONA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE VEGA MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE VELAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE VILLANUEVA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENEE NEGRON SERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENEIDA LOZADA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENNAN ESPINET CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENSO RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REPARADA MANSO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REPARADA MANSO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REPARADA SANTOS SAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RESTITUTA DIAZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RESTITUTO CLEMENTE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RESTITUTO CORTES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RESTITUTO CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RESTITUTO DEYNES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RESTITUTO GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RESTITUTO HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RESTITUTO MENDEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RESTITUTO MENDEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RESTITUTO MORALES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RESTITUTO MORALES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY F MELECIO ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY F ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY GONZALEZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY LUGO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REY NEVAREZ CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY PIZARRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY R CORDERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY RAMIREZ ORENCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY SOTO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYA ROLDAN FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYA ROLDAN FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYA SANTIAGO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYCO CRUZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYDA A MARQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES A LOUBRIEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES ALBERT MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES ALVAREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES CALDERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES CAMACHO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES CAMPOS ALMARANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES CANDELARIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES CARRASCO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES COLLAZO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES D CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES GARCIA MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES GUZMAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES LABRADOR MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES LEON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES M AMARO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES M APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES M APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES M LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES M MARRERO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES M MELENDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES M RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REYES M RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES M VIGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES MALDONADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES MARTINEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES MELENDEZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES OLIVERAS ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES PEREZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES REPOLLET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES ROMAN CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES ROSADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES TIRADO CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES TORRES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES VIGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYITA ALVARADO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYMUNDO RODRIGUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYMUNDO TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDA FELICIANO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO ABREU BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO ALBARRAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO ALEGRIA ESTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO ALEGRIA ESTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO COLL COIMBRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO CRUZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO CUADRADO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO DE JESUS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO DIAZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO ESTRADA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REYNALDO FERNANDEZ NADAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO FLORES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO GONJZALEZ SURIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO GONZALEZ RODRGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO L BONILLA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO LOPEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO MARTINEZ ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO MATOS CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO MATOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO MUNOZ AREVALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO N CUEVAS AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO NUNEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO OLAVARRIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO PADILLA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO R ROSARIO ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO RAMIREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO REYES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO RIVERA CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO RODRIGUEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO RUIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO RUIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO SANTIAGO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO SERRANO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO SOTO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO TORRES TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO VAZQUEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REYNALDO VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO VELAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO VILLEGAS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNOLD RIBOUL SALIBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RHINA M CONTRERAS GERMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RHINA PEREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RHODE MORALES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RHODE SANCHEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RHONA VEGA AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIBOBERTO CASTILLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDA ALICEA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDA APOLINARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDA CABELLO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDA CARABALLO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDA CARVENTE LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDA CERVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDA COSME DE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDA LUGO VIERABO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDA MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDA MEDINA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDA MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDA ORTIZ PESANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDA RAMOS DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDA RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDA SANTOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDA SERRANO PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDA TIRADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDA TORO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDA TORRES PICON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO A BABA PEEBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO A GUERRERO ALTORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO A MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO A RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RICARDO ABREU GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ADORNO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO AFANADOR SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ALBELO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ALDEA NERIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ALDUEN RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ALMODOVAR SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ALONSO ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ALONSO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ALVAREZ CAMERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ANGUEIRA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ARMAIZ OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ARTU MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO BERRIOS PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO BETANCOURT RICARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO BOBE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO BONAFE CAPRILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO BONET FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO BONILLA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO BORGES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO C MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CALVO GALEANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CAMILO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CANALES FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CANCEL REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CARABALLO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CARABALLO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CARMONA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CARRANZA ALCAIDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CASAS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CEDENO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CHAPARRO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO COLLAZO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO COLLAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO COLON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RICARDO CORDERO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CORREA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CORTES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO COTTE SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CRUZ MORI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO DAVILA LABIOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO DE JESUS MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO DESSUS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO DIAZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO DIAZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO DIAZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO E ALEGRIA PONS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO E CEREZO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ECHEVARRIA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ESPARRA CANSOBRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ESTEVEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO FARGAS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO FELICIANO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO FELICIANO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO FERRER GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO FERRER GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO FERRER LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO FIGUEROA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO FIGUEROA LIBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO G RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GABRIEL AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GALARZA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GARCIA ANTUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RICARDO GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GARCIA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GARCIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GONZALEZ ENCARNACI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GONZALEZ MONSENAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GUADALUPE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GUERRA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GUTIERREZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GUTIERREZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GUZMAN ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO HERNANDEZ AUGUSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO HERNANDEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO HOMAR RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO J CASTILLO MONTESINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO J CRUZ GAETAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO J J FERREIRA VIEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO J MAYORAL ABELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO JACKSON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO JESUS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO L SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO LEBRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO LEON OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO LIZASUAIN CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO LOPEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO LOPEZ HERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO LOZADA CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO LUGO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MARCANO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MARRERO FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MARTINEZ ALMEYDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MARTINEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RICARDO MARTINEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MARTINEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MARTIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MARTY DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MARTY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MATOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MELENDEZ FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MILLAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MIRABAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MIRABAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MOLINA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MONTALVO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MONTANEZ ALCAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MORALES MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO N BAEZ ALAMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO NIEVES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO NIEVES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO NOA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ORTIZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO PABON DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO PACHECO MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO PACHECO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO PADILLA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO PAGAN LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO PARRA VILLAREAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO PELATTI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO PEREIRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO PEREIRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO PEREZ VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RICARDO PIZARRO CARRASQUIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO PLANADEBALL POGGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO PULIDO BARTOLOMEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO QUILES OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO QUINONES FRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO QUINTANA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO R RAMOS POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RAMOS ANGUITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RAMOS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO REYES DELFAUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RISO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA VAELNTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ROBLES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ROBLES TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RICARDO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ROJAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ROMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ROMAN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ROSA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ROSA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ROSA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ROSADO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ROSADO TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ROVIRA BLONDET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RUIZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SANCHEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SANJURIO LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SANTA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SANTANA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SANTIAGO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SANTIAGO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SANTIAGO OFARRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SANTILLANA CHACON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SEGARRA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SEMPRIT PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SIERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SOTO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SUAREZ MORCIGLIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO TIRADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO TORRES GARCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RICARDO TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO TORRUELLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO TRIAS FRATICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO VALENTIN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO VARGAS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO VEGA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO VEGA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO VELAZQUEZ TORRUELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO VICENTY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO VIERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO VILLEGAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ZAPATA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ZENO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARTE CUBA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARTE LISOJO SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARTE MALDONADO CHAVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARTE SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARTE SILVA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARTES GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICASOL CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICCI RUIZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD A DE JESUS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD A TORRES FERNAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD AVILES ABDUL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD AVILES MICHEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD CABRERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD CASTRO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD COLON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD COLON MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD COLON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD CRESPO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RICHARD CUEVAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD DELGADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD DIAZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD E CANTRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD ESCALERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD ESTREMERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD F KEELER VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD FIGUEROA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD HERNANDEZ RICHARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD JESUS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD JORGE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD JUAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD L L CASSIMERE LUYANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD MARKUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD MENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD MIRANDA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD MOCOCAIN RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD MORELI TALAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD MORENO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD NEGRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD NEGRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD NIEVES AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD OLMEDO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD ORTIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD PEREZ BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD RAMOS STUART | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD RIVERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD ROBLES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD RODRIGUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD RODRIGUEZ VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD RODRIGUEZ VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD RODRIGUEZ VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RICHARD RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD ROSARIO NAVARRETE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD SANTIAGO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD SANTILLANA HERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD SOLANO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD TORRES MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD VAZQUEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD VELEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD VILLEGAS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICKY RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIELA APONTE ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGEL E SOLIS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTA CABALLER VELAZQU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO AULI REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO BATISTA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO CARLO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO CARRERAS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO COLON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO DOMINICCI TURELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO FELICIANO ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO FONTANEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO FRANCO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO FRATICELLI LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO FUENTES OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO GANDARA GUILBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO GARCIA TUFINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO HERNANDEZ TRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO LOPEZ MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO LUIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO MARQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO MARRERO LUZUNARI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RIGOBERTO MAURY VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO MERCADO MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO MERCADO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO MORALES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO OLIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO RIVAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO ROLON SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO ROMAN IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO RUIZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO VALENTIN NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIKA MONTFORT SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIMBERTA PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RINA D PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RINA DROZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RINA M LANDRAU ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RINGO PAGAN LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIQUELME PEREZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RISALDO BARBOSA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RISOBEL ONEILL SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RISTER FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA A A COLON SELLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA A A RODRIGUEZ MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA A AVILES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA A MARTINEZ DE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA A RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA ABREU PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA AGOSTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA ALICEA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA ALVARADO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA ANDERSON BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA APONTE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RITA BARROSO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA CASTELLANOS LA COSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA CASTRO CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA CRUZ GIERBOLINY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA DEL C MERCADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA DEL CARMEN VALE SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA E ASENCIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA E BERRIOS MAYOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA E E COLON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA E OCASIO DE OCARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA E RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA ELEANOR RAYMOND | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA ENCARNACION FAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA FELICIE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA FERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA FIGUEROA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA GOMEZ LAIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA GONZALEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA GONZALEZ WOLLMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA GOYTIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA H FERRER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA H OCASIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA I DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA I FERRER BERNABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA I VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA IGNACIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA J DELGADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA J MASSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA J MERCADO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA J MERCADO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA J TORRES GALVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA L PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RITA L PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA LEON SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA M ANTONGIORGI HERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA M CANALS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA M CARVAJAL JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA M COLLAZO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA M COLLAZO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA M COLON TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA M DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA M FIGUEROA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA M LUGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA M M AYALA HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA M M FERNANDEZ PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA M MELENDEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA M ORTIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA M RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA M RODRIGUEZ ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA M VAZQUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA M VAZQUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA MALDONADO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA MARTINEZ PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA MOJICA ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA MONGE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA MONTANEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA ORTIZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA PACHECO COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA PACHECO COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA PACHECO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA PIETRI SALICETI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA PIETRI SALICETI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA RAMIREZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA RIVERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RITA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA RODRIGUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA RODRIGUEZ ROCHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA ROJAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA RUIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA SANCHEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA SANTOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA SENSITIVA BUITRAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA TIRADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA VICENS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITO ABRAHAM RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITZA FLORES CARBAJAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITZA TORRES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA ARROYO GENARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIZALINA RAMOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIZUTO DELGADO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROALDO PABON AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBER VAZQUEZ JUSTIANIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT E E OCASIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT FIGUEROA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT GALARZA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT GONZALEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT J WERNEWISKEY RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT L BRUGMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT L NET BATISTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT MADERA ROBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT NET CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT ORTIZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT ORTIZ NATALI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT R MANOHAR ROBERT | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERT RIVERA ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT ROCHE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT SIERRA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT W ALERS SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTA COLON MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A A NEGRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A CASTANER QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A DOX CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A DURAND HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A MARTINEZ DE LA TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A NATAL BEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A PEREZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A SARREIRA PLANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A VILLANUEVA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ABREU VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ACEVEDO MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ACEVEDO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ACOSTA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ACOSTA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO AGOSTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO AGOSTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ALBANDOZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ALBANDOZ CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ALEMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ALEMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ALGORRI NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ALICEA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ALICEA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ALICEA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO ALICEA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ALLENDE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ALMODOVAR SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ALVARADO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ALVAREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ALVAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO AMARO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO AMBERT GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ANGELI POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO AQUINO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ARBONA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ARBONA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ARCE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ARCE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ARCELAY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ARNAU NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO AROCHO VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ARROYO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ARROYO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ASENCIO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO AVILA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO AVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO AVILES ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO AVILEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO AYALA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO AYALA PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO AYALA SOLTREN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO AYMAT CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BAERGA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BAEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BAEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BARBOT SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BARRETO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BARROS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO BATLLE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BELARDO CARAMBOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BELLBER ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BENEJAM SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BENITEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BENITEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BENITEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BERRIOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BERRIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BIRRIEL ARRUFAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BODON DEYNES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BONILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BONILLA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BRUNET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BURGOS HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO C BARBOSA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO C ESTEVA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CABAN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CABEZUDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CABRERA ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CABRERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CALDERON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CAMACHO COLBERG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CAMACHO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CANALES CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CARABALLO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CARABALLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CARBALLO DINGUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CARBONELL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CARDONA ALDARONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CARDONA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CARDONA PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CARDONA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CARMONA GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CARMONA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CARMONA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CARO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO CARRASCO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CARRASQUILLO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CARRILLO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CASTILLO LIMBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CASTRO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CASTRO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CEDENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CENTENO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CHARBONIER LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CHEVERE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CINTRON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CLAUDIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CLEMENTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CLEMENTE OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO COIRA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO COLLADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO COLLADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO COLLAZO PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO COLLAZO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO COLON BALLESTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO COLON GAUDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO COLON LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO COLON MALAVET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO COLON MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO COLON ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO COLON SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO COLON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CORA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CORDERO ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CORDERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO COREANO COREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CORTES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CORTES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO COTTO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO COTTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO COUVERTIER SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CRESPO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CRESPO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CRUZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CRUZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CRUZ CABEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CRUZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CRUZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CRUZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CRUZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CRUZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CRUZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DAVILA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DAVILA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DAVIS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DE VAZQUEZ JUSTIANIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DELGADO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DELGADO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DELGADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DELGADO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DELGADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DENIZARD ROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DIAZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DIAZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DIAZ JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO DIAZ ROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DIAZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DIAZ SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DOMINGUEZ AMILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DUQUE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO E CORDERO MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO E NAVARRO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ECHEVARRIA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ERAZO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ESCALERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ESCOBAR FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ESTREMERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ESTREMERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO F FORTUO CARMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO F MENDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FALCON BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FEBUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FELICIANO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FELICIANO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FERNANDEZ POU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FERNANDEZ ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FERREIRA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FERRER ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FERRER CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FERRER NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FIGUEROA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FIGUEROA CLAUSSELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FIGUEROA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FIGUEROA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FIGUEROA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FIGUEROA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FIGUEROA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FLECHA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FLORES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FONSECA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FONTANEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FONTANEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FRANQUIZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FUENTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FUENTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO G LEWIN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GALARZA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GALARZA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GALARZA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GARCIA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GARCIA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GARCIA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GARCIA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GARCIA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GARCIA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GAUD RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GERENA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GOMEZ GRACIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GOMEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ PEROCIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GRACIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GUARDIOLA LEDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GUERRA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GUERRA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GUILLOTY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GUTIERREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GUZMAN DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO HERNANDEZ AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO HERNANDEZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO HERNANDEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO HERNANDEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO HERNANDEZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO HERNANDEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO HERNANDEZ LOPERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO HERNANDEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO HERNANDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO HERRERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO HUERTAS INFANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO IGLESIAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO IRIZARRY MORALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO IRIZARRY PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO IRIZARRY VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO J MARRERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO J NAVARRO AVEZUELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO J VIVAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO JESUS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO JESUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO JESUS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO JIMENEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO JIMENEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO JIMENEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO JIMENEZ VILLARAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO JIMENEZ VILLAREAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO JULIA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L ARCE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L L CALDERON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L LEZCANO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L MERCADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L MONTALVO RUSSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L OTERO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L PEREZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LASANTA UMPIERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LAUREANO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LAUREANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LEON SUSTACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LICIAGA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LOPEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LOPEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LOPEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LOPEZ MONTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LOPEZ ORZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LOZADA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LOZADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LUGO CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LUGO DACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LUGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LUGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LUNA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO M MATHEU VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO M RIVERA OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MACHADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MACHUCA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MADERA BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MALDONADO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MALDONADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MALDONADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MANSO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARCANO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARRERO AULET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARRERO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARRERO ORSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARTIN ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO MARTINEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARTINEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARTINEZ OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARTINEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARTINEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MATEO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MATOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MATOS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MATOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MAYMI OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MAYSONET VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MEDINA GUEITS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MEDINA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MEDINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MELENDEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MELENDEZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MELENDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MELENDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MERCADO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MERCADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MERCED SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MIGUEL SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO MIRANDA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MIRANDA NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MISLA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MOJICA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MOJICA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MOJICA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MOJICA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MOLINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MOLINA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MONAGAS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MONTALVO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MONTANEZ ALCAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MONTANEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MONTANEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MONTANEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MORALES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MORALES CABASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MORALES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MORALES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MORALES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MORALES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MORALES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MORALES FRAGOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MORALES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MORALES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MORALES LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MORALES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MORALES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MORALES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MORALES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MORENO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MORENO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MORERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO MORERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MOSCOSO CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MULERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MUNIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MUNIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MUNOZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MUNOZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO NAZARIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO NEGRON CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO NEGRON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO NEGRON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO NEGRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO NEGRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO NEGRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO NIEVES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO NIEVES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO NIEVES OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO NIEVES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO NIEVES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO NIEVES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO NIEVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO NIEVES VIENTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO NIGAGLIONI LOYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO NORAT ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO NUNEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO NUNEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO OCASIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO OCASIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO OCASIO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO OJEDA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO OLIVENCIA BEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO OLMEDA CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ONEILL ALACAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ONEILL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ONEILL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO ONEILL MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO OROZCO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ORTIZ ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ORTIZ ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ORTIZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ORTIZ CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO OSORIO TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO OTERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO OTERO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PABON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PACHECO GELY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PACHECO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PACHECO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PADILLA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PAGAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PAGAN GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PAGAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PAGAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PAGAN SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PAZ FRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PEA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PEARSON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PENA PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PENA PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PENA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PEREZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PEREZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO PEREZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PEREZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PEREZ PINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PIZARRO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PIZARRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PIZARRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PIZARRO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PIZARRO PANIAGUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PIZARRO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PIZARRO VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PIZZINI VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PIZZINI ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PORTALATIN BOLSIUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO POU CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PRATTS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PRIETO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO QUEVEDO BAREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO QUILES SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO QUINONES ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO QUINONES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO QUINONES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO QUINONES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO QUINTERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO QUIONES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAFFUCCI RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMIREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMIREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO RAMIREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMIREZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMOS AMILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMOS BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMOS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMOS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RENTAS ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RESTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO REXACH GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO REYES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO REYES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO REYES MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO REYES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO REYES SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RICHARD COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIOS CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIOS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIOS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIOS SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIOS SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA AYUSO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA BRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA BRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA COSTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA DONIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA SANDOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA SEQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROBERT CHARDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROBLES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROBLES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROCHE WILLIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ CARBALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ CRISTOBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ MORERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ PUENT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ QUINONE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ ROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ TOLLINCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROLON RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROLON VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROMAN ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROMAN ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROMAN BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROMERO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROMERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROMERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROMERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROSA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROSA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROSA VICENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROSADO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROSADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROSADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROSADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROSARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROSARIO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROSARIO SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROSS PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RUBIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RUBIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RUIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RUIZ LLANERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RUIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RUIZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SALGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SALGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SALINAS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SALINAS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANABRIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANCHEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANCHEZ CAMARENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANCHEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTANA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTANA LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTANA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTANA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTANA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO SANTIAGO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTIAGO BUSANET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTIAGO CARTAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTIAGO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTIAGO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTIAGO JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTIAGO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTIAGO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTIAGO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTIAGO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTOS BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SASTRE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SEPULVEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SERRA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SERRANO CUEBAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SERRANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SHARON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SILVA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SOJO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SORIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SOSA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SOSA CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SOTO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SOTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO STUART CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SUAREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO TIRADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO TORRE LOYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO TORRES CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO TORRES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO TORRES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO TORRES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO TORRES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO TORRES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO TORRES UBILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO TRICOCHE MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO TRINIDAD LANZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VALCARCEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VALENTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VALENTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VARAS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VARELA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VARGAS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VARGAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VARGAS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VAZQUEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VAZQUEZ CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VAZQUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VAZQUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VAZQUEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VAZQUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VAZQUEZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VAZQUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VAZQUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VAZQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VEGA ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VEGA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VEGA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VEGA TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VELAZQUEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VELAZQUEZ ROSALY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VELEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VELEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VELEZ GELABERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VELEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VELEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VELEZ MONSEGUR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VELEZ PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VELEZ PLUMEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VELEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VERA CUESTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VERA MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VICENTE STGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VIERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VIGIL CEDRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VIGIL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VILLAFANE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VILLAFANE SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VILLEGAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VILLEGAS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VIZCARRONDO SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO WEBSTER DENIZARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO WYS SOUFFRONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ZAVALA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ZAYAS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ZENON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBIN ACOSTA LIBRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBIN COLE SIMON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBIN G GARLAND CANSOBRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBIN WHITMORE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBINSON ACOSTA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBINSON ALDUEN CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBINSON CASTRO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBINSON CRUZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBINSON DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBINSON MALDONADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBINSON MONTANEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBINSON RAMIREZ MARTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBINSON RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBINSON RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBINSON RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBINSON SANTIAGO GIRONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBINSON VEGA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBINSON VELEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBUSTINO COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBUSTINO RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBUSTINO VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBUSTINO VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODDY CORDERO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODEL FUENTES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODMELL RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODNEY ADORNO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODNEY LOZADA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOBERTA SOTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOBERTO RIVERA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO A CONCEPCION ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO ARROYO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO CAMACHO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO CARABALLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO CRESPO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO FIGUEROA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO L LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RODOLFO L SOTO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO LAUREANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO LECLERES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO LLANOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO MARTI SAURI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO MARTINEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO MARTINEZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO MARTINEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO MEDINA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO MURPHY BERNABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO NAZARIO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO OCASIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO PADRO ALBIZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO PEREZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO ROBLES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO RODRIGUEZ TORRENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO SANTIAGO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO SANTOS MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGO FREYTES DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGO PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGO RAMOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGO RODRIGUEZ CASANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGO TORRES VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGO VALDES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGO ZAMBRANA VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODULFO ARIAS COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODULFO ARIAS COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODULFO HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODULFO SANTIAGO POMALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODY AROCHO CAPETILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROGELIA BAEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIA CINTRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIA FERNANDEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIA MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIA NEGRON CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIA ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIA R R COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIA RUIZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIA URDAZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO ALBARRAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO AYALA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO AYBAR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO BONET AYBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO BURGOS GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO CAMPOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO CARRASQUILLO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO CARRION VALENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO CASTRO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO CONTRERAS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO CORTES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO DIAZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO DIAZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO FIGUEROA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO FUENTES CIRILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO GONZALEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO GONZALEZ FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO GONZALEZ OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO GONZALEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO GUZMAN CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROGELIO LEBRON PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO M M FUENTES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO MARTI SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO MONTALVO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO MONTANEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO MONTANEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO MONTANEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO MUNOZ CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO NARVAEZ AFANADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO NEGRON LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO OFARRIL PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO ORSINI CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO ORTIZ MARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO PEREZ SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO PIZARRO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO RAMIREZ SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO RIOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO RIVERA MOURE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO ROCHE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO RODRIGUEZ FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO ROMERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO ROQUE MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO ROSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO ROSA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO SINDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO VIERA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGER CASTRO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGER L L MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGER SANCHEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROJEANNE SALLES OFARRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLAND ALVARADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLAND GUERRERO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLAND A A SILVA IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO ALMODOVAR MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO ARROYO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO CABRERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO COLON MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO CRUZ GRACIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO DONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO FELICIANO AMADEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO FLORES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO FUENTES PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO GOMEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO GUZMAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO HUERTAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO J ROLDAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO JIMENEZ CARVAJAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO JIMENEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO LABOY CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO MARTINEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO MOSQUERA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO PADILLA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO PADUA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO POMALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO RIVERA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO ROBLES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO RUIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO SALAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROLANDO SANCHEZ TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO SANTANA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO SANTIAGO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO T COLLAZO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO VALDES LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO VELEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO VELEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLDAN SANTIAGO CARBONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLUARDO TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN ABADIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN AROCHO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN AVILA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN CATALA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN F COLON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN JIMENEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN NUNEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN PARRILLA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN R ALMODOVAR LEBRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN RUIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN SALAS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN TAPIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMANA MEDINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMANA SANABRIA PIRELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMANA VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMELIA VAZQUEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMUALDA POLANCO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMUALDO DELGADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMUALDO MILLAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMUALDO PINTO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMUALDO QUINONES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMUALDO RIVERA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMUALDO RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMUALDO SANABRIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROMUALDO VELEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMULDO PALAU CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMULO BERRIOS CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMULO DANZOT ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMULO GARCIA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMULO MONTALVO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMULO OTERO CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMULO OTERO CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMULO OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMULO OTERO SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALD APONTE ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALD CARABALLO BELARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALD COLON AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALD GOLDEROS CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALD HENDERSON PETERSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALD J RIVERA OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALD WAINWRIGHT AGUILERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONNIE A ALICEA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONNIE F RODRIGUEZ FIGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONNIE RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROOSEVELT ACOSTA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROQUE C NIDO STELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROQUE CINTRON VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROQUE E ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROQUE LEBRON BAERGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROQUE LOPEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROQUE LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROQUE OTERO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROQUE OTERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROQUE RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROQUEFELIX SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROQUINA FALU SEMIDEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A A APONTE GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A A AQUINO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A A AVILES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A A BERRIOS MONCLOVA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA A A BRACER ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A A CARLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A A MARTINEZ HERNAIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A A MATTOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A A ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A A RENTAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A A RIVERA CASABLACA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A ACEVEDO AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A CAJIGAS DUPREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A CARDONA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A CARMONA GUERRIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A COLON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A CONCEPCION ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A CORDERO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A DAVILA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A ESQUILIN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A FIGUEROA AGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A GARCIA ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A GARCIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A GONZALEZ FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A LOYOLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A LUGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A LUGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A MARCANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A MARCHANY BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A MARRERO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A MATOS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A MELENDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A MORALES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A MORALES PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A OSORIO LATIMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A OSORIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA A PEREZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A PEREZ FARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A QUINONES FRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A RAMOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A REYES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A RIVERA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A SALAZAR PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A SANTIAGO ESPONDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A SANTOS VILLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A SOTO DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A SOTO DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A TORO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ABADIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ACOSTA ANGLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ACOSTA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ACOSTA MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ADORNO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA AGOSTINI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA AGOSTO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA AGUAYO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA AGUILAR PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ALAMO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ALAMO FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ALBARRAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ALEJANDRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ALICEA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ALICEA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ALVAREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ALVAREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA AMARO PINTOR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA AMELY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ANDINO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ANDUJAR CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ANDUJAR VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ANES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA APONTE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ARCE CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ARCE POLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ARROYO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ARROYO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ARROYO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ARROYO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ARROYO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ARRUFAT DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ASMAR DELIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ATILANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA AYALA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA AYALA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA AYALA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA AYALA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA B BUDET CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA B COSTA COLORADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA B GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA B MENENDEZ CORDOVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA B MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA B RESTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA B SANTANA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA B SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA B TORRES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BAERGA MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BAEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BAEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BARRIOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BATISTA MARICHALAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BATISTA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BATISTA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA BAYON MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BELEN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BELEN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BENIQUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BENITEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BENITEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BENITEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BENITEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BERDECIA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BERMUDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BERMUDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BERMUDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BERNARD CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BERRIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BERRIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BERRIOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BETANCOURT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BETANCOURT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BONILLA DEFENDINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BONILLA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BONILLA VADI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BORRERO BORRELI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BORRERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BRACERO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BREBAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BRUNO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BURGOS BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BURGOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BURGOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA C C CARDONA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA C CARRILLO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA C ENCARNACION ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA C PEREZ DE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CAAMANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CABALLERO PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CABAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA CABELLO MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CABRERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CAEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CALDERON HUECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CALLE ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CALO CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CAMACHO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CAMACHO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CAMPOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CANALES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CANALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CANDELARIO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CANTERO OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CARABALLO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CARABALLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CARAZO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CARDONA ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CARDONA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CARDONA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CARLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CARMONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CARO CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CARRASQUILLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CARRION DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CARRION INFANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CARRION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CARTAGENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CASIANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CASIANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CASILLAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CASTELLANO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CASTRO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CASTRO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CASTRO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CASTRO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CEBALLOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA CHAPARRO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CHERENA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CHEVERE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CINTRON CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CIRINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CLEMENTE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CLEMENTE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA COLLAZO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA COLLAZO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA COLON ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA COLON ARRUFAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA COLON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA COLON MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA COLON QUIRINDONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA COLON SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA COLON SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA COLON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CONCEPCION CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CORDERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CORDERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CORREA SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CORTES CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CORTIJO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA COSME CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA COSME VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA COSTAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA COTAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA COTTE BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA COTTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA COTTO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA COTTO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA COTTO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CRESPO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CRESPO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CRUZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CRUZ CORUJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CRUZ ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CRUZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CRUZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CRUZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CRUZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CRUZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CRUZ TOUCET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CRUZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CUADRA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA CUADRADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CUBERO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CUEVAS HERMIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CUEVAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CURET COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA D IRIZARRY CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA D LUCIANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA D MEJIAS MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA D ROSARIO LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA D SANTIAGO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA D TORRES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA DE JESUS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA DE LA TORRE MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA DE LOS MUJICA MUJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA DEL C MEDINA DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA DELERME IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA DELGADO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA DELGADO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA DELGADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA DELGADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA DELGADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA DELGADO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA DELIS ASMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA DIAZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA DIAZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA DIAZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA DIAZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA DIODONET LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA DOMENA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA DOMINGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA DUCLOS BURQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E ADROVER SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E ALICEA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E ALMODOVAR RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E ARZOLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E AYALA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E BRAVO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E CABAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E CAMACHO HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E CAMARENA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E CARRASQUILLO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E CASIANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E CASIANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E CASTILLO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E CASTRO MADRID | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E DAVILA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E DIAZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E E BURGOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E E CURETTY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E E DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E E FERRER ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E E GUERRERO ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E E LOPEZ EMMANUELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E E MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E E MOLINA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E E RUIZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E E TORRES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E ECHEVARIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E FLORES DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E GARCIA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E GARCIA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E GOMEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E GUERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA E HERNANDEZ BORDADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E HERNANDEZ RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E LEON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E MAGE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E MARRERO VIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E MOREIRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E NAVARRO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E NAZARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E NIEVES VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E OLIVERAS MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E OLMEDO MARCIAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E OLMO CUBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E PEREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E PRINCIPE BRANDENBERGER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E RENTA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E RENTA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E RIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E RIVERA FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E RIVERA FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E RIVERA ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E RIVERA ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E ROMAN QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E RUIZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E SANCHEZ LAYER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E SANTIAGO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E SANTIAGO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E SERRANO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA E SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E TAPIA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E TOLEDO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E TORRES FONTANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E VEGA VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E VELEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E ZAPATA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ECHEVARRIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ENCARNACION MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ENCHAUTEGUI MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ENGLAND SARRAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ESCALERA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ESCOBALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ESCOBAR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ESCRIBANO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ESPADA ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ESTERAS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ESTRADA ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ESTRELLA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ESTRELLA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FANTAUZZI RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FANTAUZZI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FANTAUZZI ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FEBLES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FEBRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FEBRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FELICIANO BITHORN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FELICIANO CALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FELICIANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FELICIANO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FELICIANO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FELICIANO PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FERNANDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FERNANDEZ MORA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA FERNANDEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FERRER NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FERRER PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FIGUEROA MANZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FIGUEROA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FIGUEROA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FIGUEROA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FLECHA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FLORES ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FLORES ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FLORES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FLORES MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FLORES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FLORES SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FLORES SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FONSECA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FORNES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FRANK RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FRED ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FRES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FRESSE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FRIAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FUENTES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FUENTES OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA G IRIZARRY VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA G MOLINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GALINDEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GALINDEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GARCIA AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GARCIA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA GARCIA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GARCIA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GARCIA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GARCIA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GARCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GARCIA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GARCIA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GARCIA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GARCIA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GARCIA PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GAUD CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GAUTIER VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GERENA JIRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GLASS NICOLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GOMEZ MONTAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GOMEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GONZALEZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GONZALEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GONZALEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GONZALEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GONZALEZ BREBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GONZALEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GONZALEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GONZALEZ GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GONZALEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA GONZALEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GONZALEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GONZALEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GONZALEZ PAULINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GONZALEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GREEN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GUALDARRAMA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GUERRA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GUTIERREZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GUZMAN DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GUZMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GUZMAN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GUZMAN ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H GONZALEZ HERPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H H COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H OFARRIL MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H REYES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H RIVERA ALFALLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H VILLEGAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA HERNANDEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA HERNANDEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA HERNANDEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA HERNANDEZ CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA HERNANDEZ MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA HERNANDEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA HERNANDEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA HERNANDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA HUERTAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I AYALA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I BUSO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I CAMACHO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I CANINO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I CARDONA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I CHACON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I COLON MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I CRUZ CORE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I ELIAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I FIGUEROA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I FIGUEROA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I FLORES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I FLORES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I GALARZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I GUERRA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I I ALVAREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I I CANALS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I I CARRASCO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I I CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I I GARCIA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA I I GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I I GONZALEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I I IRIZARRY RULLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I I MIRANDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I I MONTALVO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I I MONTANEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I I ORTEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I I PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I I ROSARIO CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I I SOLIS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I I SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I I VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I JIMENEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I LACOT COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I LEON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I LLANOS GUY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I MARRERO GUERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I MAYMI EMILIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I MENDEZ ELUGARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I MOJICA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I MORENO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I NIEVES COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I ORTEGA MORETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I ORTIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I PARRILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I RAMIREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I RAMIREZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I RAMOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I RAMOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I RAMOS NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I RIVERA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA I ROSARIO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I RUIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I SANCHEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I SANTIAGO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I SUAREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I TORRES DE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I VALDEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA IDALIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA IDALIA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA IRIS VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA IRIZARRY CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA IRIZARRY FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA IRIZARRY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J ARROYO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J AYALA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J BAEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J BONET MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J CANDELARIO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J CARABALLO PANETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J CORREA LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J COURET CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J CUADRADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J DURAN CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J FRATICELLI PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J FREYRE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J J ALICEA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J J COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J J CORREA CRUZADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J J MUNIER CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J J NOGUERAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J J RAMOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J J SANTIAGO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J J SERRANO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA J J SUAREZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J LUCIANO ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J MARRERO RULLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J NAZARIO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J PACHECO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J PEREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J PIETRI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J PRATTS GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J QUINONES DUCOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J RIVERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J RODRIGUEZ BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J RODRIGUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J ROMAN DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J RUIZ CASTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J RUIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J SANTANA OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J SANTIAGO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J SEGARRA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J TRISTANI LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J VAZQUEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J VEGA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J VEGA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J VEGA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA JAMARDO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA JESUS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA JESUS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA JIMENEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA JIMENEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA JIMENEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA JIMENEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA JIMENEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA JIMENEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L ALMA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L BURGOS DE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L CARABALLO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L CORTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L CRUZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L FELICIANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L FERNANDEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L FIGUEROA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L FIGUEROA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L GARAY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L GUZMAN MIESES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L HERNANDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L HERNANDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L L CALDERON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L L COLLAZO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L L VELAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L MALDONADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L MENDEZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L MONROIG MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L PARDO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L PORTO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L RAMIREZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L RAMOS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA L RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L ROSADO OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L ROSARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L SANCHEZ GALLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L VAZQUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L WARNER MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA LABOY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA LAGUER CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA LAI ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA LANDRAU GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA LARACUENTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA LAUREANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA LEBRON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA LEBRON CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA LEBRON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA LEBRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA LEDUC SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA LEON JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA LEON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA LESPIER SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA LLANOS ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA LLERA PEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA LOPEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA LOPEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA LOPEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA LOPEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA LOPEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA LOPEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA LOPEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA LOPEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA LOPEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA LOPEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA LOPEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA LOPEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA LOPEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA LORENZO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA LOZADA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA LOZADA REPOLLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA LUGO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA LUQUE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ABOLAFIA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ABRIL APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ACOSTA TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M AGOSTO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ALBINO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ALBINO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ALLENDE GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ALMONTE ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ALVAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ANDINO LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M AQUINO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ARCHEVAL VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ARMAIZ BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ARREAGA STGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ARROYO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M BERRIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M BONET MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M BONILLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M BORRERO LAPORTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M BRUNO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M BURGOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CAMACHO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CANCEL LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CANDELARIO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CAPELES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CARABALLO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CARO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA M CARRASQUILLO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CARRILLO ARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CARRILLO BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CARTAGENA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CASILLAS DILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CASTRO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CASTRO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CASTRODAD ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CECILIO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CHAPARRO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CHEVERE ESTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CINTRON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M COLON AYUSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M COLON POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M COLON SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CORREA DE OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M COSTAS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M COSTAS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M COTTO FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M COTTO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CRUZ LUYANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CUBERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M DE JESUS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M DELGADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M DELGADO POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M DIAZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA M DIAZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M DIAZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M DIAZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M DIVERSE VERGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M DIVERSE VERGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ESMURRIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ESPINOSA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ESTRADA DE IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ESTRADA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FEBUS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FIGUEROA MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FLORES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FONSECA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FRANCIS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M GARCIA ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M GARCIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M GOMEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA M GONZALEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M GONZALEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M GONZALEZ DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M GONZALEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M GONZALEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M GREEN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M GREEN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M GUTIERREZ RIBOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M HERNANDEZ AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M HERNANDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M HUERTAS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ILARRAZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ILDEFONSO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M IRIZARRY DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M IRIZARRY PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M IRIZARRY VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M JESUS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M JIMENEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M JIMENEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M JIMENEZ LAGUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M JIMENEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M LOPEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M LOPEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M LOPEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M LOPEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA M LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M LOPEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M LOPEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M LUGO MARQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M ALBINO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M CARRASQUILLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M CINTRON FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M CLAUDIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M COLON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M CORTES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M CRUZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M FONTANEZ DECLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M GARCIA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M GONZALEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M GONZALEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M HERNANDEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M MACHUCA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M MANTILLAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M MONGE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M MORALES MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M MOTTA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M NARVAEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M NEGRON VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M PADILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M PEREZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M QUINONES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M QUINONES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M RAMIREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M RIVERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA M M RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M RONDON SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M ROSA BENIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M ROSARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M SEPULVEDA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M TORRES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M M VEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MADERA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MAISONET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MALDONADO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MARIANI LYNN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MARINA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MARQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MARQUEZ SOLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MARRERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MARRERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MARTINEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MARTINEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MARTINEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MATOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MATOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MEDERO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MEDINA ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MEDINA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MELENDEZ FALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MELENDEZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MENDEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MERCADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA M MONET CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MORALES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MORALES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MORALES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MORALES ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MORENO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M NEGRONI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M OCASIO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M OCASIO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ORENGO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ORTEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ORTEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ORTIZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M PALOMO DELORISSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M PARES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M PARES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M PASTRANA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M PENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M PEREZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M PEREZ SALAMANCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M PEREZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M PINO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M PINTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M PIZARRO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M PIZARRO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M PLAND ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M QUILES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RAMIREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA M RAMIREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RAMOS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RAMOS SABATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M REYES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M REYES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M REYES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVER VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA BERNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA GAUTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA ORTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA M RIVERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ROBLES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ROMAN GINORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ROMAN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ROSA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ROSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ROSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ROSADO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ROSADO TEJERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ROSARIO PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RUIZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA M SACARELLO OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M SANTIAGO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M SANTIAGO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M SANTOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M SEDA CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M SEPULVEDA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M SILVA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M SOBRADO MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M TIRADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M TOLEDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M TOLENTINO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M TOLENTINO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M TORO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M TORRES BARREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M TORRES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M TORRES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M TORRES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M VALENTIN MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA M VALENTIN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M VALLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M VARGAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M VAZQUEZ HADDOCK | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M VAZQUEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M VEGA DE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M VEGA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M VEGA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M VELAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M VELEZ PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M VENTURA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M VERDEJO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M VIVO MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ZAYAS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MACHIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MALAVET NAPOLEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MALDONADO BLASINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MALDONADO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MALDONADO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MALDONADO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MALDONADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARIA COS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARIA PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARINA PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARQUEZ QUESADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARRERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARRERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARRERO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARRERO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARTE GAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARTINEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA MARTINEZ CABASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARTINEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARTINEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARTINEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARTINEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARTINEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARTINEZ MESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARTINEZ ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARTINEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MASSA ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MATEO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MATIAS MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MATIAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MATOS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MATOS POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MEDINA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MEDINA DE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MEDINA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MEDINA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MEDINA NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MEDINA NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MEDINA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MEJIAS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MELENDEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MELENDEZ BURGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MELENDEZ ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MELENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MELENDEZ MARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA MELENDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MELENDEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MELENDEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MELENDEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MENDEZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MENDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MERCADO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MERCADO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MERCADO ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MILLAN MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MILLAN TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MIRANDA ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MIRANDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MIRANDA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MOLINA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MOLINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MOLINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MOLINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MONTANEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MONTES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MONTES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MONTESINO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MORALES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MORALES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MORALES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MORALES MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MORALES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MORALES PEGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA MORALES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MORAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MORCILIO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MORENO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MORENO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MORENO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MOYA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MUNIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MUNIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MUNIZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MUNIZ ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MUNIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MUNIZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA N ALVARADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA N BORRERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA N COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA N CORDERO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA N CORDERO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA N DROZ DE CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA N DROZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA N ESCALERA LAMBOGLIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA N FEBUS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA N MARRERO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA N N BORRERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA N N FELICIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA N N RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA N ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA N RAMOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA N REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA N RIVERA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA N RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA N TORRES PLUMEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA N VELAZQUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA NARVAEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA NATAL CACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA NAVARRO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA NAVARRO MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA NEGRON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA NEGRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA NEGRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA NIETO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA NIETO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA NIEVES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA NIEVES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA NIEVES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA NIEVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA NOEMI BELL BAYRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA NUNEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA NUNEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA O NAVEDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA O O COLLADO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA O SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA OCASIO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA OLIQUE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA OLIVERA AMELY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA OLIVERAS SIMONETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA OLIVO ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA OLIVO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA OQUENDO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA OQUENDO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA OQUENDO OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ORTA NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ORTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ORTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ORTEGA BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ORTEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ORTIZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ORTIZ ROSES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ORTIZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ORTIZ TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ORTIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA OSORIO LATIMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA OSORIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA OSORIO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA OTANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA OTERO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA OTERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA OTERO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA OTERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA OYOLA MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PACHECO ALBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PACHECO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PACHECO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PACHECO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PADILLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PADILLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PAGAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PAGAN MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PAGAN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PALMA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PANELL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PARDO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PAREDES PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PARRILLA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PASTRANA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PEREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PEREZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PEREZ CORE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PEREZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PEREZ MASSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PEREZ PERDOMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PEREZ PITRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PEREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PEREZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PIMENTEL QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PINEIRO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PIZARRO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA POLL PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PONCE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PORTELA IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PORTO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PRADOS ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PRIETO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA QUEVEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA QUIJANO MONTAÑEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA QUILES VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA QUINONES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA R FERNANDINI RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA R FERNANDINI RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA R REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA R RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RAMIREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA RAMIREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RAMIREZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RAMIREZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RAMIREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RAMOS ANTONGIORGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RAMOS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RAMOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RAMOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RENTA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RENTA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA REPOLLET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RESTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA REYES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA REYES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA REYES NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIERA BUSIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIOS DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIOS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA GALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROBLES ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROBLES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROBLES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROBLES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ DATIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ ESTADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ FALCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ FREIRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ VIALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROHENA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROLDAN CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROLDAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROLON CANINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROMAN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROMAN SERPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROMERO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROMERO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RONDON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROSA BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROSA PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROSA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROSADO SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROSARIO LUGARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROSARIO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROSARIO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA ROSARIO ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROSAS MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROSAS TILLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RUBERT RODRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RUIZ CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RUIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RUIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA S BONILLA CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA S CEPEDA FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SAIN JUST | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SAINZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SALAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SALGADO LORENZANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SALGADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANABRIA ALAMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANCHEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANCHEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANCHEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANCHEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANCHEZ VASALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANCHEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANDOVAL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANTAELLA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANTANA GALINDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANTANA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANTANA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANTANA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANTANA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANTANA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANTIAGO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANTIAGO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANTIAGO CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANTIAGO DE MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA SANTIAGO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANTIAGO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANTIAGO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANTIAGO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANTIAGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANTIAGO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANTIAGO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANTOS RUSSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANTOS SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANTOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SEGARRA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SEPULVEDA ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SEPULVEDA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SEPULVEDA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SERRANO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SERRANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SERRANO MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SERRANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SOEGAARD CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SOLER CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SOLIS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SOSA AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SOSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SOTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SOTO CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SOTO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SOTO VELILLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA T VELAZQUEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA TIRADO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA TOLEDO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA TORO GAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA TORO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA TORO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA TORRES AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA TORRES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA TORRES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA TORRES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA TORRES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA TORRES RIVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA TORRES TEJADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA TRICOCHE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA TRINIDAD MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA TRINIDAD SORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA TUBENS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA UJAQUE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA V CRUZ ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA V RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA V ROSADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA V ROSADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA V V DORBATT QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA V V NUNEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VALDES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA VALDEZ NUÑEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VALE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VALENTIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VALLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VARGAS ALAYON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VARGAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VARGAS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VARGAS POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VARGAS SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VAZQUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VAZQUEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VAZQUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VAZQUEZ SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VAZQUEZ VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VEGA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VEGA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VEGA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VEGA PAGANELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VEGA SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VEGA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VELAZQUEZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VELAZQUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VELAZQUEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VELAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VELAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VELAZQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VELAZQUEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VELEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VELEZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VELEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VELEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VELILLA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VENTURA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VERGES INSERNI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VICENTE CARBONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VICENTE QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VIERA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VIERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VILA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VILANOVA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VILLAFANE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VILLALBA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VILLANUEVA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VILLANUEVA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VILLEGAS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VILLEGAS TANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VIVAS ROODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA WAGNER CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA YAMBO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA YAMBO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ZEDA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSABEL JESUS NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSABELL VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSADELLE JONES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSADYLIA COLON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAEL ALVARADO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAEL GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAEL GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAEL JAIMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAEL LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAEL ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAEL RAMOS MAURAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSAEL RAMOS ROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAEL SANTANA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAEL SANTIAGO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAIDA ACEVEDO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAIDA GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALBA MARCIAL MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALBA MIRANDA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALBA MORCIGLIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALI ARCE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALI DORTA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALI FELICIANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALI MONTES NOGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA AGOSTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA ARROYO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA AYALA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA AYUSO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA AYUSO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA BAEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA BATISTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA BENITEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA BENITEZ TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA CARDONA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA CARRASQUILLO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA CARRERAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA CARRERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA CARRION ROSALIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA CASANOVA JIMENE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA CASANOVA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA CASTRO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA COLON BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA COLON MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA CORDERO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA COSS NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSALIA DAVILA DUPREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA DEL C ROSELLO ORTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA ENRIQUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA FEBRES ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA FEBUS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA FONSECA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA GONZALEZ BENIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA GONZALEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA GUZMAN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA JESUS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA JULIA ROBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA LIZARDEN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA LLANOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA LUNA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA MALAVE QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA MARTE BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA MARTINEZ CALDERIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA MARTINEZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA MARTINEZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA MELENDEZ ABRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA MELENDEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA MELENDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA MIRANDA NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA MONTANEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA MORALES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA MORENO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA OCASIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA OLMEDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSALIA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA QUESADA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA QUINTANA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA RAMOS CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA RIVAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA RIVERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA RIVERA CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA RIVERA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA RODRIGUEZ CRUZADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA RODRIGUEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA ROMAN OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA ROMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA ROSARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA RUIZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA RUPERTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA SANTANA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA SANTOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA SIERRA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA TORRES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA TRINIDAD RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA VELAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA VILLANUEVA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA VILLANUEVA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIE MIELES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIE REYES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSALIE TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIE YAMBO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA ARROYO ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA BENITEZ CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA BRETANA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA BURGOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA CARTAGENA MELENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA COLON ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA CUADRA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA DIAZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA DIAZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA ESPADA LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA FALU LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA FERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA GOMEZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA JUARBE JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA LABOY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA MALDONADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA MANGUAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA MARTINEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA MERCADO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA MIRANDA ALBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA MOJICA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA MOLINA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA MONTALVO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA MORALES ROSALINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA NAVARRO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA NIEVES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA NUNEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSALINA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA PEREZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA PEREZ PINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA PICA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA QUINONES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA RAMOS MAISONAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA RAMOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA REYES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA RIVERA BRETANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA RODRIGUEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA ROSADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA ROSARIO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA RUIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA RUSSE CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA SOBERAL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA SOTO GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA SUAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA SUAREZ SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA TORRES COLONDRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA TORRES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSALINA VALENTIN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA VARGAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIND CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIND PHILLIPS SLATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINDA COLON SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINDA CRESPO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINDA GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINDA GONZALEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINDA IRIZARRY SIACA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINDA OLAVARRIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINDA PEREZ CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINDA PEREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINDA RAMIRO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINDA SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINDA TORRES SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINDA VAZQUEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINDA VEGA MONTOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINE ESTEVEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIZ FONSECA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALVA IRIZARRY DE RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALVA IRIZARRY RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALY GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALY ROSA SOBERAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALY ROSA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALYN ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALYN RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALYN RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALYN RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALYN VALENTIN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAMARIA LEBRON ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANA BRACERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANA COLON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANA CORREA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANA MEDINA PERAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANA SANTIAGO LORENZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANELL FALCONI ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANNA CORDERO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSANNA FRADERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANNA M PEREZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANY MENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIE FERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIE FERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO A CARRION QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO A MONTANEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO ACOSTA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO AGRON MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO ALEGRIA ESTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO ALICEA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO ALVIRA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO ARROYO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO ARROYO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO ASTACIO ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO AYALA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO BAEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO BAEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO BENCON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO BENITEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO BURES SALELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO CARDONA ANDIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO CARDONA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO CHINEA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO CONDE BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO CORNIER COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO CORNIER ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO CORREA CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO DE L COLON MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO E RIVERA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO FUENTES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO GASCOT NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSARIO GRACIA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO GUZMAN CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO GUZMAN JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO I CASANOVA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO J J ALEJANDRO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO JIMENEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO L TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO L VELAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO LAGUNA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO LEBRON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO M IGLESIAS CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO M SIACA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO MARRERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO MARTINEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO MARTINEZ LADANIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO MARTINEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO MARTINEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO MEDINA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO MELENDEZ TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO MERCADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO MILLS DE SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO MONSEGUR VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO MUNIZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO NAVARRO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO OLMEDA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO ORTIZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO ORTIZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO PACHECO FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO PEDRAZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO PENA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO PORTELA VILLARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO QUINONES CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO QUINONEZ CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSARIO RAMIREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO RAMOS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO RAMOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO REYES BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO RIOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO ROBLES BARRIENTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO RODRIGUEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO ROJAS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO ROLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO ROSADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO ROSARIO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO ROSARIO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO ROSAS MONAGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO ROSSY MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO SALABARRIA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO SALAMANCA CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO SANCHEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO SANTIAGO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO SANTOS FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO SILVA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO SILVA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO SOTO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO TAVAREZ AUGUSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO TORRES CABELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO TORRES FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO TORRES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSARIO TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO URBINA ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO VAZQUEZ ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO VELAZQUEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO VELEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO VELEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO Z Z RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAULINA GUEVARA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAULINO I SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA AGOSTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA BAEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA CALDERON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA CALERO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA CANDELARIA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA CARABALLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA CARRASQUILLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA CARRASQUILLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA CARRASQUILLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA CASILLAS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA CENTENO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA CEPEDA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA CRUZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA CRUZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA CRUZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA CRUZ CORUJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA CRUZ ROSAURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA FANTAUZZI RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA FERRER LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA FIGUEROA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA GALARZA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA GARCIA PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA GONZALEZ ALVARE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSAURA GONZALEZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA GONZALEZ MONTANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA GUERRA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA HENRRICY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA JESUS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA LEBRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA LEBRON ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA MACHUCA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA MAISONET VILLANUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA MALDONADO ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA MARCANO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA MARCANO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA MARRERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA MARTINEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA MASSOL SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA MATOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA MEDINA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA MEDINA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA MEDRANO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA MELENDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA MENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA MOLINA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA MORALES TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA NAZARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA ORENGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA ORENGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA ORENGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA PENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA RAMIREZ TORRECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA RENDON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA REVERON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA RIOS ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSAURA RIVERA CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA RIVERA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA RODRIGUEZ ARISTUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA RODRIGUEZ ARISTUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA ROSADO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA ROSADO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA ROSARIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA ROSAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA SANTA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA SANTOS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA SANTOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA SERRANO OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA SERRANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA SERRANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA SOTOMAYOR SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA TORRES ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA VARGAS VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA VELAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA VELEZ VDA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA VELEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA VIRELLA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURO CONCEPCION MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURO CRUZADO VALDERR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURO MENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURO MENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURO ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSAVELIS LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE APONTE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE BENITEZ BASTIDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE CORCHADO LORENT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE GUEVARA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE HERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE J FRANCO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE M BENITEZ BASTIDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE M MORALES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE M PAGAN CODY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE MARY ZAYAS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE ROSADO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE VIERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSEL RIVERON GARAYALDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSELIA ACABA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSELIA ACABA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSELIA LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSELIA VAZQUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSELIA VAZQUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSELIA VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSELIA VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSELIN PABON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSELITO SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSELIZ BERRIOS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSEMARIE SALVAT ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSEMARY CARBO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSEMARY MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSEMARY ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSEMARY ROMAN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSEMY PEREZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSENDO CALCANO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSENDO COLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSENDO CRUZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSENDO ESPADA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSENDO FEBUS FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSENDO FERNANDEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSENDO FUENTES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSENDO FUENTES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSENDO GARCIA FRAGOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSENDO GUERRA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSENDO HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSENDO LOPEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSENDO LOZADA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSENDO MARTINEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSENDO MARTINEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSENDO MEJIAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSENDO MIRANDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSENDO MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSENDO RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSENDO ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSENDO RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSENDO RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSENDO ROSADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSENDO TORRES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSENDO VEGA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSENDO VIERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSIBEL ORTIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSIN COLON CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSIN MORALES CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSIN VILLEGAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSINA CORA FRONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSINA SANTOS MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSINIA CARLO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA ALEMANY DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA CARRASQUILLO MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA COLON BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA CONDE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA CORTES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA DURAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA ESTERAS MACIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA FELICIANO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA GARAY FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSITA GIL AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA GIRONA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA IRIZARRY CALLEJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA ITURREGUI ESMORI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA LAGUILLO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA LOPEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA LOPEZ OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA LOPEZ SALLABERRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA MARTIR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA MORENO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA N VEGA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA ORTA QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA ORTIZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA PADIN BOU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA PADIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA PARES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA QUILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA REYES COUVERTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA ROCHE ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA ROSADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA ROSARIO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA RUIZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA SANTIAGO GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA SANTIAGO GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA VALE AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA VALENTIN CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA VALENTIN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA VELEZ DE FAGUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA VILLANUEVA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA VILLEGAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITO LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSSALY PEREZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSSANA GIERBOLINI BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSSANA SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSSELL LABOY ARAUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSSILMA RIOS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSSY D HERNANDEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSSY N RUIZ LAMOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROUL ARRILLAGA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANA CABELLO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANA SANTAELLA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANE POLL MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANNA RUIZ NALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROY RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROYSTON LANNOOY ROYSTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBELI MELENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN A A MALDONADO CASTEJON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN A CASANOVA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN A GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN A INFANTE MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN A MALDONADO CASTEJON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN A PABON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN A ROSA GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN A TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ACEVEDO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ACEVEDO CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ACEVEDO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ACEVEDO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ACEVEDO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ADORNO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN AGOSTO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN AGOSTO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN AGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN AGUDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN AGUIRRE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ALAYON DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ALBERT MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUBEN ALEMAN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ALMODOVAR BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ALVARADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ALVARADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ALVARADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ALVAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN AMADO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN AMADOR SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN AMARO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ANDINO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN APONTE ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN APONTE MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ARVELO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN AVILES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN AYALA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN BABILONIA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN BALLESTER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN BECERRIL PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN BENITEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN BENITEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN BERMUDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN BONET FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN BONILLA BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN BONILLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN BRIGNONI ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN BURGOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CABALLERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CABAN CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CABAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CALDERON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CAMACHO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CANALES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CANCEL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CARABALLO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CARABALLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CARRERO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUBEN CARRILLO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CARTAGENA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CASTELLANO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CASTELLANO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CASTILLO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CEDENO GASCOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CENTENO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CHAMORRO MASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CHAMORRO MASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CINTRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CLAUDIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN COLLAZO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN COLON AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN COLON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN COLON CANUELAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN COLON MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN COLON ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN COLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN COLON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CORIANO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CORREA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CORTES CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CORTES GELI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CORTES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CORTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN COSME GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN COSME RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN COSTA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN COSTA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CRESPO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CRESPO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CRESPO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUBEN CRESPO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CRESPO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CRUZ ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CRUZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CUEVAS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN D ARZOLA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN D AYALA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN D CANO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN D CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN D D COLON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN D D RIVERA SOLIVERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN D GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN D GUZMAN VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN D PITRE OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN D RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN D RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN DAVILA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN DAVILA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN DELGADO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN DELGADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN DELGADO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN DELGADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN DIAZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN DIAZ PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN E E MENA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN E HERNANDEZ FELICIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN E HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN E VELEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ESCRIBANO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUBEN ESPINOSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ESTRONZA ALMODOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ESTRONZA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN FALCON GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN FERNADEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN FERRER JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN FERRER MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN FIGUEROA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN FIGUEROA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN FLORES COMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN FLORES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN FLORES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN FLORES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN FONSECA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN FUENTES PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN G BIGAY ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GALARZA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GARAY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GARCIA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GARCIA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GARCIA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GARCIA ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GAUTIER GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GINES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GOMEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GOMEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GONZALEZ BROWN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GONZALEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GONZALEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GONZALEZ COLOMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GONZALEZ COLOMER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUBEN GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GONZALEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GONZALEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GONZALEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GUZMAN SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN H PELLOT RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN H QUILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN HERNANDEZ GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN HERNANDEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN HERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN JESUS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN JESUS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN JIMENEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN JIMENEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN JIMENEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN JIMENEZ SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN JUSTINIANO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN LAZA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN LEBRON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUBEN LEBRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN LEON LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN LINARES NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN LINARES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN LLANOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN LOPEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN LOPEZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN LORENZI SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN LORENZO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN LUCIANO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN LUGO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN LUGO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN M CORTES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MAISONET COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MALDONADO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MALDONADO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MARQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MARRERO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MARTE ENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MARTINEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MARTINEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MARTINEZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MATOS BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MATOS CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MATOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUBEN MAYSONET BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MEDINA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MELENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MENDEZ ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MENDEZ GOYTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MENENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MILIAN PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MOJICA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MOLINA CABA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MONSERRATE BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MONTANEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MONTANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MORALES JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MORALES VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MOYA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MUNIZ BOBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MUNIZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MUNIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MUNIZ SALICRUP | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MUNOZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN N APONTE PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN NAVARRO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN NAVARRO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN NIEVES JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN O GIERBOLINI ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN O MARICHAL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN O RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN O RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUBEN OCASIO ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN OLAN BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN OLIVERAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN OLIVERAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ORTEGA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ORTIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ORTIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ORTIZ MANZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ORTIZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ORTIZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN PACHECO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN PACHECO SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN PACHECO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN PADILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN PADRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN PAGAN ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN PEREZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN PEREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN QUIJANO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN QUILES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN QUILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN QUINONES FRAGOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN QUINONES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN QUINTANA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RABELL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RAMIREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RAMIREZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUBEN RAMIREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RAMOS CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RAMOS PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN REYES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RICHARD FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIOS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVAS OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA GINORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ROBLES GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ROCHE MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUBEN RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RODRIGUEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RODRIGUEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RODRIGUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RODRIGUEZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RODRIGUEZ ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ROGER VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ROIG RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ROJAS CUMMINGS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ROJAS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ROSADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ROSADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ROSADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ROSAS TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RUIZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RUIZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RUIZ TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SALAS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SANCHEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SANCHEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SANTANA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SANTANA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SANTIAGO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SANTIAGO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SANTIAGO BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUBEN SANTIAGO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SANTIAGO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SANTIAGO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SANTIAGO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SANTONI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SANTOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SEBASTIAN ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SEMIDEY LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SEMIDEY PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SEPULVEDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SERRANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SERRANO MONCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SERRANO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SERRANO PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SIERRA MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SIERRA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SIERRA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SOSA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SOTERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SOTO OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SUAREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN TIRADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN TORO GESUALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN TORRES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN TORRES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUBEN TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN TORRES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN TURELL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN V BONILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN V GUILLOTY MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VALENTIN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VALLEJO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VALLEJO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VARGAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VAZQUEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VAZQUEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VEGA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VEGA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VELEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VELEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VIDOT MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VILLALOBOS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VILLANUEVA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VILLOCH RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VIZCARRONDO SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ZAYAS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBENSIO BERROCAL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBER DIAZ FRAGUADA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUBI SANTIAGO PAULA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBIN LUGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBIN VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBY ORTIZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBY RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBY RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBYSOL RODRIGUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUDDY ESCALERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUDDY HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUDDY HERNANDEZ SURILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUDELCINDA REYES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUDERSINDO CARABALLO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUDESINDO CORREA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUDESINDO TORRES ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUDORCA SUAREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUDY A MAISONET CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUDY AGOSTO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUDY GARAY ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUDY RUIZ NOEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINA CABRERA ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINA DELGADO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINA DIAZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINA DIAZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINA FIGUEROA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINA GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINA MOJICA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINA NUNEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINA ORTIZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINA PEREZ SANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINA TRINIDAD SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINA VELEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINA VILLANUEVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUFINO ALVAREZ ANDALUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINO ANDINO FALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINO BORRERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINO CARABALLO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINO CARRION ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINO CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINO CURBELO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINO ECHEVARRIA MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINO ECHEVARRIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINO GARCIA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINO GUZMAN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINO JIMENEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINO JIMENEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINO JIMENEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINO LEBRON MONCLOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINO MARRERO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINO MELENDEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINO MORALES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINO MUNIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINO PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINO RODRIGUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINO ROSARIO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINO ROSARIO VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINO SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINO SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINO SANTIAGO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINO SIERRA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINO SOBERAL AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINO TORRENS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFO AGOSTO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFO GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFO HERNANDEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFO INOSTROZA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFO LOYOLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUGGLES ROBLEDO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUISDAEL CENTENO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUMARDINA MERCED RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTA CARTAGENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTA DELGADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTA DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTA DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTA GARCES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTA SANTIAGO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTO A RIOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTO ALVAREZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTO ANGUITA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTO BALLESTER OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTO BERRIOS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTO BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTO BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTO BISBAL VIALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTO CARO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTO HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTO MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTO ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTO ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTO OTERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTO RIVERA SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTO ROSA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTO ROSADO CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTO SANTIAGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTO SANTIAGO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTO VILLANUEVA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RURICO ARZOLA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RURICO RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUSELL RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUSSELL GONZALEZ MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUSSELL GUINDIN COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUSSELL ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUSTY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUT ALGARIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUT SANTIAGO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUTH A A BURGOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH A A CINTRON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH A JESUS FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH A RODRIGUEZ MONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH A VALLES RUSSI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH A ZAYAS ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH ALVAREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH ALVAREZ TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH ALVELO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH ANDINO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH APONTE JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH AYALA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH AYALA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH B RODRIGUEZ DECLASSEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH BELTRA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH BERMUDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH BERRIOS BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH BERRIOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH BURGOS BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH C C RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH CALDERON FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH CALDERON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH CAMACHO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH CAMARENO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH CANDELARIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH CARRAQUILLO SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH CARRASQUILLO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH CASTRO CASTELLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH CLAUDIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH CORREA BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH CORTES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUTH CRUZADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH D D JACKSON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH D GONZALEZ CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH D PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH D RODRIGUEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH DIAZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH DIAZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E ALVARADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E ARRIAGA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E BERMUDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E BERRIOS MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E CAMACHO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E CONCEPCION MARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E CORREA LLERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E DEL TORO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E E CARLO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E E COLON RUTH | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E E ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E E ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E E PULLIZA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E E RIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E E RIVERA AGUILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E E TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E HERNANDEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E MENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E MIRO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E MOJICA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E NAZARIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E RAMOS CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUTH E REYES GIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E ROSA GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E SANCHEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E SANES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E SCHMIDT GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E SOTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E VEGA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E VICIL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH ESTRADA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH FEBRES SANTAELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH FELICIE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH FIGUEROA CARCOLZE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH FIGUEROA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH FLORES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH FONSECA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH FONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH FUENTES RUTH | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH FUENTES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH GALARZA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH GALARZA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH GARCIA CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH GERENA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH GUZMAN BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH H ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH H COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH H VELEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH HERRERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH I AYALA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUTH I COLON DE CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH I COLON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH I GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH I OQUENDO ZACARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH I QUINONES ROSSY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH J DINARDI OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH JACKSON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH JIMENEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH L COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH L GONZALEZ GUADALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH L RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH L SANTIAGO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH LANZO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH LAO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH LAUREANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH LEON AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH LEON RUTH | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH LINARES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH LOPEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH LOPEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M CRUZADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M GARCIA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M GARCIA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M HERNANDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M M ASTACIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M M BURGOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M M FIGUEROA NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M M ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M M RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M M SILVA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M MEDINA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M MELENDEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUTH M MONTANEZ MANFREDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M MUNOZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M NEGRON CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M NEGRON CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M PADILLA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M PEREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M RODRIGUEZ ROBLED | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M SANCHEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M SOSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M VARGAS BORRELY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M VELEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH MADERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH MARRERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH MARRERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH MARTINEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH MENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH MERCADO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH MORALES GAUTHIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH MORALES NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH MORALES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH MUNIZ GINEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH MUNOZ ARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH MUNOZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH MUNOZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N ACEVEDO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N AYALA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N COLON RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N CORTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N FEBRES ANGULO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N MONTALVO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUTH N N CAMPOS GIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N N MATOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N N RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N RABELO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N RIVERA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N ROSA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N VAZQUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N VELAZQUEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH NIEVES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH O O VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH OCASIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH ORTIZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH ORTIZ PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH P RODRIGUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH PABON MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH PACHECO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH PADILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH PANTOJAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH PARRILLA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH PASCUAL ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH PEREZ GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH PEREZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH PIZARRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH QUINONES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH RAQUEL RIOS SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH REPOLLET FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH RESTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH REYES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH RIVERA CARRASQUILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH RIVERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUTH RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH RIVERA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH RODRGIUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH RODRIGUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH RODRIGUEZ OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH ROMAN ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH ROMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH ROSADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH ROSADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH ROSARIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH RUIZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH S COBIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH SANCHEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH SANCHEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH SANCHEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH SANTIAGO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH SANTIAGO ANGLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH SERRANO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH SOSA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH STEWART CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH SUAREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH TAPIA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH TOLEDO AMILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH TORO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH TORRES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH TORRES VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH V NIEVES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH V NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH V RIVERA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUTH VAZQUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH VELAZQUEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH VELEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH VELEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH VERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH VICENS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH Z SAEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTHBELIA PACHECO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUY DELGADO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUZERBA VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUZICA STOJILJKOVIC | REDACTED | Undetermined | Contingent | | Unliquidated |
| RYAN CAPPACETTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAADIA MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABAD ARROYO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABAD DELGADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABAD LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABAD LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABINA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABINA FIGUEROA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABINA GONZALEZ RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABINA HERNANDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABINA ORTIZ ROLLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABINA SOLIVAN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABINA SOTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABINO COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABINO CRUZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABINO FELIX PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABINO FIGARO BARBUENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABINO HERNANDEZ CHIQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABINO MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABINO MATOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABINO PINERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABINO RAMOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABINO RIOS ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABINO RIOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABINO SUAREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABINO TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SABRINA DIGIALLONARDO PERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABULO GARCIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SADDY H ESCOBALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SADDY MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SADI MUNIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SADI TORRES OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SADI VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SADIA MORALES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SADOC MORALES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SADOC RIVERA DETRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAGRARIO ORELLANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAGRARIO PEREZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAHARA MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAHARA ORTIZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAHARA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAHYLY FALGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAIRA AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALEM RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALIA BADILLO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALLEY PUGH PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALLY ALEJANDRO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALLY CORDERO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALLY MALDONADO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALLY MARRERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALLY MARRERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALLY R VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALLY TIRADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALOME CORTES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALOME JESUS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALOME OTERO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALOME RASPALDO TORRUELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALOMON ALMESTICA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALOMON CONCEPCION OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALOMON HERNANDEZ MORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALOMON RONDON TOLLENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALOMON VEGA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALUSTIANA TIRADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SALUSTIANO ARROYO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALUSTIANO AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALUSTIANO NUNEZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALUSTIANO RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALUSTIANO VIGO MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR ACOBIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR ALEMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR ALICEA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR AYALA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR AYALA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR BAEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR BELTRAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR BISBAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR BURGOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR CALO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR CAMASTA YSSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR CANDELARIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR CAPESTANY TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR CARDONA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR CARRASQUILLO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR CASILLAS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR CASTRO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR CASTRO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR CINTRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR COLLAZO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR CORREA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR CRESPO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR CRESPO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR DENIZARD PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR DIAZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR E SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SALVADOR E VELAZQUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR F CATALA FRANCESCHINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR FLECHA CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR FLORES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR FLORES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR FONT PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR GARCIA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR GONZALEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR GONZALEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR HERNANDEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR HERNANDEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR HERNANDEZ SALVADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR J J DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR JESUS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR LAMBOY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR LEBRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR LEON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR LOZADA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR LUGO COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR LUGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR M MERCADO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR MALDONADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR MALDONADO MALDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR MALDONADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR MARTINEZ ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR MARTINEZ ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR MARTINEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SALVADOR MARTINEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR MAS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR MATIAS GUENARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR MEDINA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR MENDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR MIRANDA GANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR MIRANDA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR MONTAEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR MONTANEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR MONTANEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR MORALES FELIBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR MORALES GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR MORALES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR MORALES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR MORALES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR MUNIZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR NEGRON JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR NIEVES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR NIEVES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR NUNEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR OTERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR PEREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR PEREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR PIZARRO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SALVADOR PLUMEY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR PORTELL REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR QUINONES NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR QUINONES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR RAMIREZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR RAMOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR RAYA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR RESTO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR REVERON COMULADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR REYES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR REYES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR RIOS CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR RIOS DEIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR RIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR RIOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR RIOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR RIQUELME CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR RIVERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR RIVERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR RIVERA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR RIVERA ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR RIVERA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR RODRIGUEZ MERLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR RODRIGUEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR RODRIGUEZ RODGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR ROMAN ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR SANABRIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR SANCHEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SALVADOR SANTIAGO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR SERRANO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR SOTO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR TORO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR TORO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR TORRES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR TORRES SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR TRUJILLO GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR VELAZQUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR VELAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR VELEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR VELEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR VELEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR VILLAFANE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR VILLANUEVA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADORA BIRRIEL CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADORA CACERES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADORA DEL VALLE SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADORA FERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADORA PASTRANA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADORA PEREZ PABELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADORA RIVERA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADORA RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADORA RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADORA SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADORA SANTANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADORA TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVITA TRINIDAD SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SALVITA VAZQUEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMMY D ARREAGA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMMY MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMMY ROMAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMMY TORRES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL A A HERNANDEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL A LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL A REYES MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ACEVEDO BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ACEVEDO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ACOSTA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL AGOSTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ALBARRAN CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ALICEA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ALVARADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ALVARADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ALVARADO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ALVAREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ALVIRA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL AMARO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL APONTE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL AROCHO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ARROYO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL AYALA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL AYALA SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL BADILLO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL BARBOSA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL BARBOT FORTUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL BAUZO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL BLANCO BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL BOBE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SAMUEL BORGES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL BORIA CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL BRITO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL BURGOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CABAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CALLEJO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CANCEL CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CAPETILLO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CARDONA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CARLO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CARRASQUILLO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CARRASQUILLO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CARRERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CARRION GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CARTAGENA JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CASTELLANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CASTILLO ARTIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CASTILLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CASTRO MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CASTRO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CATALA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CEDRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CEPEDA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL COLLADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL COLON ANTUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CONCEPCION CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CORDERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CORREA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CORREA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CORREA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CORTES BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CORTES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CRESPO ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CRUZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CRUZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SAMUEL CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL DAVILA CID | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL DAVILA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL DE JESUS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL DETRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL DOMENECH ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL DONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL E SURO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ENCARNACION NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ESTRADA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ESTRADA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL FALCON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL FELICIANO CUEBAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL FIGUEROA AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL FIGUEROA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL FIGUEROA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL FIGUEROA PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL FIGUEROA PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL FLORES FRAGOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL FLORES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL FLORES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL FLORES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL FUENTES PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GALARZA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GARAYUA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GARCIA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GIERBOLINI ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SAMUEL GONZALEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GRAULAU RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GUADIAOLA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GUZMAN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GUZMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GUZMAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GUZMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL HERNANDEZ UMPIERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL INDIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL J VELEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL JESUS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL JIMENEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL JIMENEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL JURADO ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL JUSINO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL JUSTIANIANO BAYRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL LABOY ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL LANDRAU RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL LISBOA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL LOPEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL LOPEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL LOPEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL LOPEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL LOPEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL LUNA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SAMUEL MAISONET GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MALAVE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MALDONADO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MARCANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MARRERO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MARRERO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MARTINEZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MARTINEZ CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MARTINEZ LA SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MARTINEZ LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MARTINEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MARTINEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MATIAS VIALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MATOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MEDINA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MELENDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MENDEZ CUESTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MERCADO CAMBIAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MERCADO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MOJICA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MOLINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MONT MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MONTERO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MORALES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MUNIZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MUNOZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL NEGRON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL NIEVES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL NIEVES DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL NIEVES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SAMUEL NIEVES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL NIEVES PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL NIEVES VALENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL NIEVES ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL NUNEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL O BARRETO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL OJEDA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL OLAN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ORENGO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ORTIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ORTIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PABON BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PAGAN BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PARRILLA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PASTRANA ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PASTRANA ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PELLOT FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PELLOT TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PEREZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PEREZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PEREZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PEREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SAMUEL PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PINEIRO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL QUINONES MOREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL QUINONES VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL QUINTANA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL R SANTOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RAMIREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RAMIREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL REYES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL REYES VICENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVERA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVERA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVERA CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVERA CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVERA LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVERA RORIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ROBLES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RODRIGUEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RODRIGUEZ FRADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RODRIGUEZ GRAULAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SAMUEL RODRIGUEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RODRIGUEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RODRIGUEZ POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ROLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ROMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ROQUE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ROSA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ROSADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ROSARIO SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ROSARIO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RUIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RUIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RUIZ ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SALCEDO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SANCHEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SANCHEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SANTANA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SANTIAGO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SAMUEL SANTIAGO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SANTOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SANTOS RODGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SANTOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SEGARRA QUIJANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SERRANO CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SERRANO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SERRANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SIERRA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SIERRA MAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SILVESTRINI SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SOSA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SOTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SOTO SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SOTOMAYOR FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SOTOMAYOR FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL STELLA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL TAPIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL TELLADO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL TIRADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL TORRE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL TORRES CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL TORRES CUBIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL TORRES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL TORRES PLUGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VALENTIN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VALLE JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SAMUEL VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VARGAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VAZQUEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VAZQUEZ LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VAZQUEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VEGA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VELAZQUEZ CRISPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VELAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VELAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VELAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VELAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VELEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VELEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VELEZ RONDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VELEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VIRELLA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ZAYAS FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDALIO ORTEGA CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDALIO SANTIAGO MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDIBELLE MOLINA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDINO TORRES CARASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA  SILVA  VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA A GONZALEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA AGOSTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA AGUAYO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA AGUIRRE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ALBINO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ALGARIN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANDRA ALVAREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ALVAREZ THOMPSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ANTONETTY MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA AVELINO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA AYUSO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA BERMUDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA C C CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA CADIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA CARRASQUILLO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA CEPEDA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA CEPEDA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA CHEVRES IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA CINTRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA CINTRON QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA COLLAZO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA COLON JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA CORREA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA CRESPO ASTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA CRUZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA CURET SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA D CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA DAVILA ORRIOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA DAVILA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA DAVILA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA DIAZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E CALDERON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E MOLINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E MOLINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANDRA E TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ENCARNACION SANDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA FERRER CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA FIGUEROA NAVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA GALARZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA GARCIA BASORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA GARCIA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA GELABERT HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA GONZALEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA GRACIA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA GREGORY DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA GUZMAN MASSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA H PEREZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA HERNANDEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA HERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA HUIZAR ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I CARRUCINI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I CORDERO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I GUERRIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I I FERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I I MELENDEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I LOPEZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I LOPEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I MERCED SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I MIRANDA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I RODRIGUEZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I ROMAN BATTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I ROSARIO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I SANTANA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANDRA I VILLEGAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA J GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA JESUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA JESUS OCHART | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA JESUS RIUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA JIMENEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA JIMENEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA L MUNOZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA LEBRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA LOZADA CASTANEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M LOPEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M M BARRETO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M M CASTRO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M M SALICRUP RIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M MELENDEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M MUNIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M SALDANA MARENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MALDONADO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MALDONADO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MANSO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MARCANO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MARINI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MARRERO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MARTIN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MARTINEZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MARTINO EMMANUELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MATOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MATOS MACHIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MAYSONET FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MELENDEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANDRA MELENDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MENDOZA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MERCADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MORALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MORENO PARSONS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA N MIRANDA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA OYOLA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA P AGUAYO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA P RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA PACHECO COUSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA PACHECO COUSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA PACHECO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA PENAS FEBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA PEREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA PEREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA QUINONES BARRIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA QUINONES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RENTAS PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RIVERA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RIVERA BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RIVERA BERLY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RIVERA BERLY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RIVERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RIVERA FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RIVERA LANDRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANDRA RIVERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ROCA SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ROCAFORT MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RODRIGUEZ ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RODRIGUEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RODRIGUEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RODRIQUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ROMAN DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ROMAN ECHEVEZTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ROQUE JULIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ROSA ANDERSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ROSA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ROVIRA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RUIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA S S FELICIANO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SAN ANTONIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SANTA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SANTIAGO REMIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SANTOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SANTOS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SANTOS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SCHWABE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SIERRA SOLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SILVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SKERRETT LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SOSA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SOSA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SOTO MOORE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA TORRES COLONDRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANDRA TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA TORRES OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA TRABOUS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA V CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA VALENTIN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA VEGA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA VELAZQUEZ LOAYZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA VELEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA VELEZ SOLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA VENDRELL PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRALIS LUGO CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRO VALLE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDY RAMIREZ VINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDY W MARTINEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDY W MARTINEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANER ESCOBAR MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANEYDIS ESCOBAR MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA A A RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA A GARCIA QUEZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA ACEVEDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA ALICEA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA ALLENDE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA ARCHEVAL LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA AVILES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA AVILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA B LUGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA BAGUE GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA BOBE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA CAMACHO BAGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA CAMACHO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA CAMACHO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA CARDONA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA CASTILLO CHALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA CLAUDIO LA PUERTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA COLON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA COLON PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANTA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA DIAZ CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA DIAZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA DIAZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA E ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA FIGUEROA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA FONTANEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA GARCIA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA GONZALEZ ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA GONZALEZ LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA H CAPELES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA HERNANDEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA I DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA I GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA I GUZMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA I I COLON CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA I MATOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA I MATOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA JESUS LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA L QUINTANA MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA L RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA LA O TORRES TERRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA LLITERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA LOPEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA LUCENA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA LUCIANO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA M LOPEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA M PEREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA M VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA MARQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANTA MARTINEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA MATIAS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA MATIAS VILLARUBIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA MEDINA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA MELENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA MERCADO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA MERCADO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA NAVARRO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA NIEVES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA NIEVES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA OCASIO VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA OQUENDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA PAGAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA PANTOJA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA PEREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA PIZARRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA QUILES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA RAMOS BOBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA RAMOS FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA RAMOS MAIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA RIVERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA RIVERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA RIVERA JULIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA ROBLES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA ROLDAN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA RONDON OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANTA ROSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA ROSARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA S CRUZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA SANFIORENZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA SANTIAGO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA SANTIAGO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA SANTIAGO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA SANTOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA SEMIDEY MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA SOLER PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA SOTO MARIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA T BATISTA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA T NAZARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA T VELAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA TORRE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA TORRES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA VALENTIN FAGUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA VAZQUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA VEGA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA VELEZ LAFFOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA VERDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA ZENO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTANA CINTRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTANA CONCEPCION VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTAS REYES CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIA ALEQUIN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIA BALAY VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIA BERROCALES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIA COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIA DAVILA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIA FELICIANO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIA FELICIANO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANTIA JESUS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIA PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIA RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIA RODRIGUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIA SANCHEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIA SANTOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIA SOTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIA TOLEDO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIA TORRES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIA TORRES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGA ARROYO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGA GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGA OLIVENCIA VAZQ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGA SANCHEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO A GALIANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO A IRIZARRY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO A ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO A ROSARIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ACOSTA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ADORNO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ADORNO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ALVAREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO AMARO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO APONTE MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ARROYO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ARVELO ESTEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO AYALA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO BAEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO BARBOT MARTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO BARETTI CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO BAUZO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO BENABE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO BERRIOS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO BETANCOURT SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO BONET ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANTIAGO BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO BURGOS ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO CABALLERO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO CANDELARIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO CARTAGENA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO CINTRON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO COLÓN CINTRÓN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO COSME DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO CRESPO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO DE SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO DELGADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO DIAZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO DURAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO E E QUESADA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ESTRADA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO FELICIANO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO FIGUEROA UBILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO FONTANES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO FRAGOSO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO GOMILA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO GONZALEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO GUADALUPE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO GUADALUPE PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO GUZMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO HANCE DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO HANCE DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO HERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANTIAGO HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO HUERTAS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO I CORTES ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ITURREGUI DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO JESUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO JESUS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO JESUS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO JIMENEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO JIMENEZ SABAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO JUSINO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO LAZU VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO LEBRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO LLANOS BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO LUCCA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO LUCENA LUCENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO LUGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO LUNA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MADERA EMANUELI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MALDONADO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MARQUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MARRERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MARRERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MARTINEZ ALBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MARTINEZ CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MARZAN CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MATOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MATOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MEDINA MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MEJIL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MELERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MERCADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MIRANDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANTIAGO MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MIRANDA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MOLINA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MOLINA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MONSERRATE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MONTALVO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MONTOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MORALES TABOADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO N PEREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO NATALI ALAMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO NOGUERAS CHINEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO NUNEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO O MARTINEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO OCASIO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ORTA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ORTIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ORTIZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO PADRO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO PARRILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO PEREZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO PEREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO PEREZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO QUIDGLEY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO R VALLE PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO REYES BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANTIAGO RIOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RIVERA ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RIVERA AYUSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RIVERA IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ROBLES MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RODRIGUEZ AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RODRIGUEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RODRIGUEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RODRIGUEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RODRIGUEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RODRIGUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RODRIGUEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RODRIGUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ROJAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ROMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ROMERO BENJAMIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ROMERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ROSA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANTIAGO ROSA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ROSARIO ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SANCHEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SANCHEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SANCHEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SANCHEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SANCHEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SANJURO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SANTIAGO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SANTIAGO FELICIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SANTIAGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SANTOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SEDA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SEIJO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SERRANO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SOTO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO TORRES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO TORRES SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO VELAZQUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO VELEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO VELEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO VERDEJO PLANELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO VILLEGAS SEPULVED | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO VIRUET GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTINA RAMOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTITA ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANTITA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTITOS MORALES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS A COLON ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS A VELAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ACOSTA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ADORNO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ALEJANDRO ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ALVAREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ALVERIO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS AMARO BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS AMARO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS APONTE PELUYERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS APONTE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS APONTE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ARROYO CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS B B ALICEA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS BAEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS BARRETO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS BARRETO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS BENITEZ CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS BERNARD ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS BERRIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS BERRIOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS BIRRIEL FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS BONILLA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS BURGOS AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS BURGOS CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS C PINEIRO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS CABAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS CABAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS CARDONA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS CARDONA ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS CASADO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS CASTILLO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS CASTRO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS CENTENO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANTOS CLASS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS CLAUDIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS COLLAZO PATO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS COLON BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS COLON MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS COLON RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS CORTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS CORTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS COTTE JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS COTTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS CRUZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS CRUZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS CRUZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS CUEBAS OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS D ANGLADA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS D CARO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS D D SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS DAVILA SUREN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS DE JESUS LACEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS DEL C NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS DEL PILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS DELGADO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS DELGADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS DESARDEN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS DIAZ ARMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS DIAZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS DIAZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS DIAZ MESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS DIAZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS E GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANTOS E RUIZ MAURAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS E VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ECHEVARRIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ECHEVARRIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ECHEVARRIA NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ESTRADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS F ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS F ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS FARGAS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS FELICIANO BARRIERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS FIGUEROA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS FIGUEROA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS FIGUEROA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS FLORES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS FUENTES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS G TORRES MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS G TORRES MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS GARCIA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS GARCIA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS GONZALEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS GONZALEZ INFANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS GUILFU RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANTOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS HERNANDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS HERNANDEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS HERNANDEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS I AMARO BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS IRIZARRY CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS IRIZARRY CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS J RAMOS CUBI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS JESUS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS JIMENEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS L DE JESUS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS L QUINONES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS L VELAZQUEZ DEFENDINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS LABOY ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS LEBRON MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS LEBRON VIROLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS LIND DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS LOPEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS LOPEZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS LOZADA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS LUGO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS LUGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS LUGO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS LUGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS M CELPA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS M GONZALEZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS M LUGO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS M MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS M SEDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MARTINEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MARTINEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANTOS MARTINEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MARTINEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MARTY ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MAYA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MAYSONET ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MAYSONET RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MELENDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MERCADO RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MERCADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MILLAN LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MIRANDA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MONTALVO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MORA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MORALES CEREZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MORALES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MORALES MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MORALES MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MORALES ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MORALES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MORAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MUNOZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MUNOZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS NADAL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS NEGRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS NEGRONI SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS NIEVES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS NIEVES SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS NIEVES VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS NIGAGLIONI ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS NOLASCO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS OCASIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS OFARRIL CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANTOS ORTEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ORTIZ GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ORTIZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS P RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS PABON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS PACHECO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS PACHECO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS PAGAN GIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS PAGAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS PAGAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS PEREZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS PEREZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS PEREZ GRANIELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS PEREZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS PIZARRO CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS PLAZA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS PONCE ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS QUILES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS QUILES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS QUIÑONES QUIÑONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS R OLIVERA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RAMIREZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RAMIREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS REYES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RIOS CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RIVERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RIVERA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RIVERA CUMBA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANTOS RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RIVERA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ROBLES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RODRIGUEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RODRIGUEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RODRIGUEZ CANDELARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RODRIGUEZ COLLAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RODRIGUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANTOS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RODRIGUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RODRIGUEZ VICENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ROJAS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ROLDOS BAYRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ROMAN ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ROMAN JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ROSADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ROSADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ROSADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ROSADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ROSADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS SALAS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS SALAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS SANCHEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS SANCHEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS SANCHEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS SANTIAGO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS SANTIAGO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS SANTIAGO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS SEGARRA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS SEGARRA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS SEMIDEY LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS SEMPIT ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS SERRANO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANTOS SILVA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS TAPIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS TOLEDO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS TORRES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS TORRES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS TORRES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS TORRES SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS V CABALLER VINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS VALCARCEL CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS VALCARCEL CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS VALENTIN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS VALENTIN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS VALLE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS VARGAS ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS VARGAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS VAZQUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS VEGA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS VEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS VEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS VELAZQUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS VELAZQUEZ PIRELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS VELEZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS VENDRELL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS VILLANUEVA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS W RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS WALKER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANTOS ZAMBRANA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA A SEGUI JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ACEVEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA AGOSTO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA AGUILAR ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ALAMO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ALICEA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ALICEA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ALICEA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ALMENAS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ANDINO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ANDINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ANDRADE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ANGUEIRA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA APONTE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA APONTE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA AROCHO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA AVINO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA AYALA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA BAEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA BATISTA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA BERMUDEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA BRAVO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA BURGOS AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA C C FRAU MONTANER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA C SOLER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CABRERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CALDERON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CAMACHO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CANDELARIO COUVERTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CANDELARIO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CANINO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CARABALLO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CARABALLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SARA CARTAGENA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CASTILLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CEDENO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CHAMARRO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CINTRON MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA COLON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA COLON ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA COLON JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA COLON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CONCEPCION SARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CORDERO PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CORREA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CORTES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CORTES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA COSME MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA COSME VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA COTTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA COTTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ LORENZANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA DAVILA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA DEIDA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA DIAZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA DIAZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA DIAZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA DOMINGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA DOMINICCI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA E ALAMO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA E ALAMO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA E CASTRO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA E DIAZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA E E GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA E MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA E MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA E MIRANDA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA E NIEVES GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA E RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA E ROLON LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA E TALAVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA E THOMAS STANLEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA E VIRELLA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ENCARNACION ESQUIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ENCARNACION ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA F ARROYO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA F RAMIREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA FALCON BALDORIOTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA FEBO FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA FELICIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA FEO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA FERRER LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SARA FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA FUSTER MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA G CARRERAS CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA GARCIA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA GARCIA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA GARCIA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA GOMEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA GONZALEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA GONZALEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA GONZALEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA GONZALEZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA GONZALEZ PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA GONZALEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA GREEN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA GREGORY MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA GUADALUPE PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA GUTIERREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA GUTIERREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA GUZMAN MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA H GARCIA DIANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA H MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA H MARQUEZ SOLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA H MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA H ORTIZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA HERNANDEZ VALLEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA HERRERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA I APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA I AREVALO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA I CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA I ESCOBAR PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA I GONZALEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA I TORRES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA IGLESIAS VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA IRIZARRY DIONISSI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SARA ISAAC CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA JAIME ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA JIMENEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA JIMENEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA L ACEVEDO MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA L RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA LATORRE JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA LOPEZ MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA LOPEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA LOPEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA LOZADA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA LUGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA M ACEVEDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA M BETANCOURT IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA M CORTES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA M CRUZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA M DURAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA M NADAL CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA M ORTIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA M ROSARIO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA MACHUCA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA MALDONADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA MALDONADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA MALDONADO IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA MARIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA MARQUEZ SOLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA MARRERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA MARTINEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA MARTINEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA MAYSONET BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA MEDRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SARA MELENDEZ LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA MERCADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA MERCADO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA MERCADO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA MIRANDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA MONCLOVA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA MONTANEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA MUJICA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA MUNIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA N N CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA N RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA NAVARRO LAZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA NEGRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA NEGRON OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA OJEDA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ONEILL FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA OQUENDO ZACARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ORTEGA CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA OSORIO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA PACHECO COLDEROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA PACHECO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA PAGAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA PENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA PEREZ ALENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA PEREZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA PEREZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA PEREZ URSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA PEREZ ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA PIGUAVE RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA PILAR SERRANO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA PILLOT ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA PINERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA PIZARRO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA PLANAS SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA PRINCIPE NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SARA QUESTELL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA QUINONES ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA R CASTRO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA REYES MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA RIVERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA RIVERA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ROBLES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ROBLES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA RODRIGUEZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA RODRIGUEZ CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA RODRIGUEZ LORENZANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA RODRIGUEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ROGER ROGER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ROJAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ROMAN BASORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ROMAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ROMERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ROMERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ROMERO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ROMERO VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ROSA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ROSADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ROSARIO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SARA ROSARIO LLUVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ROSARIO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ROSARIO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA RUIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA S LOPES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA SALAZAR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA SALDANA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA SALGADO BONEFONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA SANCHEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA SANCHEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA SANCHEZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA SANCHEZ SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA SANCHEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA SANCHEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA SANTANA CERPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA SEGARRA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA SERRANO CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA SERRANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA SIARES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA SIERRA LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA SOTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA SOTO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA SULE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA TOLEDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA TORRES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA TRAVECIER ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA V MARRERO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SARA VALENTIN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA VALLEJOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA VAZQUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA VEGA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA VEGA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA VEGA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA VELAZQUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA VELEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA VELLON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA VENTURA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA VERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA VILLANUEVA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA VILLANUEVA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA VILLANUEVA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ZABALETA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH A A TORRES ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH A LOPEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH ADAMS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH ARCE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH BITTMAN DIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH CAMBRELEN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH CASTILLO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH CLASS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH COLLAZO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH COLON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH DELGADO LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH E E CAMACHO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH E ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH E TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH ECHEVARRIA CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH FUENTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH GARCIA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH GONZALEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH GUTIERREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SARAH I RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH I SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH J SOSA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH JESUS CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH LOZADA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH M GASTON LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH M SILVA VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH MARTINEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH MOYET LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH NADAL CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH NIEVES FERRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH OCHOTECO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH PADILLA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH PAGAN ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH QUINONES CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH R MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH RIOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH RIVERA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH RIVERA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH RIVERA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH RIVERA VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH ROSADO ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH SANTANA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH TORRES FRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH TRINIDAD MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH VELAZQUEZ GALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH VERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAHI DIAZ DENIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAHI MALDONADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAHI MORALES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAHI QUINONES OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAHI SERRANO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAHY CASTILLO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAI LOPEZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SARAI NELSON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAI PANET GUIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAI PANET GUIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAI ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARALI SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARELDA MARIN COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARI PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARINA D VALENTINE OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARINDA R MIRABAL ROBERTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARITA CARABALLO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARITA CARBALLO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARITA CHEVRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARITA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARITA LABOY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARITA MENDEZ DE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARITA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARITA TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARITO CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARITO DIAZ BENABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARITO GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARITO MEDINA MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARITO MEDINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARITZA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARITZA ROSADO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARKIA OTERO BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARO OCASIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARY V ROSADO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURDINO CRUZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINA CABRERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINA CABRERA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINA CASTRO CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINA CRUZ PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINA FONTANEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SATURNINA HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINA JESUS LUCRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINA JESUS LUCRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINA LANZO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINA MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINA MARTIR MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINA MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINA NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINA PEREZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINA PIZARRO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINA PIZARRO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINA PIZARRO PINET | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINA QUINTANA MUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINA TORRES CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINA TROCHE HOYOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO ALGARIN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO ALVARADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO ALVARADO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO AYALA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO BLAS ALDAHONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO BLAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO BURGOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO CARRASQUILLO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO ENCARNACION DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO ESTRADA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO FELICIANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO GONZALEZ BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO HANCE CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO LOPEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO LOPEZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO LUGO ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO MEDINA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SATURNINO MIESES MOTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO PADILLA REMIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO RAMOS JURADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO ROMAN GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO ROMERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO ROSA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO SIERRA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO VIGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO VIGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNO RIVERA STGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUDI JESUS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL ACOSTA ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL AGOSTO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL CUEVAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL DAVILA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL E FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL ECHEVARRIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL ESCALERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL FALCON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL FERNANDEZ DIAMANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL FLORES ANTOMMARCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL GONZALEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL GONZALEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL HERNAIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL HERNANDEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SAUL HERNANDEZ GAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL HERNANDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL IRIZARRY OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL LOPEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL LOPEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL MARQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL MELENDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL MENDEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL NAZARIO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL OJEDA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL OJEDA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL PADILLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL QUINONES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL RAMIREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL RAMOS CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL RIVERA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL ROLDAN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL ROMERO ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL ROSARIO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL ROSAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL SANTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL SERRANO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL SOTO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL SUAREZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SAUL TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL VALLEJO PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL VEGA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL VEGA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL WISCOVICH TERUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL ZAPATA RIPOLLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAULO A FLORES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAULO RAMOS CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAULO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUNIER ONEILL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAURELIS SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SCARLETT SANTOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SCHEIDA REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SCHELMAN SCHELMETTY OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SCHMELING MUNDO DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SCHMELING MUNDO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEBASTIAN BRAVO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEBASTIAN CRUZ MEDIAVIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEBASTIAN ECHEANDIA RAVELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEBASTIAN FEBRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEBASTIAN MARCHANY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEBASTIAN MATTEI QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEBASTIAN OCASIO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEBASTIAN ORTIZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEBASTIAN ORTIZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEBASTIAN ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEBASTIAN QUINONEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEBASTIAN RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEBASTIAN ROMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEBASTIAN SASTRE GAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEBASTIAN VALENTIN HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEBASTIANA OJEDA DE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEBASTIANA QUINTERO PINTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEBASTIANA RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEBERIANO LUGO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SEBY GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SECUDINA DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SECUNDINA ALVELO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SECUNDINA CARRILLO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SECUNDINA CORDERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SECUNDINA CRUZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| SECUNDINA LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SECUNDINA LOPEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SECUNDINA LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SECUNDINA PACHECO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SECUNDINA ROSA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SECUNDINO CORA LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| SECUNDINO CRUZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SECUNDINO GONZALEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SECUNDINO HERNANDEZ FORTUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SECUNDINO JESUS SECUNDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SECUNDINO MARTINEZ URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SECUNDINO ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SECUNDINO ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SECUNDINO RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SECUNDINO RODRIGUEZ MAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| SECUNDINO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SECUNDINO SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SECUNDIO ORTIZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEFERINO RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEGIFREDO BADILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEGIFREDO PUENTE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEGUNDA CARDONA CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEGUNDA GOMEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEGUNDA GONZALEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEGUNDA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEGUNDA GONZALEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEGUNDA IGLESIAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEGUNDA PEREZ HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEGUNDO BOSQUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEGUNDO BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEGUNDO CENTENO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SEGUNDO CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEGUNDO CRUZ GRANELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEGUNDO CURET ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEGUNDO GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEGUNDO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEGUNDO NIEVES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEGUNDO PEREZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEGUNDO PEREZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEGUNDO PEREZ MONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEGUNDO QUINONES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEGUNDO QUINTANA MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEGUNDO RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEGUNDO SOTO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEGUNDO SOTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEIDA NEGRON CARMENATY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SELENIA E MORAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SELENIA ERAZO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SELENIA ERAZO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SELENIA I HERNANDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SELENIA MATTA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SELENIA OBJIO LARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SELENIA TERRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SELENIA TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SELENIA ZENO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SELVA DE BORINQUEN PARRILLA SEIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SELVA GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SELVA I TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SENAHIDA CANDELARIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SENAI RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SENAIDA AYALA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SENAIDA VALDERRAMA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SENEN ALVARADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SENEN RAMOS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SENEN SEGARRA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SENEN TORRES DBRASIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SENIA L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SENOBIA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SERAFIN ALVAREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN AMARO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN ARVELO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN CORTES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN COTTO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN FIGUEROA CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN GONZALEZ GALLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN MALDONADO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN MARRERO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN MOJICA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN OCASIO MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN ORTIZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN PEREZ CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN PEREZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN RIVERA GORITZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN ROSADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN SANTIAGO FEIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN SERRANO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN TORRES GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN VELEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFINA ACOSTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFINA BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFINA CURBELO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFINA CURBELO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFINA HIRALDO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFINA LOPEZ TERRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFINA NEGRON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFINA PEREZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SERAFINA RODRIGUEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFINA ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFINA TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAPIA CRUZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAPIO DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAPIO DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAPIO RUIZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAPIO SALGADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERBULO ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIA GARCIA GENAO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIA GONZALEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIA JESUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIA RAMIREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIA REYES VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIA SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIA SIERRA URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIA SOTO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIA TORRES CORTEGUERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO A HERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO A MALDONADO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO A TIRADO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO AGRONT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO ALVAREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO BUDET SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO CALDERON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO CALES CALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO CALZADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO CARRASQUILLO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO CARRASQUILLO RIV | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO CARRERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO CINTRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO CINTRON NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO COLLADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO COLON GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO COLON PATRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO COLON VALENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SERGIO COSME BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO DAVILA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO DIAZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO E RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO FERRER JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO G GONZALEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO GONZALEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO HERRERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO IRRIZARY SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO J J MORALES ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO JELU SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO JESUS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO L FIGUEROA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO L MOJICA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO L TORO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO M LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO MALDONADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO MARXUACH PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO MERCADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO MORALES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO ORAMA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO ORTIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO ORTIZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO ORTIZ TORRENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO PENA CLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO PEREZ BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO PEREZ NOGUEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SERGIO PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO PEREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO QUIJANO CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO QUINONES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO R R ALICEA SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO R R MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO RODRIGUEZ VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO ROMAN PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO ROSA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO RUIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO SANTIAGO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO SANTIAGO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO TIRADO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO TORRES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO TORRES MASSANET | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO VALLE CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO VARGAS BELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO VELAZQUEZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO VELEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO VELEZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERMAN OCACIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERRANO GOMEZ MARTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERVANDO PADILLA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERVILIA RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERVILIANO SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERVILIANO SIERRA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERA ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SEVERA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERA MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERIANA CASTRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERIANA FELICIANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERIANA GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERIANA ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERIANA RODRIGUEZ HERNAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERIANO ALVIRA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERIANO COLON ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERIANO CRUZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERIANO FELICIANO RODRIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERIANO FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERIANO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERIANO HERNANDEZ VAZQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERIANO LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERIANO MENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERIANO MONTALVO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERIANO NIEVES BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERIANO PAGAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERIANO RIVERA CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERIANO RIVERA ESTEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERIANO RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERIANO ROBERTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERIANO TOLEDO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERIANO VALENTIN ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERIANO VALENTIN GRAJALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERIANO VALENTIN GRAJALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERIANO VELAZQUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERINA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERINA RAMIREZ DE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERINO BADILLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERINO FUENTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERINO GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERINO LEBRON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERINO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERINO SOTOMAYOR RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SEVERINO VALLE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERINO VENTURA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERITA BELTRAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERO APONTE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERO COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERO FONTANEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERO LABOY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERO LEBRON ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERO LEBRON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERO MUNOZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERO MUNOZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERO ROSARIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERO VAZQUEZ PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERO VILLEGAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHAIDYN LUVICE FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHAILYMAR ORTIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHAIRY CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHAMARIE CRUZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON MORALES VAELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON RAMIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON VERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHAYNETTE MELENDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEIDA SOSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA A BAEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA BAEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA BERRIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA BERRIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA BERRIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA CAMACHO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA HERNANDEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA I CAMACHO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA I COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA M FOURNIER MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA M HERNANDEZ PORRATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA REYES ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SHEILA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILY MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHELSY TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHERLEY FELICIANO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHERLYEN COLON AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHERRY VAN SANT SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIOMARA FRONTANEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY ANN NUNEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY CARDONA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY CORREA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY DIAZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY IRIZARRY DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY J SANCHEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY J VILLAFANE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY MARTINEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY REYES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY S VOKAC SAYLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHOMARA RAMIREZ CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIAMI RODRIGUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIBIA BERMUDEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SICINIO SABAT CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIDNEY VALENTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIFREDO A NICOLAY RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIFREDO ASENCIO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIFREDO RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIFRIDO GARCIA ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO A ACOSTA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO ACEVEDO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO AGUILAR LLANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO AGUILAR ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO ARCE APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO BENAVENT IGUINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO CABRERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO CARRASQUILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO CARRION GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SIGFREDO CASTILLO QUIYONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO COLON RINCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO CRUZ SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO CUEVAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO DIAZ DUVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO GARCES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO GIL GIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO GONZALEZ RODRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO HERNANDEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO HERNANDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO IRIZARRY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO LASALLE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO LUGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO MACHUCA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO MIRANDA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO MIRANDA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO NEGRON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO NEGRON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO NIEVES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO ORTIZ VALLADARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO OTERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO PELLOT ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO PEREZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO PEREZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO PEREZ VAZQUEZTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO PONS FONTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO RIESTRA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO RIVERA CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO RIVERA PICON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO RIVERA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SIGFREDO RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO RODRIGUEZ ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO VELEZ VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDY GONZALEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFRIDO A MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFRIDO A REYES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFRIDO BONILLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFRIDO DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFRIDO DELGADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFRIDO DIAZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFRIDO FELICIANO GRAFALS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFRIDO N SOTOMAYOR URBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFRIDO STEIDEL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGILFREDO BATISTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGILFREDO ENCHAUTEGUI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGILFREDO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGISFREDO ROLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGNA CABRERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGNIA M M FLORES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGREDO PATINO CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGRID CASTRO FRANCESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGRID CORDERO RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGRID RALDIRIS AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILA ANDINO PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILA NAZARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILDA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILDA ECHEVARRIA RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILDANA CORDERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILENE MENDOZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILFA MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILFREDO SILVESTRINI ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILIA ALVAREZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILIANA QUILES OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILKA SANTANA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILKIA M RODRIGUEZ SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SILKIA RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILMA AYALA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILMA BARBOT SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILMA GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILMA H NAVARRO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILMA J J VAZQUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILMA L RIVERA ESCALONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILMA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILMA VEGA PAREDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVA TRIAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVANO OQUENDO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVANO VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVERIA AVILA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVERIA CRESPO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVERIA FELIX VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVERIA GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVERIA GARCIA POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVERIA INOSTROZA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVERIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVERIO CARRASQUILLO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVERIO COLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVERIO LAZU ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVERIO MEDINA GAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVERIO MONTALVO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVERIO RODRIGUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVERIO ROMERO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVERIO SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVERIO VAZQUEZ PELUYERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVESTRE ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVESTRE BRAVO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVESTRE RIVERA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVESTRE RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVESTRE SANTANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVESTRE SANTIAGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVESTRINA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA ABADIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA APONTE FALU | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SILVIA AYENDE CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA CABAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA CAMPIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA CANCEL SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA CINTRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA CINTRON LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA CRUZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA CURBELO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA DIAZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA E MARTINEZ DENIZART | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA E SANTIAGO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA ESTRADA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA FIGUEROA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA FRANCO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA G RIVERA ZALDUONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA GALARZA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA HERNANDEZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA HIRALDO AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA I I PEREZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA I SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA IRIZARRY GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA J ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA L ROQUE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA LOPEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA LOPEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA LOZADA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA LOZADA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA LOZANO NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA M M ACUNA SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA M M MORALES FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA M ROMAN FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA MONTESERIN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA MORALES FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SILVIA NIN NIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA O MONTALVO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA OCASIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA OQUENDO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA ORTIZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA PEREZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA PEREZ URBISTONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA PIZARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA POL DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA PORRATA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA RETEGUIS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA REYES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA RIVERA CESARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA ROMAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA ROMERO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA SALAS MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA SANTIAGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA TIRADO PANIAGUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA TORRES MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA VEGA CADAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA VELAZQUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA VILA SOLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVINO BENITEZ VICARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVINO ESTRADA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVINO TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIO CUCHI CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIMEON SANCHEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIMEON VILLALBA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SIMON BELEN BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIMON CANALES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIMON COLON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIMON DAVILA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIMON FIGUEROA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIMON MEJIAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIMON MUNOZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIMON P BARBOSA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIMON PENA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIMON RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIMON RODRIGUEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIMON ROSA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIMON VEGA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIMON VELEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIMONA DELGADO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIMONA FIGUEROA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIMONA IRIZARRY RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIMONA ROSA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIMPLICIA MARIN COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SINDA F F MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SINENCIA TORRES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SINENCIA TORRES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SINENCIO IRENE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SINFORIANO SANTOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SINFOROSA MERCADO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SINIA D CESANI FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SINIA E CARABALLO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SINOEL FLORES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIRENAICA ALVAREZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SISINA ALAMEDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SISTEMA RETIRO PARA MAESTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA AHORRIO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA ALAMO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA BLANCO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA BOBONIS ARNAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA CASTRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA COLON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SIXTA CONCEPCION MOLINARY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA CORA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA CRUZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA EFRECE MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA FERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA FIGUEROA BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA FIGUEROA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA H NAZARIO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA HERNANDEZ OTANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA JESUS SALABARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA LEON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA LOZADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA M M ALMEYDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA M RAMOS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA M ROSARIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA MARTINEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA MONTALVO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA MORALES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA MORENO UBILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA NEGRON FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA NIEVES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA PIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA POUPART FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA QUINONES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA R MERCADO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA REXACH MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA RIVERA SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA RODRIGUEZ CIRILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA ROMERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SIXTA ROSADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA SALAS SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA SANCHEZ OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA SANTIAGO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA SANTIAGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA SANTIAGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA SERRANO PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA VALENTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO A A ORTIZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO A A PEREZ ESPINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO A SANTIAGO HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO ALMODOVAR NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO BOYER MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO CANDELARIA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO CANDELARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO CATALA CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO COLON CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO COLON MUNET | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO COLON ROBINSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO CONTRERAS GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO CORTES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO COTTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO COTTO FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO E ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO ESCOBALES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO FELICIANO CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SIXTO FLORES GASTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO FONSECA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO FUENTES CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO GARCIA PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO I BELLO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO J DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO L CASTRO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO M MOJICA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO MARTINEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO MATEO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO MELENDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO MIRANDA MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO NEGRON FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO NEGRON VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO NUNEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO NUNEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO PASTRANA PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO PEREZ JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO ROBLES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO ROSA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO SALINAS CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SIXTO VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO VELAZQUEZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO VELAZQUEZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO VILLALBA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SMIRNA CONCEPCION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SMIRNA NEGRON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SMYRNA BALAEZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SMYRNA E TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ACEVEDO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ALDEA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ALOMAR PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ANTUNA GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO APONTE CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO AYALA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO BELTRAN ALMESTICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO CABOT BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO CANCEL RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO CORTIJO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SOCORRO DELGADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO DELGADO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO DELGADO PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO E E NAVARRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO E JUST ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ESQUILIN VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO FERNANDEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO FERNANDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO FIGUEROA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO GARCIA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO GASCON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO GELPI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO GOMEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO GONZALEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO GRAULAU MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO GUILBE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO GUTIERREZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO I I PRINCIPE PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO L LEDEE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO LAGUERRE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO LEBRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO LOPEZ CASAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO LOPEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO M ALBERTY MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO MARES MANDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO MARTINEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO MAYMI BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO MAYMI BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO MENDEZ DE HORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO MERCED DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO MOJICA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO MOLINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO MORA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SOCORRO MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO MORALES PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO MORENO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO OCASIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO OLMEDA GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO OQUENDO LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO PAGAN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO PEREZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO PEREZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO QUILES OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO QUINONES FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO RIVAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO RIVERA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO RIVERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO RIVERA SOCORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO RIVERA VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO RODRIGUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO RODRIGUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ROLDAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ROLDAN DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO RUIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO RUIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO SANCHEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO SIERRA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO SIERRA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO SUAREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO TIRADO FIRPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SOCORRO VALENTIN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO VEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO VELAZQUEZ RDGZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO VERGARA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCRATES GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA ACOSTA TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA ALVARADO PERDOMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA BELARDO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA C GERENA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA CABAN FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA CAMACHO FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA CAMACHO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA CARDONA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA CARDONA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA CARRASQUILLO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA COLON BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA COLON CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA COTTO PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA DIAZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA FIGUEROA ROSSY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA FUENTES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA GODEN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA I ESCALERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA JESUS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA LOPEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA LOZANO BUSTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA MARQUEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA MARTINEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SOFIA MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA MILLAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA MONTALVO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA PLUMEY CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA RAMOS BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA REYES MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA RIOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA SALGADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA SANTANA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA SEDA UFRET | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA SIERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA VARGAS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA VAZQUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA VERGARA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA VILLANUEVA LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFNIA SILVESTRINI TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL A A BARBOSA FRAGOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL A BAEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL A DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL A PAGAN ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL A RODRIGUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL A RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL A ROSADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL A SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL AIDA ALVAREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL ALBINO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL ALSINA OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SOL BERMUDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL C AYALA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL CENTENO LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL D ROLDAN ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL ENCARNACION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL FONTANES OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL FONTANEZ VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL G ESPINOSA CORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL G HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL GRAU MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL I ACEVEDO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL I ACEVEDO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL L TORRES CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL LOPEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL M CARDONA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL M CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL M CUEVAS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL M M RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL M MORALES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL M PADILLA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL M PLUMEY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL M PLUMEY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL MARIA DE LOS RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL MARIA PEREZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL MARIA VARGAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL N MARRERO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL ORTIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL ROSARIO FRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL TORRES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL V V VARGAS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL V VARGAS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SOL ZAPATA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLANGE ARCE BUCETTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLANGE BIGNOTTE BIGNOTTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLANGE CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLANGE FIGUEROA BRUCELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLANGE MALDONADO ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLANGE MALDONADO ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLANGE VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLANGEL MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLANGUE CASTRO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLEDAD ARROYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLEDAD E DURAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLEDAD HOYO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLEDAD MEDINA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLEDAD ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLESNIL GARCIA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLESNIR ORTIZ HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLIA TORRES SANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLIMAR MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLIMAR ROSA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLIMAR SOTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLMARIE E MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLY ELBA VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONDRA GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONI I NIEVES SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA A JIMENEZ PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA A LUIS CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA A PIZARRO MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA A ROSADO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA A SANCHEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ABADIAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ACEVEDO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ACEVEDO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ACEVEDO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ACOSTA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ALBINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ALGARIN AMILL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA ALGARIN ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ALICEA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ALICEA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA AMILL DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ANAYA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA APONTE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ARCE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ARIAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ARNAU PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ARROYO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ARROYO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ARVELO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ARZAN HERRANZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ARZOLA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ATILES MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA AVILES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA AVILES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA AYMAT SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA B MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA B RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA B RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA B SANTOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA BAHAMUNDI NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA BAJANDAS ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA BEAUCHAMP TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA BELLO OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA BENITEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA BETANCOURT GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA BETANCOURT TRENCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA BLANCO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA BONILLA BAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA BONILLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA BORDOY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA BORRERO CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA BRAVO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA BRUNET MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA BURGOS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA BURGOS CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA BURGOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA C C CANTERO OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA C CARRASQUILLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CALDERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CALDERON ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CALDERON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CANDELARIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CARDONA TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CARO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CARRASQUILLO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CARRASQUILLO SOEGAARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CARRION APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CASARES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CASTERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CASTILLO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CASTRO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CEDENO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CEREZO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CINTRON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CINTRON RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CLEMENTE CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA COLLADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA COLLAZO VALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA COLON AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA COLON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA COLON NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA COLON ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA COLON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA COLON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CONCEPCION TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA COPPIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CORDERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CORDERO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CORDERO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CORONAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CORREA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CORTES ALTORY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CORTES FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA COUVERTIER LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CRESPO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CRUZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CRUZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CRUZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CRUZ SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CRUZ YURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CUADRADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA D COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA D D RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA D D VILLANUEVA SONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA DAVILA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA DAVILA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA DAVILA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA DAVILA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA DE LOS SANTOS REMIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA DEL LAMBOY CRUZADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA DEL ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA DELGADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA DIAZ AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA DIAZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA DIAZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA DUCLET MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA DUPREY ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E BLONDET VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E COLON SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E COLON SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA E DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E E ACOSTA RONDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E E ASTACIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E E MENDEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E E MONTALVO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E E NAZARIO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E E ROSARIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E E SOLIVAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E E SOTOMAYOR RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E HERNANDEZ MERCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E JESUS BONANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E JORDAN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E MATOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E MELENDEZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E MENDEZ GUILLAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E QUINONES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E QUINONES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E QUINONES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E QUINTANA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E RODRIGUEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E ROMAN MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E RUSSI DILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E SANTANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E TRICOCHE DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E VILLODAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ECHEVARRIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ECHEVARRIA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ERAZO CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ERAZO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA F RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA FABREGAS DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA FARGAS BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA FELICIANO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA FELICIANO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA FELICIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA FERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA FERNANDEZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA FERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA FIGUEROA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA FIGUEROA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA FIGUEROA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA FLORES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA FLORES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA FLORES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA FONSECA MRDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA FRANQUI PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA FREYTES FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA FUENTES SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA FUENTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA FUSTER GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GANDIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GARAY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GARCIA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GARCIA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GARCIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GARRASTAZU MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GERENA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GIBOYEAUX MUSSENDEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GOICOCHEA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GOMEZ ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GONZALEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GONZALEZ CAMILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GONZALEZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA GONZALEZ CAPELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GONZALEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GONZALEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GONZALEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GONZALEZ DE MANFREDY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GONZALEZ DUPREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GONZALEZ MANFREDY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GONZALEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GONZALEZ UGARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GOYCO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA H H CINTRON IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA H H RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA H MELENDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA H RODRIGUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA HERNANDEZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA HERNANDEZ CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA HERNANDEZ ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA HERNANDEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA HERNANDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA HERNANDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA HERNANDEZ VICENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA HERRERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA HERRERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA HOYOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA HUERTAS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA HUERTAS GREO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA HUERTAS LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I ALMENAS VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I ARCE RIEFKOHL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA I ARROYO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I BAHAMUNDI NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I COLON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I CRUZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I CRUZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I ESPERTIN MOTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I FIGUEROA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I FIGUEROA QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I GARCIA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I GIUSTI BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I GONZALEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I GONZALEZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I I ALEMAN BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I I FERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I I SOTO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I IRIZARRY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I JIMENEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I LEBRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I LOPEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I LUGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I MARCANO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I MARCANO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I MARTI RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I MATEO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I MEDINA CLIMENT | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I MERCADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I MONZON OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I MORENO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I NIEVES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I ORTIZ ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I PACHECO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I PEDROZA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I RAMIREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA I RAMIREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I ROMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I RUIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I TORRES FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I TORRES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I VELAZQUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I VELEZ RONDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I VIGO LANDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA IRIZARRY BOADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA IRIZARRY HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA IRIZARRY TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA J J BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA J J MARTINEZ ALVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA J MUJICA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA J RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA JESUS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA JESUS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA JESUS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA JESUS SALAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA JIMENEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA JIMENEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA JULIA SILVESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA L L CORTIJO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA L L PEREZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA L L ROSARIO AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA L MERCADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA L MONTES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA L NEGRON MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA L ORTEGA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA L QUIJANO TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA L RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA L RODRIGUEZ CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA LABOY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA LAUREANO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA LEBRON BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA LEBRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA LEBRON MONCLOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA LEDEE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA LEON CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA LEON CASILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA LEON SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA LIZARDI FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA LOPERENA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA LOPEZ AYOROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA LOPEZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA LOPEZ PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA LORENZO SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA LUCIANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA LUCIANO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA LUGO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA LUGO QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M ACOSTA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M ALFONSO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M ALICEA CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M ANDUJAR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M BAEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M BENITEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M CARLO BOUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M CINTRON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M COLON OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M DAVILA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M DIAZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M GOMEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA M HERNANDEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M LEBRON ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M M CLASS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M M IRIZARRY CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M M MUNIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M M ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M M PASCUAL AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M M POVEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M M REYES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M M RIVERA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M M ROSA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M M VERGES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M MELENDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M MELIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M MENDEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M NIEVES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M OFARRIL MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M PALACIOS GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M PEREZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M RODRIGUEZ LAMB | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M RODRIGUEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M ROMAN GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M SALINAS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M SORIANO DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M TORRES DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA M TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M VAZQUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M VEGA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MACHADO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MACHADO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MACHADO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MACHUCA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MALDONADO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MALDONADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MALDONADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MANGUAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MANZANO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MARCANO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MARRERO CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MARRERO GEOVANETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MARRERO IBERN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MARRERO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MARTINEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MARTINEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MARTINEZ VALDIVIESO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MARTINO MARTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MARTIR ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MASSARI FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MASSO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MATOS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MATOS BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MATOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MATOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MATOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MEDINA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MEDINA CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MEDINA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MEDINA SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA MELENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MELENDEZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MELENDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MELIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MENA SONERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MENDEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MENDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MENDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MENENDEZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MERCADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MERCED REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MERCED RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MIRANDA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MIRANDA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MIRANDA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MOJICA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MONTALVO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MONTALVO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MONTALVO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MONTILLA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MORALES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MORALES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MORALES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MORALES FIOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MORALES PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MORALES PIOVANETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MORALES QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MORENO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MUNIZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MUSKUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N COLON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA N COLON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N ECHEVARRIA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N HERNANDEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N LEON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N MARTINEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N N MELENDEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N PABLOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA NATER MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA NAZARIO DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA NAZARIO ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA NAZARIO ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA NAZARIO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA NAZARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA NEGRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA NIEVES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA NIEVES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA NIEVES MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA NIEVES ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA NIEVES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA NIEVEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA NOGUERAS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA NOLLA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA NUNEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA O FRANCO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA O O CRUZ CHINEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA O O MEDINA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA OCANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA OLAN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA OLIVERO PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA OLIVERO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ORONA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ORTIZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ORTIZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ORTIZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ORTIZ PORTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ORTIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ORTIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ORTIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ORTIZ ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA OSORIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA OSORIO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA PABON SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA PACHECO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA PADILLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA PADILLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA PADILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA PADILLA SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA PAGAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA PAGAN PEREZGUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA PAGAN TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA PAGAN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA PANET CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA PARRILLA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA PASTRANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA PETERSON MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA PONCE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA QUERO CRIADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA QUIGDLEY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA QUINONES CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA QUINONES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA QUIRINDONGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA R AMARO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA R GOMEZ SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA R MEDINA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA R POGGI BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA R R BURGOS VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA R R RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA R RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA R ROSA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RAMIREZ COTT | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RAMIREZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RAMIREZ SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RAMIREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RAMOS LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RAMOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RAMOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RAMOS YORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RENTAS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RESTO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA REYES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA REYES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIVERA BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIVERA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIVERA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIVERA RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ROBLEDO SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RODRIGUEZ ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RODRIGUEZ DAVIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RODRIGUEZ DE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RODRIGUEZ FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RODRIGUEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RODRIGUEZ QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RODRIGUEZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RODRIGUEZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RODRIGUEZ SONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RODRIGUEZ THILLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ROJAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ROLDAN DE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ROLDAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA ROLON CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ROMAGUERA VALLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ROMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ROMAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ROMEU ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ROSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ROSA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ROSADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ROSADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ROSADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ROSADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ROSALES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ROSARIO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ROSARIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ROSARIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ROSARIO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RUIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RUIZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RUIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RUIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RUIZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA S BONILLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SALAZAR LARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SALGADO PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SALINAS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SALINAS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SAN MIGUEL OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANABRIA ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANCHEZ CABEZUDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANCHEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANCHEZ RECCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANTA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANTA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA SANTA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANTANA GALINDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANTANA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANTIAGO BECERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANTIAGO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANTIAGO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANTIAGO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANTIAGO SONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANTINI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANTOS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANTOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANTOS MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANTOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANTOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SERRANO BABA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SERRANO CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SERRANO ESTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SIERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SIERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SOLLA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SORRENTINI SUAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SOSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SOTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SUAREZ CEREZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SUAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SUSTACHE CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA T AYALA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA T TOLENTINO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA TALAVERA MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA TALAVERA MORA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA TALAVERA MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA TIRADO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA TIRADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA TIRADO CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA TOLEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA TORRES FRATICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA TORRES MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA TORRES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA U HERNANDEZ CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA UFRET CAPRILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA V DALECCIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA V FABIAN GARABITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VALENTIN CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VALENTIN PLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VALLE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VARGAS ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VAZQUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VAZQUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VAZQUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VAZQUEZ PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VAZQUEZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VAZQUEZ VALLEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VAZQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VEGA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VEGA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VEGA SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VELAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VELAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VELEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VELEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VELEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VELEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VELEZ SCOTT | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VERDEJO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VIERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VILLAFANE MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VILLARRUBIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VILLEGAS VILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VIRUET FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VIVOLA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA Y FRED GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA Y Y SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA YEYE PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ZAYAS BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ZAYAS PUIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIMAR MEDINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIO LLORENS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONJA B LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONJA ROJAS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONJA TORRES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONNY H MORETTA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONYA FE GIRIBALDI CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONYA I JUTZY SONYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOPHIA BORDALI WILLIAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOPHIA P GOMEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOPHIE R VERGES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SOR A CASTELLANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOR A MALDONADO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOR A MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOR A REYES MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOR A VILLANUEVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOR CASTELLANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOR E BARRETO CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOR E COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOR IRIZARRY OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOR M AYALA ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOR M RIVERA PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOR MARTINEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOR N CAMACHO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOR RUIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOR TERESA DUQUE SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORALLA ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORANGEL MOYA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORANGELES LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORAYA PORTELL SERATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORAYANMARIE SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORIA PENA MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORIMAR PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORIS ALEJANDRO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORLYZ N GONZALEZ HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTERA BAEZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTERA VELEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTERO CASTRO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTERO GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTERO HERNANDEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTERO HIRALDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTERO LAUREANO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTERO LLANO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTERO MARTINEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTERO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTERO RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTERO RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTERO RODRIGUEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SOTERO TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STANLEY DIAZ GANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| STANLEY FUSTER DROSS | REDACTED | Undetermined | Contingent | | Unliquidated |
| STANLEY GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STANLEY MORALES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STANLEY SALABERRIOS CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| STELLA VACCA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STENHOLD RUIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHANIE CABALLERO BAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHANIE RUSELL HURLEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHANIE TAYLOR BAKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHANIE VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHANY M YOUNG DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHANY RIVERA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHEN FELIU GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHEN M BARABAN AGIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVE PEREZ OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVEN COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVEN RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVEN ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVEN SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUE TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUGEILY COLLAZO LAZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHEILY CUENCA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SULA VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SULGIDO DOMENA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SULIN I TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SULIVERES ZILKIA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SULMA CARMONA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SULMA SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SULMENEIDA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUNNY ROSARIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SURIEL RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SURIEL RIVERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SURIEL SANCHEZ VILLAMIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSAN ACEVEDO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSAN PENA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SUSANA ALLENDE ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA ALVARADO DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA BENITEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA BOBONIS ARNAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA CABALLERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA CACHOLA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA CARRASQUILLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA CASILLAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA COLLAZO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA CORDERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA D HERNANDEZ MESA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA D HERNANDEZ MESA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA DIAZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA DOMENA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA FALCON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA FEBRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA FLORES VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA GONZALEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA GRACIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA GUTIERREZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA IRIZARRY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA LOPEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MARTINEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MARTINEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MAZZUTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SUSANA MELENDEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MENDEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MENDEZ POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MENDOZA ORSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MOYET NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MUNIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA NEGRON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA PEDROZA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA PEDROZA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA PROSPERI GINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA REYES VALENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA RIVERA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA RIVERA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA ROSARIO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA ROSARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA SANTIAGO AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA SANTIAGO COREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA VILLEGAS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA WAZAR DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA YAPOR FADUL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANMARIE RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANO HERNANDEZ ARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANO LUZUNARIS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANO PEREZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANO TORRES ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSONA RODRIGUEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSONI VELEZ PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSSETTEE PEREZ MOLL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SUZANA LOPEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUZETTE RIOS DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUZETTE VAZQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SVEN URIARTE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYDDIA V TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYDNIA B B ACOSTA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLKIA RUIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLMA ALAMEDA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLMA GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLMA MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLMA RIVERA GIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLMA VILLAFANE SAN INOCENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVANA CALIXTO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVETTE COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVETTE LEON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVETTE M ARCHILLA GALVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA A BURGOS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA A MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA A PULIDO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA A RAMIREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA ACOSTA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA ACOSTA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA AGUIAR DEL OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA ALTUZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA ANDINO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA APONTE DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA ARBELO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA AYALA HANCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA B B PELLOT HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA BAEZ BOUSQUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA BELEN CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA BERGOLLO VILLAHERMOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA BERNAT GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA BETANCOURT ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA BURGOS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA C C OQUENDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SYLVIA CALDERON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA CALERO CEREZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA CALVENTE ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA CARABALLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA CASALDUC TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA CASTILLO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA CASTILLO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA CHACON GRAULAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA CHAVES CHAVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA CIRINO ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA CIRINO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA CONDE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA CORNIER ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA CORREA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA CORTES BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA CRUZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA D PICO LEFEBRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA DIAZ BERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA DIAZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA E E CRUZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA E FEBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA E JESUS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA E RAMIREZ ZENON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA E SERRANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA E SERRANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA E TOLEDO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA ESCABI TRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA ESCOBAR VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA ESCOBAR VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA FALU ANGULO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA FERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA FIGUEROA DE MILLIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA FIGUEROA HORNEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SYLVIA FIGUEROA MILLIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA FIGUEROA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA FUENTES MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA GARCIA MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA GARCIA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA GARCIA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA GOMEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA GONZALEZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA GONZALEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA GONZALEZ SALVAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA GONZALEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA GUTIERREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA HERNANDEZ ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA HERNANDEZ MONZON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA I OTERO FERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA IGLESIA MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA IRIZARRY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA L GARCIA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA L L AYALA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA L ZAYAS CHACON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA LABIERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA LABORDE CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA LANZOT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA LEON OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA LOPEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA LOPEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA LOPEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA LOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA M ALBINO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA M ANTUNEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SYLVIA M CARDONA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA M COLON ANGULO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA M FIGUEROA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA M M CARDONA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA M M SOTO BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA M MORALES FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA M PEREZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA M PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA MAISONET DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA MALDONADO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA MALDONADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA MARCANO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA MARIN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA MARQUEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA MARTINEZ URREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA MAYORAL DE HONDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA MEDINA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA MEDINA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA MELENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA MENDEZ ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA MENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA MERCADO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA MERCADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA MERCADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA MILLAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA MILLIN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA MIRANDA AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA MIRANDA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA MOLINA BALASQUIDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA MONTERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA MORALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SYLVIA MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA NEBOT DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA NEGRON QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA NUNEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA OCASIO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA OLAVARRIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA ORENGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA ORTIZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA ORTIZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA ORTIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA OTERO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA OYOLA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA PEREZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA PEREZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA POLIDURA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA R ABREU RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA RAMIREZ FULLADOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA RAMOS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA RIVERA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA RIVERA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA RIVERA RIOLLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SYLVIA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA RIVERA SERBIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA ROBLEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA RODRIGUEZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA ROMAN NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA ROSARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA RUIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA RUIZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA S PEREZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA SALGADO VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA SANCHEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA SANTIAGO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA SANTIAGO PIEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA SANTOS PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA SEGURA VILELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA SILVA BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA SUAREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA TORRES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA TORRES MOORE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA TORRES OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA TROCHE SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA UBARRI ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA VALEDON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA VALENTIN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SYLVIA VELEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA VENEGAS RDGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA VIERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA VILA ASHBY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA VILLEGAS CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA ZAPATA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVITA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYRA E E ANGULO ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TADEO JAIMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAHIRA CASTELLO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAINA SANTANA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAISHA AMEZQUITA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TALI ALBARRAN IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| TALI BENET SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TALLULAH WATSON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA CABAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA COLL SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA CRESPO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA FERNANDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARIS CORREA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMMY ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANAMA CLAUDIO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANI M SILVA PERELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA GOMEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA GOMEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANILA ORTEGA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANITA BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANYA GARCIA GORDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TARYANA PAGAN PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TASSYN FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TATIANA TORROELLA BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| TATIANA VELAZQUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAURINO MALDONADO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TAVITA RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TECLA ROSA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TED BERRIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEDDY A RODRIGUEZ MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEDDY ARENAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEDDY CANCEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEDDY DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEDDY RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TELEFORO SANTOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TELESFORA CORCHADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TELESFORA FUENTES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TELESFORA JIMENEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TELESFORA JIMENEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TELESFORA REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TELESFORA REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TELESFORO FIGUEROA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TELESFORO GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TELESFORO MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TELESFORO ROSARIO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TELESFORO SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEMISTOCLES FOURNIER RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORA ANAYA ANALBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORA CORDOVA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORA CRUZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORA DAVID NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORA IRIZARRY VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORA LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORA LOZADA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORA MARTINEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORA ORTIZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORA SANTA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORA TORRES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORA VILLANUEVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO AGUIRRE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO ALICEA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO ALMODOVAR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TEODORO APONTE ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO AVILES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO BURGOS JIMENTEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO CABAN CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO CARRASQUILLO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO COLON SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO CORDERO CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO FLAZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO FUENTES MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO FUENTES VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO GONZALEZ LISBOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO GONZALEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO HERNANDEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO LEBRON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO LUNA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO MALDONADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO MALDONADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO MAYO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO MORALES CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO NEGRON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO NIEVES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO ORTIZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO OSORIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO PEREZ MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TEODORO PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO R ROVIRA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO RAMOS CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO RIJOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO RIVERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO RODRIGUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO ROSA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO RUIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO SAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO SANTIAGO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO SOLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO SOLER MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO SOTO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO TOLEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO TORRES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO TORRES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO TRINIDAD MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO VALENTIN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO VARGAS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODOSIA CRUZ SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODOSIA GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODOSIA GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODOSIA LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODOSIA PAGAN ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODOSIA RIVERA ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODOSIO MARCUCCI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TEODOSIO PIZARRO SORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODULA COSTAS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODULA SANTOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODULO SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILA ALMODOVAR CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILA CRUZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILA CRUZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILA DE LEON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILA ECHEVARRIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILA GIRALD GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILA GONZALEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILA MARTINEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILA NOGUERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILA RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILA REYES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILA RIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILA SANCHEZ OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILA SIERRA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILA SIERRA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO APONTE CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO BAEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO CASTRO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO CORREA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO FELICIANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO JESUS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO LABOY PERDOMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO LEBRON FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO LEBRON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO LEON SUSTACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO MARRERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO MARRERO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO MEJIAS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TEOFILO MERCED ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO MERCED RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO MUNIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO NEVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO NUNEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO ORTIZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO PEREZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO ROMERO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO SOTO SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO TORRES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO TORRES VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEONILA RODRIGUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOTISTA ALAMO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOTISTA GUILAMO TEOTISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOTISTA RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERENCIO FUENTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA A A ARANA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA A GAVILLAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA A MEDINA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ABADIA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ACEVEDO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ACEVEDO MONAGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ACOSTA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ACOSTA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ALGARIN ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ALICEA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ALICEA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TERESA ALMEYDA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ALVARADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ALVAREZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ALVAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ALVAREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ANTONETTY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA APONTE ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA APONTE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA APONTE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ARROYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA AVILES DUQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA AYALA BELARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA AYALA FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA AYALA FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA AYALA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA AYALA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA BAEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA BARBOSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA BARBOSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA BERRIOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA BERRIOS ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA BLAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA BONETA BATISTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA BONILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA BORRERO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA BORRERO ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA CACERES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA CALCANO CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA CAMACHO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA CAMARA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA CAMPOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA CAMPOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA CARMONA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA CARMONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TERESA CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA CARRERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA CASES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA CASTRO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA CASTRO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA CEDENO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA CLAUDIO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA CLAUDIO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA COLLAZO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA CORDERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA CORTES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA COSME ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA CRUZ ALAMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA CRUZ FORTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA CUMBA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA DE J CINTRON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA DE J COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA DE J MERCADO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA DE J RAMOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA DE J TORRES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA DE JESUS URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA DEL HERNANDEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA DELGADO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA DENTON CESTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA DONES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA E E VARGAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ENCARNACION COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ENCARNACION CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ENCARNACION CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA FALCON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TERESA FELICIANO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA FELICIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA FERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA FERRER LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA FIGUEROA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA FIGUEROA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA FLORES CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA FLORES CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA FLORES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA FLORES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA FONSECA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA GALARZA DE FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA GALARZA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA GAMERO VERDUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA GANDARILLAS QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA GARCIA AICARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA GARCIA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA GARCIA NERIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA GARCIA PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA GONZALEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA GONZALEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA GONZALEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA GONZALEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA GONZALEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA GONZALEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA GONZALEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA GONZALEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA GORRITZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TERESA GREGORY AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA GUADALUPE DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA GUADALUPE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA GUADALUPE ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA HERNANDEZ CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA HERNANDEZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA HERNANDEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA HERNANDEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA HERNANDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA HERNANDEZ OTANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA HERNANDEZ PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA I DE JESUS FRANCIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA I GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ISAAC FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ISAAC NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ISAAC NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ISAAC NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ISAAC NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA J BERMUDEZ COCHRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA J RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA J RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA JESUS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA JESUS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA JESUS IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA JESUS LASANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA JESUS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA JESUS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA JIMENEZ OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA JUARBE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA LABOY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA LAGUER VEVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA LAGUNA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA LARACUENTE LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA LEDOUX ANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA LEON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TERESA LEON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA LINERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA LLOPIZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA LONGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA LOPEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA LOPEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA LOPEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA LOPEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA LORENZO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA LORENZO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA LUGO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA LUGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA M CRUZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA M M RIVERA WATTERSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA M MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA M MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MALDONADO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MALDONADO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MALDONADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MANGUAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MANSO SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MANSO SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MARQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MARRERO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MARRERO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MARRERO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MARTINEZ PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MATOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MAYMI GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MEAUX | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MEAUX PEREDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MEJIAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TERESA MEJIAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MELENDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MENDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MENDOZA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MERCADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MONGE CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MONSERRATE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MONTANEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MONTANEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MONTANEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MORALES SEJUELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MORALES TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MORALES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MORENO SALTARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MOREY ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MOTTA FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MUNIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA NAVARRO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA NEGRON CARMENATY | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA NEGRON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA NERIS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA NIEVES LUGARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA NIEVES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA NOBLE PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA OCASIO FOLRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA OLAVARRIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA OLIVENCIA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA OLIVERAS CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA OLIVO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA OLMEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TERESA ORENGO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ORTA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA OSORIO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA OSORIO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA OSUNA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA OYOLA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA PADILLA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA PADILLA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA PADIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA PENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA PEREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA PEREZ BERMEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA PEREZ CORTEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA PEREZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA PIZARRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA PLAZA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA POLANCO JAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA QUINONES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RAMIREZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RAMIREZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RAMOS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA REYES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TERESA RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RIVERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RIVERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RIVERA CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RIVERA DE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RIVERA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RIVERA MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RIVERA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RIVERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RIVERA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ROCHE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ROMAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ROSA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ROSA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ROSADO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TERESA ROSADO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ROSARIO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ROSARIO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ROSARIO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ROSARIO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA SANABRIA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA SANCHEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA SANTIAGO ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA SANTIAGO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA SANTIAGO GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA SANTIAGO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA SANTIAGO MELENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA SANTIAGO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA SANTIAGO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA SANTOS CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA SANTOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA SEGARRA ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA SEPULVEDA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA SEPULVEDA PANETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA SIERRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA SIERRA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA SIERRA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA SOBRADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA SOTO RIBOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA STERLING VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA SUAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA SUAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA TIO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA TIRADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA TORO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA TORO ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TERESA TORRES GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA TORRES LASSALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA TORRES LOZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA TROCHE RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA TROCHE RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA TROCHE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA URBINA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA VALLE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA VARGAS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA VARGAS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA VAZQUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA VEGA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA VELAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA VELEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA VERDIA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA VIERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA VIROLA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ZABALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ZAYAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESILA SOSA OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA APONTE HERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA AYALA ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA BARRETO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA COLBERG RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA COLOM VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA CONTIN CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TERESITA CRESPO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA CRESPO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA CRUZ BAQUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA CUADRADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA DIAZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA E TARTAK BADUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA FIGUEROA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA FUENTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA GARCIA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA GONZALEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA JESUS CASTANEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA LASANTA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA LEFEBRE GONZAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA LOPEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA MANGUAL CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA MELLA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA MERCADO BIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA MORAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA NUNEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA ORTIZ ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA OTERO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA RIOS MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA RIVERA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA RIVERA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA RIVERA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA RODRIGUEZ FRANCESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA ROSARIO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TERESITA SANTA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA SUAREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA TARTAK BADUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA TAVAREZ SERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA VAZQUEZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA VELEZ ALAYON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERRY RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TETELO VARGAS ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TETELO VARGAS SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEXIS J RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| THAISA D CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| THALIA GUERRA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| THALIA MEDINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| THAMAYS ROMERO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| THELMA AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| THELMA BISBAL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| THELMA COLON ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| THELMA ESTEVA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| THELMA GUZMAN BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| THELMA IRIZARRY TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| THELMA J NIEVES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| THELMA N ACOSTA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| THELMA ORTIZ PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| THELMA PAYANO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| THELMA RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| THELMA SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| THELMA SANCHEZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| THELMA SANTIAGO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| THELMA VALENZUELA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| THERESA CASILLAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| THERESA MARCANO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| THERESA MARCANO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| THERMINIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| THOMAS RUIZ OSUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| THYNIA LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TIBALDO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TIBURCIA BIGIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TIBURCIO ESQUILIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TIBURCIO ROJAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TILZO ALVARADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TIMOTEA VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TIMOTEO DIAZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TIMOTEO FERNANDEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TIMOTEO ROSARIO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TINA AYALA OLSEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TIRSA FLORES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TIRSA RAMIREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TIRSA VALLEJO THORNER | REDACTED | Undetermined | Contingent | | Unliquidated |
| TIRSO NOGUERAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TIRSO RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TIRSO SANTANA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TIRSON CALDERON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TITA VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TITO A MARRERO ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TITO A SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TITO AGUAYO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TITO ALFONZO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TITO ALVAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TITO CALIXTO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TITO FLORES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TITO FUENTES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TITO GARCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TITO GOMEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TITO GUAY FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TITO GUTIERREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TITO OJEA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TITO OLIVENCIA OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TITO ORTIZ CABAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| TITO ORTIZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TITO OSORIO BOULOGNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TITO PEREZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TITO R RODRIGUEZ CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TITO RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TOEDOSIA PARRILLA OLMEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS A A ROSA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS A CANCEL SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS A ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS A REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS A VARGAS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS A VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS A VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ACOSTA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ALAMO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ALDEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ALMODOVAR CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ALVARADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS AMALBERT CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS APONTE CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ARROYO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ARROYO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS AVILES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS AYALA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS BATISTA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS BERNABE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS BONILLA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS BURGOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS BURGOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS C LAFONTAINE FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CABAN CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CALDERON CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CALDERON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CAMACHO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CANDELARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CANDELARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TOMAS CARABALLO CORNIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CARDONA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CARO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CARRASQUILLO GARCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CARRASQUILLO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CARRERO LUGARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CASADO MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CASTILLO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CASTILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CASTRO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CINTRON ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CINTRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CINTRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CLAUDIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS COLON BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS COLON BORELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS COLON MAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS COLON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CORDERO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CORE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CORTES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS COTTO LARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CRESPO GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CRESPO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CRUZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CRUZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TOMAS CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CUEVAS CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS DE A RIVERA OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS DELGADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS DELGADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS DELGADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS DIAZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS DIAZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS DIAZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS DIAZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ECHEVARRIA SOUCHET | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ESTRADA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS F GUILLOTY JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS FELICIANO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS FERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS FIGUEROA ORENSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS FIGUEROA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS FIGUEROA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS FLECHA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS FONSECA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS FONSECA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS FUENTES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS G DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS GARCIA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS GARCIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS GARRIDO MOTTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS GARRIGA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS GERENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TOMAS GOMEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS GONZALEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS GONZALEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS GONZALEZ GLEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS GONZALEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS GONZALEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS GRAU RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS GUTIERREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS H DIAZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS HERNANDEZ FORTUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS HERNANDEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS I COLON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS IRIZARRY VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS J BINET MIESES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS JESUS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS JESUS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS JIMENEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS JIMENEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS L SANCHEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS L VARGAS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS LAGUER MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS LAGUER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS LEDESMA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS LOPEZ CABRANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TOMAS LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS LOPEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS LOZADA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS LUNA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS M PEREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MAISONET CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MARIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MARQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MARTINEZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MATIAS GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MATOS BERNAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MAYMI RIJOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MEDINA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MEDINA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MEDINA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MEDINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MEJIAS AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MEJIAS AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MEJIAS ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MEJIAS LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MELENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MENDEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MERCADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MERCADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MOCTEZUMA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MOLINA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MONSERRATE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MONTANEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MULERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TOMAS MULERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MURIEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS NADAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS NAVARRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS NAZARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS NEGRON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS NIEVES CUBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS O MENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS OCASIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS OCASIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS OLMEDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS OROZCO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ORTIZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ORTIZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS OTERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS OTERO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS OTERO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS OTERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS PACHECO OLANG | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS PADILLA DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS PADILLA SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS PAGAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS PAGAN QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS PERAZA SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS PEREZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS PEREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS PEREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS PEREZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TOMAS PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS PEREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS PICA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS PICON NERYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS PINTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS PINTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS PLACERES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS PONTON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS QUILES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS QUINONES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS QUINONES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS R FRANQUI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS R R MONTALVO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RAMOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS REYES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS REYES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RIVERA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RIVERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RIVERA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RODRIGUEZ ATILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RODRIGUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TOMAS RODRIGUEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RODRIGUEZ FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RODRIGUEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RODRIGUEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RODRIGUEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RODRIGUEZ SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RODRIGUEZ SANFELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RODRIGUEZ VIALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ROMERO BIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ROSA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ROSA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ROSADO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ROSARIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RUIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS SANTANA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS SANTANA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TOMAS SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS SANTOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS SANTOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS SARRAMIA RONCERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS TANON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS TIRADO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS TORRES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS TORRES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS TOSADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS TRINIDAD NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS TROCHE TOMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS VARELA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS VARGAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS VAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS VEGA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS VEGA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS VELEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS VERA SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS VILLAVEITIA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ZAPATA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA AGOSTO ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA ALVAREZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA AVILES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA AVILES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TOMASA AYALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA AYUSO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA BAEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA BENITEZ TOMASA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA BRUNO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA BRUNO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA BURGOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA CALDERON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA CALDERON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA CALIXTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA CARDONA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA CLAUDIO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA COLON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA CORREA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA COTTO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA CRUZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA CRUZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA DELGADOCARRASQUILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA FANFAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA FELICIANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA FIGUEROA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA GOMEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA GONZALEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA HERNANDEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA HERNANDEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA HERNANDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA HOYOS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA IRIZARRY MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TOMASA LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA LOPEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA LOPEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA MARCANO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA MARTINEZ AVELLANET | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA MARTINEZ COUVERTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA MERCADO MOYENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA MONTERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA OFARRIL ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA OLMEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA ORTIZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA ORTIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA PEDROZA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA PEREZ CORTEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA RIVERA CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA RODRIGUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA RODRIGUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TOMASA RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA ROSA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA ROSARIO GABRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA SALGADO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA SANCHEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA SANTIAGO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA SANTIAGO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA SANTOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA SERRANT TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA SUAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA TORRES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA TORRES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA TORRES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA VALCARCEL JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA VALENTIN HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA VELAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA VELEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA VILLEGAS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA VIZCARRONDO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASIA INDIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASINA I SALDINAR SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASITA AVILES VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASITA CANCEL HENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASITA CARRERAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASITA CASTRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TOMASITA CUEVAS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASITA FIGUEROA VAILLANT | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASITA GUARDIOLA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASITA HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASITA MARTINEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASITA NAVAS SURITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASITA NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASITA NIEVES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASITA PAOLI SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASITA RIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASITA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASITA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASITA RODRIGUEZ SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASITA ROSADO MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASITA VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASITA VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASITA VELEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASITA VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMMY ALVAREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMMY SANCHEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TONI ACEVEDO PORTELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TONITA PEREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TONY BAEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TONY MILAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TONY RAMOS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TONY REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TONY ROMERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORIBIO MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TREVOR H HOPE GRANT | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRIFIDO DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRIFINA COSME BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRIGIDIA BORGES GODINEAUX | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDA CONDE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD ABREU SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD AYALA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TRINIDAD CANALES CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD CARRASQUILLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD CORTES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD COTTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD FEBRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD FERNANDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD FIGUEROA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD FONTANEZ HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD GARCIA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD GARCIA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD HERNANDEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD ILARRAZA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD JESUS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD JORDAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD LEON RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD MARQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD MATIAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD MERCADO TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD MILLET ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD MIRANDA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD MUNOZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD MUNOZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD MUNOZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD NEVAREZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD OCASIO LANDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD OQUENDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD OQUENDO MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD OTERO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD OTERO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD PAGAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD RAMOS CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TRINIDAD RIVERA FARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD RIVERA SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD ROSADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD RUIZ FUPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD SALGADO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD TIRADO PANIAGUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD TRINIDAD ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD VALENTIN JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| TROADIO ANDINO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TROADIO SANTIAGO CARABA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TULIA HERRERA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| TULIN RIERA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TULIN RIERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TURBIDES ORTIZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TYRONE ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TYRONE SANTAELLA PORCELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| UBALDINA CANCEL NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| UBALDINO FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| UBALDINO HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| UBALDO CARTAGENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| UBALDO MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| UBALDO MARTINEZ RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| UBALDO PABON MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| UBALDO RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| UBARDA CONCEPCION MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| UBEL ANGLADA GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULARIA MARCANO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULBERTO VARGAS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULBERTO VARGAS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULBIA L RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULDA M MARTINEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULDA MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULDA RODRIQUEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES BATALLA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ULISES BEAUCHAMP LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES CARABALLO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES DIAZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES FREYTES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES HERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES MALDONADO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES PEREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES RAMIREZ BOYRIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES SANCHEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES SANCHEZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES SANTOS VASALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES VALENTIN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULMA BORDALLO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULPIANA BARBOSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULPIANA MEDINA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULPIANA SANJURJO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULPIANO ALMODOVAR SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULPIANO GARCIA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULPIANO PEREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULPIANO SANTA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULRICH SCHWABE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULRICO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULYSSES GRANT ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| UNA SEPULVEDA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| URANIA M MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| URANIA MARTINEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| URANIA OSORIO REINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| URANIA RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| URBANA GARCIA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| URBANA GONZALEZ DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| URBANA MERCED CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| URBANA PARILLA CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| URBANA PARRILLA CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| URBANA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| URBANO DIAZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| URBANO ISAAC DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| URBANO MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| URBANO MOJICA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| URBANO QUINONEZ BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| URBANO RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| URBANO RIVERA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| URBANO VARGAS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| URBINO SERRANO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| URBISIA RODRIGUEZ GALARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| URBISIA RODRIGUEZ GALARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| URBISIA RODRIGUEZ GALARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| URBISIA RODRIGUEZ GALARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| URBISIA RODRIGUEZ GALARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| URBISIA RODRIGUEZ GALARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| URDA I VALLE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| URIEL CAINS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| URIEL COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| URIEL HERNANDEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| URIEL MONROIG CABEZUDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| URIEL SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| URIEL TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| URIEL VELAZQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| URSINA SOTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| URSINO AYALA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| URSINO SOLIVAN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| URSULA ACOSTA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| URSULA ALVARADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| URSULA CANDELARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| URSULA COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| URSULA MANFREDO PLICET | REDACTED | Undetermined | Contingent | | Unliquidated |
| URSULA MARRERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| URSULA QUINONES MIRALLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| URSULA QUINTERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| URSULA R QUINONES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| URSULA REYES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| URSULA RODRIGUEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| URSULA ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| URSULA SANCHEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| URSULA SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| URSULA VELAZQUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| URSULINA LUGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| URSULO ROSADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| V MONDRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENCIA CASANOVA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN ADORNO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN AGOSTO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN APONTE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN BIRRIEL ESCUTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN CRUZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN CUBERO GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN DUPREY FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN FONTANEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN FONTANEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN FORTIS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN GUZMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN JIMENEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN LAGUNA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN LOPEZ LLAMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN MALDONADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN MILLAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN MIRANDA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN ORTEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN QUINONES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VALENTIN RAMOS CALIXTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN RESTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN RIVERA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN ROMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN SANTANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN SIERRA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN TORRES ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN VILLEGAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTINA AYALA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTINA CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTINA FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTINA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTINA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTINA MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTINA MORLA DEL ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTINA ORTIZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTINA RIVERA DE PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTINA ROSA PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTINA SEPULVEDA ACO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTINA SERGIO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTINA VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIA CASTALDO FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIA M SANCHEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIA ORTEGA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIANA ALVAREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIANA FELIX MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VALERIANA LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIANA MERCADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIANA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIANA RUIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIANA RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIANO FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIANO FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIANO GORDILS PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIANO GUZMAN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIANO ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIANO RUIZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIANO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIE E QUINONES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIO CEPEDA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIO GONZALEZ MUOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIO IRIZARRY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIO PAGAN ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIO RUPERTO MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA APONTE PALOU | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA BETANCOURT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA CURET ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA DIAZ MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA DROWNE ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA E SANCHEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA I LLANOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA L HAIFA MONTALBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA MARTELL ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA OLMEDA JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA OSTOLAZA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA RUBIANES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA SERRANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA SILVA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA ZACARIAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANGELISTA CRUZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VANNESSA RAMIREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANNY MARRERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VASTHY LEBRON PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VEDETTE ROMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VEIDA I MARTINEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELDA GONZALEZ MODESTTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELDA M COSTAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELEN FERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELIA ORTIZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELIA SIERRA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELIA V V ROSA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELMA M VALLE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELMA SOLER QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELMARIE BERLINGERI MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENANCIA DIAZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENANCIA FERRER TALAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENANCIA FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENANCIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENANCIO A HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENANCIO BOYER VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENANCIO HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENANCIO JESUS CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENANCIO RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENANCIO ROMAN GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENANCIO SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENANCIO SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENANCIO VELEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENEDA TORO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENERA RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENERADA DIAZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENERADA MORALES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENERADA RAMOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENERADO REYES LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENERANDA RESTO AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENERANDA VEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENTURA ATANACIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENTURA DELGADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VENTURA DELGADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENTURA E IRIZARRY BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENTURA FIGUEROA CABEZUDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENTURA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENTURA HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENTURA HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENTURA LEBRON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENTURA LUCENA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENTURA PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENTURA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENTURA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENTURA SANTIAGO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERA A FRATICELLI GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERA OSORIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERA SOJO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERANIA MURIEL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERENA FLORES CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERENA GUASP RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERENANDO OYOLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERIDIANA COLON MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERIDIANA PLAZA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERIDIANA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERINDIANA ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA ALVAREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA CENTENO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA CORTES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA CRUZ RENTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA ECHEVARRIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA GARCIA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA GONZALEZ COBIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA LEE BRENNAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA MARTINEZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA OQUENDO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VERONICA PLANADEBALL COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA PORRATA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA RIOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA ROMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA ROSARIO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERSEDAD PRIETO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VEXSAIDA MEDRANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIANNEY MARTINEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA CAAMANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA CALERO JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA CONCEPCION RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA COUVERTIER CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA DIAZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA F BRACERO LLERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA FELIBERTY FELIBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA GONZALEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA LLANOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA M SAN MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA MOLINA ESMURRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA OCASIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA ORTIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA PARADIZO ALOMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA PEREZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICENTA RAMOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA RIVERA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA RODRIGUEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA RODRIGUEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA ROSADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA SANCHEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA TORRES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA VARGAS FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA VAZQUEZ PANEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE A PIETRANTONI RINCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE ACEVEDO POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE ACEVEDO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE ACEVEDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE AGUIRRE ITURRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE ALICEA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE AROCHO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE AVILES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE AVILES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE AVILES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE AYUSO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE BARRETO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE BATTLE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE BEAUCHAMP VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE BERCEDONI MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE BERNARD NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE BERRIOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE CALDERAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICENTE CALDERAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE CALDERON ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE CAMACHO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE CANTRE FLORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE CARDONA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE CARRASQUILLO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE CARTAGENA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE CIRINO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE COLON ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE CORDERO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE CORNIER FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE COTTO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE CRUZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE DE ARMAS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE DEL VALLE TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE E AGRAIT RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE E FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE E LAMBOY CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE F CANCEL AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE FELICIANO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE FERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE GALINDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE GONZALEZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE GUZMAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE HANCE SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE JESUS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE LAUREANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICENTE LEON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE LOPEZ DEYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE LOZADA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE M TORRES ROSSY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE MARQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE MARTINEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE MARTINEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE MARTINEZ PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE MARTINEZ SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE MERCADO MARTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE MIRABAL ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE MONTALVO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE MONTALVO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE MORALES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE MORALES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE MORALES VIZCARROND | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE NIEVES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE OCASIO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE ORTIZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE ORTIZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE ORTIZ DONASTORG | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE OSORIO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE PABON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE PADILLA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE PAGAN NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE PEREIRA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE PEREZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE PEREZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE PEROCIER BALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICENTE PIZARRO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE PLATA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE RAMOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE RIVAS TERSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE RODRIGUEZ CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE ROMAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE SALAS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE SANCHEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE SEPULVEDA NAVAROLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE SIERRA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE SIERRA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE SOLIS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE SUAREZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE SURIS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE TORO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICENTE TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE VARGAS MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE VAZQUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICKY RODRIGUEZ IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICMARY RESTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICOTR RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTALIA ROMAN MIRALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTELIO NAZARIO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A A FERNANDEZ STIEHL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A A GONZALEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A A NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A CASTRO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A CORDERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A HERNANDEZ LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A NIEVES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A NIEVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A ORTIZ BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A OTERO CHEVEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A TERRON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A VAZQUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A VICENTE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ACEVEDO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ADORNO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ADORNO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR AGUILA AGUILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ALAMO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ALERS CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ALGARIN FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ALGARIN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ALICEA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ALONSO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ALVARADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ALVARADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ALVAREZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ALVAREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ALVERIO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR AMADOR NAVARRETE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR AMARO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ANDINO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ANDINO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ANDINO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ANDINO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ANDRADES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ANDUJAR COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ANDUJAR MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ANDUJAR VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR APONTE FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR APONTE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR APONTE JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR APONTE NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR APONTE ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ARBERT MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ARIAS CORNIELLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR AROCHO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR ARROYO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ARROYO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ARROYO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ARROYO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR AVILES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR AVILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR AYALA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR BARRETO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR BEERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR BELLAFLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR BENITEZ PAREDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR BERMUDEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR BERNABE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR BERRIOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR BERRIOS PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR BERRIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR BERRIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR BETANCOURT TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR BILBRAUT CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR BILBRAUT CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR BLANCO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR BLAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR BURGOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR BURGOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR C BERRIOS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR C C RODRIGUEZ CINT | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR C LOPEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR C OTERO ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR C QUINTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CABALLERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CABALLERO PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CABALLERO PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CABEZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CABRERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR CACERES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CALCANO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CALDERO ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CALDERON CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CALDERON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CALDERON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CALDERON QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CAMACHO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CAMACHO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CAMACHO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CAMACHO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CANALES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CANALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CANCEL ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CANCEL ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CANDELARIA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CAPARROS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CARABALLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CARABALLO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CARATINI ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CARATTINI MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CARMONA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CARMONA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CARMONA GAUTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CARMONA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CARRERAS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CARRILLO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CARRILLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CARRION CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CARRION GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CARRION ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CARTAGENA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CARTAGENA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CASILLAS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CASTRO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CASTRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CASTRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR CASTRO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CASTRO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CENTENO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CENTENO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CINTRON OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CINTRON SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR COLLADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR COLLAZO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR COLLAZO FRASQUERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR COLLAZO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR COLON BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR COLON CRUZADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR COLON RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR COLON ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR COLON SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR COLON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR COLON SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR COLON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR COLON ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CONCEPCION APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CONCEPCION BRENES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CONCEPCION JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CONCEPCION OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CONCEPCION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CORDOVA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CORREA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CORTES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR COSME RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR COTTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR COTTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR COURNIER PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CRUZ CIRILO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR CRUZ CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CRUZ HENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CRUZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CRUZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CRUZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CUADRADO TOSTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CUEVAS CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CUEVAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR D IRIZARRY ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR D RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DAVID SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DAVILA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DAVILA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DAVILA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DELGADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DELGADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DELGADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DELIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DIANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DIAZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DIAZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DIAZ MONTALVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DIAZ MUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DOMENECH HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DONATE SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DUPREY MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DUPREY TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E BARRETO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E CENTENO MONROY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E E GARCIA IRLANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E E JOURNET RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E GONZALEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E JARAMILLO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E MANGOME ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E MEDINA FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E MONZON BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E SANTONI CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR EMMANUELLI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ENCARNACION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ENCARNACION ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ESCALERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR F FIGUEROA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR F GIL MADRID | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR F KUILAN GUARDIOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR F NEGRON FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR F RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FEBRES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FELIBERTY ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FELIZ LEBREAULT | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FERNANDEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FERRER SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FIGUEROA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FIGUEROA FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR FIGUEROA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FIGUEROA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FIGUEROA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FIGUEROA OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FIGUEROA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FLORES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FLORES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FLORES GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FLORES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FLORES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FONRODONA GELABERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FRANQUI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FUENTES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FUENTES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR G CAMACHO MENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR G COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GAETAN LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GARCIA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GARCIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GARCIA PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GARCIA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GARCIA VALLELLANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GARCIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GAUD RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GAUD VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GERENA IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GONZALEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GONZALEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GONZALEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GONZALEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GONZALEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GONZALEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GONZALEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GONZALEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GONZALEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GONZALEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GONZALEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GONZALEZ ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GOVEO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GUEVARA MANDRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GUILBE ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GUILLOTY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GUZMAN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GUZMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GUZMAN QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR H BAEZ MAURAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR H MORALES PETERSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR H RIOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR HERNANDEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR HERNANDEZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR HERNANDEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR HERNANDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR HERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR HERNANDEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR HUERTAS OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR I RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR IRIZARRY ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J APONTE BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J COLON BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR J CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J GALARZA DIODONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J GONZALEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J J AYALA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J J CUEVAS VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J MONTES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J OQUENDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J PEREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J ROLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR JESUS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR JESUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR JESUS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR JESUS FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR JESUS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR JESUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR JESUS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR JIMENEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR JIMENEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR JUSINO ARCHILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR JUSINO ARCHILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR K RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L BRANA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L COLON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L COLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L FOX MORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L L BOZZO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L L DAVILA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L L RIVERA SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L L SIERRA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR L MATIENZO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L MEDINA CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L MIRANDA DANIELS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L MORALES PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L NEGRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L OSORIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L PERALTA PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L PEREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L RIVERA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L RODRIGUEZ MARIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L RUIZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L RUIZ SARRAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L SANFELIZ VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LABOY FANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LABOY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LAGUNA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LANDRON VALLEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LEBRON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LEBRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LEBRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LEDUC MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LEGUILLOW VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LEON FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LEON ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LEON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LLANOS GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LOPEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LOPEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LOPEZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LOPEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LOPEZ FUMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LOPEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LOPEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LOPEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR LOPEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LOPEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LOPEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LOPEZ PINTANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LOPEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LORENZI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LOZADA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LUGO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LUGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LUGO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LUGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LUQUIS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M AFANADOR ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M AGOSTO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ALAMO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ALEDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ALERS CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ALVARADO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M AMARO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M AMARO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ANDINO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ANTONETTY CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M APONTE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ARROYO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M BAEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M BENITEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M BERRIOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M BETANCOURT ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M BETANCOURT PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M BONILLA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M BONILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M BORGES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M BOURDONY BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M BURGOS CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR M BURGOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CABRERA ALVALL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CABRERA SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CACERES MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CARAMBOT ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CARRASCO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CARRASQUILLO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CASTELLANOS ROSAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CASTRO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CAZUELAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CENTENO LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CINTRON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M COLLADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M COLLAZO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M COLLAZO LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M COLLAZO ORTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M COLON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M COLON RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CONCEPCION ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CORDERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M COTTO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CRUZ POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CRUZ POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CRUZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M DELGADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M DIAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M DIAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M DIAZ ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR M DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M DOMINGUEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ECHAVARRY SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ESTRADA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ESTRELLA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M FERNANDEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M FIGUEROA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M FIGUEROA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M FIGUEROA VICTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M FIGUEROA VILLALOBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M FLECHA ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M FLORES AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M FLORES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M FRAU RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M FUENTES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M GARCIA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M GARCIA BOU | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M GARCIA TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M GOMEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M GONZALEZ DUBEAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M GONZALEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M GORRITZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M GUAL LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M HENRIQUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M HERNANDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M HERNANDEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ILARRAZA PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M IRIZARRY CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M IRIZARRY MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M JAIME BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M JESUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M JIMENEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR M LARREGUI OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M LEON CAMILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M LOPEZ YEYE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M LOZADA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M LOZADA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M LUGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M M ABREU LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M M ACEVEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M M ACOSTA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M M AGOSTO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M M ALVARADO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M M APONTE APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M M BERRIOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M M CARDONA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M M DAVILA SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M M DIAZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M M FANTAUZI VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M M GOMEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M M GORDIAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M M GUADALUPE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M M HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M M LEBRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M M LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M M LUNA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M M MALDONADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M M MALDONADO GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M M MALDONADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M M MARQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M M MARTINEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M M MUNOZ ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M M ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M M PENA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M M PEREZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M M PEREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M M REY CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M M RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M M RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR M M RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M M RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M M SANTIAGO ALVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M M SUAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M M SUAZO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M M TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M M VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MALAVE NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MALDONADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MANGUAL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MARQUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MARQUEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MARQUEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MARTIN SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MARTINEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MARTINEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MATOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MEDINA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MEDINA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MELENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MELENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MORALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MORALES OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M NARVAEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M NAVARRO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M NAZARIO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M NEGRON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M NEGRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M NIEVES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M NORAT MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR M NUNEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M OCASIO ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M OCASIO PUCHALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M OCASIO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M OLMEDA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ORTEGA VICTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ORTIZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ORTIZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ORTIZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M PAGAN LAJARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M PAGAN MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M PARRILLA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M PARRILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M PEREZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M PEREZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M PEREZ ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M PEREZ JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M PEREZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M PEREZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M PEREZ SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M PINERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M PIZARRO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M PONCE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RAMIREZ MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RAMOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RESTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR M REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIVERA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIVERA DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIVERA LLERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RODRIGUEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RODRIGUEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RODRIGUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RODRIGUEZ PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RODRIGUEZ VICTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RODRIGUEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ROMAN CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ROMAN CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ROSADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ROSADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR M ROSARIO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ROSARIO BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M SALAS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M SANABRIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M SANCHEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M SANCHEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M SANTIAGO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M SANTIAGO RODRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M SANTINI COLBERG | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M SANTOS CHAMORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M SEJUELA ANDALUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M SIEBENS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M SOTO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M SOTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M TORO BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M TORRES BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M TORRES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M TORRES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M TORRES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M TRINIDAD RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VANDO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VARGAS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VAZQUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VAZQUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VAZQUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR M VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VEGUILLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VELAZQUEZ COSTOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VERDEJO DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VILA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VILLAFANE IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VILLALONGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VILLEGAS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VIZCARRONDO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ZAYAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ZAYAS RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ZAYAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MACHIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MALDONADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MALDONADO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MALDONADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MALDONADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MALDONADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MALDONADO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MALDONADO SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MALTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MANSO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MANUEL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MARCANO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MARRERO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MARRERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MARRERO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR MARRERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MARTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MARTIN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MARTINEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MARTINEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MARTINEZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MARTINEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MARTINEZ MURRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MARTINEZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MARTINEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MARTINEZ PEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MARTINEZ PRINCIPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MARTINEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MATOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MATOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MATTA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MEDINA MURPHY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MEDINA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MELENDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MELENDEZ ESPINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MELENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MELENDEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MELENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MELENDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MELLOT PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MENDEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MENDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MERCADO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MERCADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR MERCADO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MERCADO MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MERCED COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MERCED PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MIRANDA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MIRANDA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MIRANDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MIRANDA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MOJICA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MOLINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MOLINA MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MONGE RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MONSERRATE FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MONTANEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MONTIJO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MORA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MORALES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MORALES DEYNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MORALES ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MORALES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MORALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MORALES MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MORALES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MORALES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MORENO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MORENO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MOYETT PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MUNOZ ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MUNOZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR N ESCOBAR PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR N LEGARRETA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR N VELAZQUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR NARVAEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR NEGRON ARCHEVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR NEVAREZ SEFERLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR NIETO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR NIEVES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR NIEVES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR NIEVES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR NIEVES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR NIEVES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR NUNEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR NUNEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR O PEDROZA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR O UJAGUE RICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR O ZAPATA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR OCASIO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR OCASIO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR OCASIO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR OCASIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR OJEDA SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR OLIVERO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR OLIVO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR OLIVO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ORELLANA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ORTEGA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ORTIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ORTIZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ORTOLAZA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR OTERO ADROVET | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR OTERO VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR P SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PACHECO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PADILLA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PADUA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PAGAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PAGAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PAGAN NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PAGAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PEDRAZA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PELLOT ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PELLOT ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PEPIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PERELLO WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PEREZ ALCAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PEREZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PEREZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PEREZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PEREZ HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PEREZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PEREZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PEREZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PINEIRO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PIRELA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PIZARRO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PIZARRO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PIZARRO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PIZARRO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PIZARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PRADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PRIETO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PUCHALES ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PULGDOLLER JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR QUESADA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR QUINONES CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR QUINONES RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR QUINONES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR QUINONEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R ABREU COMPRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R ANDINO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R BERRIOS FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R BIRRIEL CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R CORREA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R DIAZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R GONZALEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R LLUEVERAS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R LUGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R MEDINA DILONE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R MONDRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R MONSERRAT MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR R MONSERRATE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R MONTERO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R MORALES LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R QUINONES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R R BIBILONI RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R R GREEN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R R ZAYAS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R RAMOS LANGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RAMIREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RAMIREZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RAMIREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RAMIREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RAMIREZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RAMIREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RAMOS ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RAMOS HUECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RAMOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RAMOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RAMOS NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RAMOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RAMOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RAMOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR REYES ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR REYES BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR REYES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR REYES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR REYES RASPALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR REYES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIOS BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR RIVERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA MARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROBLES NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR ROBLES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ LACEND | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ QUIYONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROLDAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROMAN BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROMAN CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROMAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROMAN MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROMERO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROMERO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RONDON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROQUE ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROSA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROSA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROSADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROSADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROSADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROSADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROSADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROSARIO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR ROSARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROSARIO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROSARIO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROSARIO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROSARIO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROSELLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RUBERT QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RUIZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RUIZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RUIZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANCHEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANCHEZ CHARRIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANCHEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANJURJO CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANTANA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANTANA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANTEL MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANTIAGO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANTIAGO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANTIAGO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANTIAGO DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANTIAGO FRANCESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANTIAGO GINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANTIAGO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANTIAGO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR SANTOS ANDREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANTOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SAUL FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SCHMIDT HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SEPULVEDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SERRA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SERRANO AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SERRANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SERRANO LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SERRANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SIAREZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SILVA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SILVA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SOBRADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SORIANO RICHARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SOTO ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SOTO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SOTO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SUAREZ ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TAPIA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TIRADO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TIRADO SALTARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TOLEDO CORUJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TORRE HERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TORRES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TORRES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TORRES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TORRES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TORRES ESTRONZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TORRES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TORRES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR TORRES OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TORRES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TORRES VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TRINIDAD HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TRINIDAD TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TRUJILLO DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR V LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VALENTIN CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VALENTIN GRAJALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VARGAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VARGAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VAZQUEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VAZQUEZ VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VEGA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VEGA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VEGA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VEGA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VEGA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VEGA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VEGA PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VEGA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VELAZQUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VELAZQUEZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR VELAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VELAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VELAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VELEZ BARTOLOMEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VELEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VELEZ PELLICIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VERDEJO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VILLANUEVA PALERMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VIVO GALLISA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR WARNER GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ZAYAS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ZAYAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ZEQUEIRA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA AGOSTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA ALAMO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA ALEJANDRO CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA ALVAREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA ANDINO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA ANDINO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA ANDRADES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA ANDRADES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA ANGULO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA AYALA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA AYALA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA BAYRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA BERMUDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA BRACERO FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA BUITRAGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA C CALDERON GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA CABALLERO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA CALDERON COSME | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTORIA CARBO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA CARBO HORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA CARRASQUILLO A | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA CASANOVA CAMPS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA CASANOVA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA CASTILLO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA CASTRO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA CINTRON RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA CLEMENTE QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA COLLADO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA COLLAZO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA COLON MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA CONCEPCION RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA CORDERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA CORREA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA COSME RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA CRUZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA CURET VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA D RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA DAVILA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA DAVILA IRENE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA DE LA CABAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA DEL VALLE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA DIAZ ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA DIAZ LUZUNARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA DIAZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA DIAZ QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTORIA DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA DIAZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA E CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA E PEREZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA ESPINOZA TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA FEBUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA FELICIANO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA FERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA FERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA FERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA FIGUEROA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA GARCIA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA GIORGI GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA GOMEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA GUILBE MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA GUTIERREZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA HUGGINS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA I QUINONES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA J GARCIA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA J PANTOJA MAURTUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA JAIME RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA JESUS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA JIMENEZ DANZOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA KUILAN FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA LE FRANC GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA LEBRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA LEON CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTORIA LIMA PARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA LLOGRAS MONSAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA LOPEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA LOPEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA LOZADA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA LOZADA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA M M MONTES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA MALDONADO AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA MALDONADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA MANSO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA MANSO WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA MARIN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA MARRERO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA MARRERO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA MARRERO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA MARTI RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA MARTINEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA MARTINEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA MEDINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA MENDEZ DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA MERCADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA MIRANDA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA MORENO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA NAVARRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA NAVARRO DE CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTORIA NAVEDO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA NEGRON GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA NEGRON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA NIEVES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA OQUENDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA ORTIZ CANINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA ORTIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA PELLOT SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA PEREZ MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA PEREZ MITI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA PEREZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA PIZARRO REQUENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA PIZARRO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA QUINONEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA R BONELLI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA R R BONELLI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA RAMOS GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA RAMOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA REYES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA REYES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA RIVERA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA RIVERA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA RIVERA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA RIVERA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTORIA RIVERA OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA RODRIGUEZ FLOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA RODRIGUEZ FLOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA RODRIGUEZ NADER | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA ROLDAN OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA ROLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA ROLON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA ROMAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA ROMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA ROMAN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA ROMAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA ROMERO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA ROSA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA ROSADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA ROSARIO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA SAAVEDRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA SALAS MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA SALDANA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA SANCHEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA SANCHEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA SEPULVEDA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA SERRANO BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA SERRANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA SERRANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA SERRANO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA SOLIS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA SUSTACHE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA TOLEDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTORIA TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA TORRES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA VALENTIN CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA VALENTIN VICENTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA VAZQUEZ DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA VAZQUEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA VELAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA VELAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA VELEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA ZAYAS OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIANA ALVARADO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIANA MUOZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIANO BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIANO CABELLO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIANO CABRERA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIANO CRUZ CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIANO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIANO HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIANO MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIANO ORENGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIANO ORENGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIANO ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIANO ORTIZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIANO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIANO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIANO RIVERA SANCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIANO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIANO RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIANO ROSARIO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIANO SERRANO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIANO TANCO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIANO VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORINA BRUNET JUSTINIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORINA CINTRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORINA MONTERO MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORINA ROMERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTORINA TORRELLAS SIMONETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORINO MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORINO MELENDEZ SANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIO BAEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIO CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIO GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIO POMALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIO RIVERA RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIO RODRIGUEZ ALMENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIO RODRIGUEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL ACEVEDO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL ACEVEDO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL CACERES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL CALDERON FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL CASTILLO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL CASTRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL CIRINO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL CONCEPCION TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL CRUZ ANDALUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL FRET LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL GONZALEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL JESUS DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL LOZADA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL MARTINEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL MELENDEZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL PADILLA CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL PASTRANA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL PEREZ JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIDAL REYES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL REYES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL REYES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL SEGARRA CAQUIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL TRINIDAD CALDERIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL VALENTIN TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALIA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA ALICEA TERRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA CALDERON FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA CASTILLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA CRUZ VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA FLACK RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA GUZMAN MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA HUERTAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA JESUS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA MONTES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA NAZARIO OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA PAGAN CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA REYES GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA RODRIGUEZ DETRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIDALINA RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA ROLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA ROSA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA ROSA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA SUAREZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA TORRES CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA TORRES LLAUGER | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA VAZQUEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA VEGA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA VELAZQUEZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA VELAZQUEZ FIGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA VICENTE FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDEN D D TORRES ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIGDALIA NIEVES ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIGDALIA SANTIAGO VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIGDALINA REYES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIGELMINA BATISTA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIGERMINA RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILLIN CRUZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA A BORIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA A SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA ALVAREZ VILLALBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA ANDINO ABRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA ARCE FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA ARIZMENDI FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA AYALA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA BAEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA BAYRON BRUNET | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA CALDERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA CAMACHO ALCAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA CASTRO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA CASTRO VILLEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA CATARINEU ANDREW | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VILMA COLON LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA CORREA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA COSTAS CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA COVAS SALINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA D HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA D SILVA GUASP | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA DAVILA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA DIAZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA DIAZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA DIEGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA E CASTRO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA FERNANDEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA FERNANDEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA FERREIRA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA FIGUEROA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA FLORES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA FUENTES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA G MILAN ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA GANDIA POLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA GARCIA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA GARCIA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA GOMEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA GONZALEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA GONZALEZ DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA HERNAIZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA HERNANDEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA HERNANDEZ VIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA I COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA I FLORES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA I I BAEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA I I DUENO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA I I SANCHEZ CHARRIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA I MATEO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA I NIEVES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA I PADILLA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA I POMALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VILMA I SANCHEZ CHARRIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA I SEGARRA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA J SANCHEZ DAPENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA L DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA L L ALAMO SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA L MORALES DE DIEGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA LANDRUA PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA LOPEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA LOPEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA LUGO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA M BOJITO BERNABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA M FERRER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA M GONZALEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA M RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA M RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA MACHADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA MALDONADO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA MALDONADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA MARRERO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA MATEO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA MERCADO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA MERCADO TELLERIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA MOLINA CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA MORALES DIEGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA MORALES SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA MUNOZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA N REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA NAZARIO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA NEVAREZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA NIEVES MONTAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA NIEVES SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA PACHECO FRATICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VILMA PADILLA CANTRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA PARRILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA PELLOT GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA PENA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA PEREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA PIETRI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA POLANCO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA RIOS GAETAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA RIVERA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA RIVERA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA RIVERA KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA ROBLES VD | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA RODRIGUEZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA RODRIGUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA RODRIGUEZ SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA ROSS SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA ROSSY ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA S SANTOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA SABO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA SANCHEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA SANCHEZ GAUTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA SANTIAGO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA SANTIAGO SIVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA SANTINI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA SERRANO BABA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA SIERRA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA SUAREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA T RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA TAPIA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VILMA TIRADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA TORRE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA TORRES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA TORRUELLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA VALLE ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA VAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA VELEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA VILLARAN CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA YOLANDA ROBLES VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE TORRES OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE VELAZQUEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARY RIBOT CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILNA CRUZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILSA M M TROCHE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIMARYS RIVERA TRISTANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VINCE LAUREANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VINCENT VIZCARRONDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VINDI APONTE SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VINGENMINA SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VINICIO A MARTINEZ AYBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLA COLBERG MUSSENDER | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLA FELICIANO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLA H DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLA N HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLA PEREZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLA RAMOS WILEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLA VIDAL CHOUDENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA A MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA ALEJANDRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA ALERS ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA AYALA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA BALAGUER GUASH | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIOLETA CARDONA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA CINTRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA CORDERO YULFO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA CRUZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA CRUZ CABEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA DIAZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA DROS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA FERNANDEZ LORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA GUIOT TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA GUIOT TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA GUTIERREZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA I MARRERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA IRIZARRY MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA L NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA LAGUNA LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA MALDONADO ARTURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA MARTINEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA MARTINEZ VIOLETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA MONZON LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA MOREAUX RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA PACHECO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA PEREZ CALLEJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA RIVERA MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA RODRIGUEZ ARCHEVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIOLETA SILVA UGARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA SIMON JOSEPH | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA SOTOMAYOR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA TIRADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA TIRADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA TORRENT LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA TORRENT LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA V V FEBRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA VAZQUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA VELAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA ZAMBRANA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIONETTE SOTO CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIONETTE VERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIONIL CARDONA RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIONNETTE LOPEZ ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGELINA THILLET VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEMINA ARZOLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEMINA TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEMINA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN A ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN AMARO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN ASTACIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN BERRIOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN BERRIOS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN BERRIOS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN C C COLON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN CARABALLO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN CARTAGENA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN COLON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN D NUNEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN DAVID FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN FORTIS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN GONZALEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN INES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN ITHIER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIRGEN JESUS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN LOZADA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN M BAEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN M COTTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN M FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN M MELENDEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN M PEREIRA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN M RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN M RUBERT TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN MALDONADO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN MALDONADO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN MALDONADO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN MELENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN MERCADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN MERCADO ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN MERCED HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN MONTALVO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN OQUENDO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN PACHECO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN PAGAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN RIVERA MERLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN ROSARIO ALMENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN S PEREZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN S POLANCO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN SANCHEZ SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN SANTANA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN SANTIAGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN SERRANO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN TORO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN TORRES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN TORRES TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN VALENTIN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIRGEN VAZQUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN Z RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN ZAYAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA ARCE FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA BAEZ BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA BATISTA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA BERMUDEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA CAMACHO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA COLON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA COLON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA CORDERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA FIGUEROA OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA LABOY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA MALAVE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA MATTEI FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA MEDINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA MOLINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA MONTALVO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA NUNEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA ORTIZ ALSINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA ORTIZ FRET | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA RENTAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA RENTAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIRGENMINA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA RODRIGUEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA SANCHEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA SANCHEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA SANCHEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA SANTIAGO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA SOTO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA VEGA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGETHIS CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIA COSME ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIA MANTILLA CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIA VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO A ALVAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO A MERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO ADORNO NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO CALDERON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO CANS LOUBRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO CARDONA BENIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO CARO ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO CARRION MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO CINTRON GIRALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO CORDERO TISCHER | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO CORTES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO COUVERTIER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO CRUZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIRGILIO ECHEVARRIA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO ESCALERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO GARAY MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO GAUTIER RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO JUSTINIANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO MATOS CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO MERCADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO ORTIZ BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO PACHECO PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO PARIS GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO PIZARRO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO RIVERA CARRASQUIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO SANCHEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO SANCHEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO SANTANA LEDUC | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO TORRES BIANCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO VALENTIN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA A HERNANDEZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ABRAMS BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ACEVEDO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ADORNO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ALEMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ALICEA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ALMESTICA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIRGINIA ALTIERI ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ALVARADO VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ALVAREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ANDUJAR SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ANGUEIRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA APONTE ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA APONTE ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA APONTE COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA APONTE GUERRIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA AQUINO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ARROYO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ARROYO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ARROYO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA AVILES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA AVILES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA AYALA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA AYALA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA BADILLO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA BONETA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA BRUNO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA BRUNO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA BURGOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA C SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CABRERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CABRERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CABRERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CAMACHO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CAMUY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CANTELLOPS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CAQUIAS ALIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CAQUIAS ALLIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CARMONA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CARO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CARO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CARRASQUILLO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIRGINIA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CARTAGENA HNDZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CASTILLO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CENTENO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CHARNECO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CHINEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CLAUDIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA COLLADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA COLON CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA COLON CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA COLON NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA COLON OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA COLON TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CORDERO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CORDERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CORTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CORTES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CORTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA COTTO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA COTTO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CRESPO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CRUZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CRUZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CRUZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CRUZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CRUZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CUEVAS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA DALMAU BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIRGINIA DEJESUS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA DIAZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA DIAZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA DIAZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA DIAZ SANTAELLLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA DIAZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA E BAEZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA E CALCANO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ECHEVARRIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ESCRIBANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA FEBRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA FELIX CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA FERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA FIGUEROA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA FLECHA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA FLECHA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA FLORES CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA FONSECA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA FONTANEZ POUPART | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA FONTANEZ POUPART | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA G MUJICA MUJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA GAETAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA GALARZA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA GARCIA QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIRGINIA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA GAUD VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA GAUD VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA GONZALEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA GONZALEZ CARDOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA GONZALEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA GONZALEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA GONZALEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA GONZALEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA GONZALEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA GONZALEZ DEYNES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA GONZALEZ DEYNES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA GUILLOTY CALDER | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA GUTIERREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA GUTIERREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA GUZMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA HENRIQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA HERNANDEZ ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA HUERTAS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA I GARCIA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA IRIZARRY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA JESUS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA JIMENEZ GUASH | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA JIMENEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIRGINIA JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA LAGO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA LEON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA LLANOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA LOPEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA LOPEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA LOPEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA LOPEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA LOPEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA LOPEZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA LOZANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA LOZANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA LUNA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA M BARULLI MONTEALEGRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA M GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA M ROSA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MAISONET MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MARI MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MARQUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MARQUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MARRERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MARTINEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MARTINEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MARTINEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIRGINIA MAYSONET HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MEDINA BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MEDINA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MEDINA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MEDRANO COLMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MEJIAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MELENDEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MENDEZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MERCADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MERCADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MERCED ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MERCED ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MOJICA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MOLINA FRANCES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MOLINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MOLINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MONTERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MORALES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MORALES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MORALES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MORALES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MUJICA MUJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA NARVAEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA NEGRON LORENZANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA NEGRON PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA NIEVES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA NUNEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA NUNEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA OLIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIRGINIA ORONA ALBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ORTIZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ORTIZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ORTIZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ORTIZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ORTIZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ORTIZ PERELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ORTIZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA PABON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA PADILLA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA PAGAN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA PANTOJA CANTRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA PANTOJAS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA PASCUAL ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA PEREZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA PEREZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA PROSPER RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA QUILES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA QUINTERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA R BROOKS LONG | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RAMOS QUIONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RAMOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RIOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RIOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIRGINIA RIOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RIOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RIVERA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RIVERA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RODRIGUEZ ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RODRIGUEZ DIFFUT | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RODRIGUEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIRGINIA RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RODRIGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RODRIGUEZ PERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RODRIGUEZ PERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RODRIGUEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ROLDAN BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ROMERO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ROSA BALLESTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ROSADO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ROSADO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ROSARIO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ROSARIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RUIZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SALAS MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SALCEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SANCHEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SANCHEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SANCHEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SANCHEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SANCHEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SANCHEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SANCHEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIRGINIA SANTIAGO GUEITS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SANTIAGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SANTIAGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SANTOS GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SANTOS OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SANTOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SEIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SERRANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SOTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA TIRADO MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA TORRES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA TORRES AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA TORRES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA TRINIDAD MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA TRINIDAD MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA VALENTIN CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA VALENTIN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA VALENTIN MALDONAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA VALENTIN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIRGINIA VALENTIN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA VALENTIN ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA VALENTIN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA VAZQUEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA VAZQUEZ DE BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA VEGA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA VEGA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA VELAZQUEZ ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA VELEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA VELEZ DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA VERGARA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA VICENTY CARAMBOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA VILLANUEVA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA VILLANUEVA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIO CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIO MELENDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIO MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIO V ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRTUDES ALVAREZ CABREJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRTUDES SEJUELA ANDALUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VISIA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VISITACION TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VITA VILLANUEVA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VITA VILLANUEVA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VITALIA PEREZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VITALIA PEREZ SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VITALINA BAEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VITALINA POUPART SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VITALIO SANTIAGO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VITERBO ROJAS AGUEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVECA SOLIVERAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAM VAZQUEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN ARCE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIVIAN BLAY CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN C RIGUAL QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN CABALLERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN CABELLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN CABELLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN CAMACHO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN CARDONA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN CINTRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN D FERNANDEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN E GARCIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN E GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN ESCALERA FERRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN ESTELA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN FERRER BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN FRANCESCHINI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN FRANCO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN GARCIA CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN GUZMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN JOVE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN L GONZALEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN L MONTALVO PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN LATALLADI AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN LUCHINI RIGAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN LUGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN M ACEVEDO MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN M GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN M PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN M PEREZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN MARTINEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN MOLINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN MORALES CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN MUNDO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN NAZARIO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIVIAN PABON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN PENA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN PEREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN RAMOS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN RAMOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN RIVERA HOYOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN RIVERA QUIÑONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN RONDON COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN ROSADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN ROSARIO FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN S TIRADO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN S VEGA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN SAEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN SILVA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN TORRES COLONDRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN VAZQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN VAZQUEZ PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN VEGA PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN VELEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN VERA MAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA ALVAREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA AMADOR MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA CABRERA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA GRAULAU MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA I RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA PARES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA RIGAU OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA SABO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA TORRES ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIVIANE MORA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANIS RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VLADIMIR A FUENTES CARVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VLADIMIR GUILLOTY RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VLADIMIR ROMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VLADIMIR ROMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VLADIMIRO SIERRA AMOROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WADDIE JUSINO FUMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WADDIE RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WADDY RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WADDY ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALBERTO GARCIA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR ACEVEDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR AGUILAR CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR ALVAREZ ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR ARCE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR AVILES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR BLAKELY FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR CARDONA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR CIMA VILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR FORESTIER CUERDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR GONZALEZ CHACON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR LOPEZ LASARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR ORTIZ COFRESI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR PEREZ REILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR QUILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR RAMIREZ CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR RODRIGUEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR ROJAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR ROSADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR SANTIAGO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR TABOAS HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WALDEMAR TABOAS HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMIRA CASTRO FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMIRO MEDINA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDERMAR HERNANDEZ FLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDISTRUDIS MARTINEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDO A TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDO CONCEPCION JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDO CRUZ GINORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDO LEON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDO RIVERA MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDO SOTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDY ACOSTA CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESCA GONZALEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESCA I SANCHEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA BIRRIEL ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA CALDERON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA CARMONA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA CARTAGENA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA GARCIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA IRIZARRY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA JUSINO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA M LEBRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA MARTINEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA MUNOZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA NAZARIO MORIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA VARGAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA VELEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALEZKA BETANCOURT GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALFREDO OTERO AFANADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALFRIDO CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALFRIDO TORRES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALKYRIA CRUZ PORFIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALLI ROSA ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WALLY IGNACIO WISCOVICH | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALLY MATOS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALLY SIERRA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALLY TORRES CAMPIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER A PONS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER ACOSTA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER ACOSTA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER APONTE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER BAUER MOREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER CARLO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER CINTRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER COLON MORCIGLIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER FERNANDINI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER GANDIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER GARCIA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER GOMEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER GONZALEZ FALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER IRRIZARRY PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER J RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER JESUS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER JUSTINIANO AGOSTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER L CRUZ MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER LAO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER LEBRON PALAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER LUGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER M MORCIGLIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER MADERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER MENDEZ CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER MENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER MERCADO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER MORALES CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER MURRAY CHIESA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER NIEVES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER PACHECO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER PACHECO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WALTER PERALES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER QUINONES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER RODRIGUEZ GUILIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER RODRIGUEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER SANCHEZ CARRADERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER SANTIAGO GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER SANTOS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER TORO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER VELEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALVER BAEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA A CRESPO SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA A SIERRA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ABDALAH GUERRIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA AGUAYO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA AGUILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ALCALA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ALMODOVAR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ALVAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA APONTE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA APONTE NOGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA APONTE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ARIMONT ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ARROYO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ARZUAGA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA AYALA BELARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA AYALA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA AYALA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA BAEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA BAEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA BAEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA BALDRICH MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA BARLUCEA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA BARRETO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA BERRIOS GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA BLANCO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA BOGDEL FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA BUSO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CABAN CEREZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CABAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CANALES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CANALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CANDELARIO VIDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CAPO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CARMONA PORFIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CARRASCO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CARRASQUILLO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CASTRO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA COLLAZO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA COLLAZO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA COLON POUL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CORDERO MILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CORREA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA COTTO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CRUZ ANDALUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CRUZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CRUZ CANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CRUZ HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CRUZ LAZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CRUZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CUADRA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA D CACERES QUIJANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA D VASALLO ECHEVERRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA DEVARIE CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA DIEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA E ALGARIN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E CEPEDA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E SOTO FOURNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ESCALERA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ESPADA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ESPINEL SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA FERNANDEZ POU | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA FERRER COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA FERRER COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA FIGUEROA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA FLECHA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA FLORES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA GARCIA AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA GARCIA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA GOMEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA GONZALEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA GONZALEZ OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA GREEN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA GUADLUPE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA GUILBE ALOMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA H REINAT MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I AGUILERA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ALMODOVAR GALINDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ANDINO ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I BELTRAN LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CINTRON MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA I COLLAZO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I COLLAZO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CORREA AMIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I DAVILA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I DENIS ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I FIGUEROA ANGLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I LAFUENTE LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MEDINA VILLALONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MERCADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I NEGRON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I OFARRIL CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I PAGAN ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I PAGAN DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I PEDROZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I PENA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I PEREZ SAMOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I REAL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RIVERA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RODRIGUEZ TORRENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ROSADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I SANCHEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I SANTINI SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA IRIZARRY AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA IRIZARRY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA J NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA J QUINONES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA J RODRIGUEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA JESUS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA KUILAN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA L ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L CARRILLO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L RUIZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L SANCHEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L SANCHEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA LAUREANO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA LEBRON OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA LEON CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA LOPEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA LUGO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA LUGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA M AMARO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA M ARCHILLA CID | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA M DIAZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA M SANCHEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MALDONADO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MALDONADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MALDONADO SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MARCIAL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MARIN BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MARIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MARRERO LEFEBRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MARRERO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MARTINEZ COMELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MATOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MATTOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MAYMI REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MELENDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MILAN BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MIRANDA CANDANEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MIRAY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MONTANEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA MONTANEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MORALES CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MORALES LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MORENO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA NAVARRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA NIEVES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA NUNEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA O VERA PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA OCASIO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA OLIVERAS ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA OLIVO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ORRIOLS RULLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA OTERO RUBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA PAGAN CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA PEREZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA PEREZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA PEREZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA QUINONES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA R LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA R SANTIAGO MIRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RENTAS QUIÑONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RENTAS ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RESTO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RIVERA AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RIVERA BRICENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ROBLES MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RODRIGUEZ FERIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RODRIGUEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RODRIGUEZ SUAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ROMAN CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ROMAN CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ROMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ROMAN OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ROMERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ROSADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ROSADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ROSARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA S AGUAYO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA S CEDRES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SALIVA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SANTIAGO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SANTOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SANTOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SEPULVEDA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SEPULVEDA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SILVA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SOLLA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SOTO FARIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA T CORDERO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA TIRADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA TORRES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA TORRES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA TRINIDAD CANUELAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA URBIZTONDO SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA V LUCIANO JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA V ROSA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA VALENTIN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA VALENTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA VALENTIN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA VARGAS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA VARGAS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA VAZQUEZ REINAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA VEGA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA VELAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA VELEZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA VIERA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDALY FELICIANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDICK ALVAREZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDICK RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDY TORO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WARREN FAIVRE DELERME | REDACTED | Undetermined | Contingent | | Unliquidated |
| WARREN LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WASHINGTON JESUS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WAYNE REEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WAYNELIZ MUNIZ MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WAYNESKA MUNIZ MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WELLINGTON PEREZ ALMODO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENCESLA IRIZARRY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENCESLA KERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENCESLAO CARINO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENCESLAO CORTES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENCESLAO CRUZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WENCESLAO GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENCESLAO HEBEN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENCESLAO JESUS CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENCESLAO M VIRELLA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENCESLAO MALDONADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENCESLAO MARRERO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENCESLAO MARRERO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENCESLAO MORALES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENCESLAO NIEVES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENCESLAO OJEDA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENCESLAO OLIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENCESLAO PEREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENCESLAO RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENCESLAO RIVERA FIGARELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENCESLAO VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENCESLAO VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENCESLAO ZAMORA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDALINA ALMODOVAR MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDELL CUBILLAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDELL M RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDELL MENDEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDELL ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDELL RIOS MELLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDY BONETA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDY BUNKER BRUNET | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDY SEPULVEDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENNER S LUGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENSESLAO FONSECA MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WERNER FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WESTERBAND MARTINEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WHIGBERTO CARDONA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIDALIS MERCADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIDELMA GASTON MONSANTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIDILIA MENDEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIDILIA RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIDILIA VALENTIN AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIFREDO RIVAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WIGBERTA ORTIZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIGBERTO AGOSTO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIGBERTO AVILES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIGBERTO BOBE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIGBERTO BOBE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIGBERTO CANDELARIO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIGBERTO CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIGBERTO IRIZARRY LAMEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIGBERTO LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIGBERTO LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIGBERTO ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIGBERTO POLANCO VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIGBERTO QUILES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIGBERTO RIVERA PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIGBERTO VICENTE COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIGDALIS CASTRO OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIGFREDO CORDERO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIGNA SANTIAGO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIHELMA CORTES ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT ARROYO CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT CAMPOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT EMMANUELLI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT MENDEZ RUPERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT MIRANDA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO ALVARADO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO ALVARADO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO COSME DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO DE JESUS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO GONZALEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO MARRERO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO MARTINEZ JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO MONELL AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILBERTO OCACIO MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO SANTIAGO VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO SANTOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO VEGA OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBUR J SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBUR S GARCIA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA BEAUCHAMP GUASP | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA CLAUDIO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA CRUZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA I CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA LAGO GORDILS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA M IRIZARRY MILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA M VIERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA MOLINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA PIETRI RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA R NUNEZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA R TOLEDO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA S DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA TORRES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA VELEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA VICENTE ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA W W MARTINEZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA ZAYAS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDRA RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFIDIA JIMENEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFIDO ZAPATA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRE BERDECIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRE BERDECIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFRED ANDUJAR MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRED HERNANDEZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRED MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO A A CRESPO REY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO A PUIG PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ACEVEDO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ACEVEDO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ACEVEDO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ACOSTA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ACOSTA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ACOSTA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ACOSTA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ACOSTA VILLALOBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO AGOSTO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ALEJANDRO ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ALEMANY NORIEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ALICEA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ALMODOVAR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ALVARADO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ALVARADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ALVARADO VILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ALVAREZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ANTONGIORGI RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO APONTE CARDENALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO AQUERON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ARNAU FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ARROYO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ARROYO CUADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ARROYO LEDEE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ARROYO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ARROYO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ASTOR JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO AUDIFRE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO AUGUSTO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO AVILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO AYALA CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO AYALA CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BAEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BAEZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BAEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BAEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BARRETO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BARRETO REILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BELTRAN QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BENITEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BENITEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BENITEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BERMUDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BERNIER ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BERRIOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BERRIOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BLANCO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BONET AYENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BONILLA OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BONILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BORRERO CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BORRERO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BOYRIE MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BRAVO MAISONAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BURGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BURGOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BURGOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CABAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CABAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CABAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CAMACHO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CANCEL CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CANCELA CANTRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CANTRES FRACET | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CARABALLO CASTAING | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO CARBONELL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CARDONA BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CARDONA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CARDONA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CARMONA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CARO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CARRASQUILLO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CARRASQUILLO WILFREDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CARRERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CARRILLO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CARVENTE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CASADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CASIANO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CASILLAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CASTILLO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CASTILLO RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CASTRO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CASTRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CASTRO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CENTENO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CENTENO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CINTRON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO COLLADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO COLLAZO ANZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO COLLAZO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO COLON CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO COLON FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO COLON FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO COLON JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO COLON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO COLON MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO COLON MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO COLON MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO COLON MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO COLON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO COLON SOLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO COLON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO COLON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CONCEPCION JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CORDERO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CORDERO SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CORDERO SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CORDERO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CORDOVA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CORREA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CORTES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CORTES MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CORTES MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CORTES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CORTES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CORTEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO COSME FARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO COTTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO COTTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CRUZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CRUZ ANDALUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CRUZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CRUZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CRUZ FRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CRUZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CUADRADO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DACUNTI CABANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DAVID ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DAVID FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DE JESUS GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DEL CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DEL VALLE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO DELGADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DIAZ MIRAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DIAZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DIAZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ECHEVARRIA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ESQUILIN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ESTRADA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FALCONI ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FEBO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FELICIANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FIGUEROA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FIGUEROA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FIGUEROA HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FIGUEROA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FIGUEROA MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FIGUEROA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FLECHA CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FONTANEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FONTANEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FOURNIER ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FREYTES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FREYTES FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FUENTES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO G0NZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO GALARZA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GALARZA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GARAY GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GARCIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GARCIA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GARCIA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ BABILONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ GALINDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GOTAY TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GOTAY VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GRACIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GUERRA COLBERG | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GUTIERREZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GUZMAN BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GUZMAN SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO HERNANDEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO HERNANDEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO HERNANDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO HERNANDEZ CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO HERNANDEZ ESTEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO HERNANDEZ REY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO HERNANDEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO IRIZARRY CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO J RAMOS LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO JESUS MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO JESUS NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO JESUS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO JESUS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO JIRAU TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO JORDAN CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO JUAN FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO JUSTINIANO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO JUSTINIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO KUILAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO L L IRIZARRY VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO L RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LABOY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LAMBOY HERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LANZO CESAREO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LEBRON CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LEON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LLANOS LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LLANOS MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LOIS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LOPEZ BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO LOPEZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LOPEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LOPEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LOPEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LOPEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LOPEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LOPEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LOPEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LOPEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LUGO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LUGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LUNA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MALDONADO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MALDONADO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MALDONADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MALDONADO GASCOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MALDONADO HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MALDONADO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MALDONADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARI IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARRERO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARRERO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARRERO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARTINEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARTINEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARTINEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARTINEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARTINEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARTINEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARTINEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARTINEZ SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARTINEZ SEPULVED | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARTIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MASA CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MATOS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MATOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MATTEI RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MAYA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MELENDEZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MELENDEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MELENDEZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MELENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MELENDEZ RIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MELENDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MELENDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MENA REILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MENDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MENENDEZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MERCADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MERCADO GAUTHIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MERCADO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MERCADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MERCADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MERCADO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MIRABAL MALAVA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO MIRANDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MONTALVO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MONTANEZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MORALES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MORALES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MORALES MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MORALES PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MORALES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MORALES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MORET VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MOTTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MOTTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MOYA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MULERO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MUNIZ FUSTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MUNIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MUNOZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MUNOZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MUNOZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MURIEL PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO N RAMIREZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO NARVAEZ BARNECETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO NAZARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO NAZARIO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO NAZARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO NEGRON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO NEGRON ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO NIEVES BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO NIEVES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO NIEVES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO NIEVES SAURI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO NIEVES SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO NIEVES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO NIN GOENAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO NUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO NUNEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO OCASIO AYOROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO OCASIO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO OCASIO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO OLIVO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO OQUENDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ORTA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ORTEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ORTEGA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ORTIZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ORTIZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ORTIZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ORTIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ORTIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ORTIZ VILANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO OSORIO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PABON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PACHECO ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PADILLA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PADILLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PADUA LEDESMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PALOMARES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PARDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO PARES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PARES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PEREZ ALCAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PEREZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PEREZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PEREZ CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PEREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PEREZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PEREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PEREZ MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PEREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PEREZ ORJALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PEREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PEREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PIETRI FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PLAZA PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PONS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PORTALATIN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PRATTS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO QUEEMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO QUILES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO QUILES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO QUILES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO QUINONES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO QUINONES JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO QUINONES MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RAMIREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RAMIREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO RAMIREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RAMIREZ PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RAMIREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RAMIREZ SALTAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RAMIREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RAMOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RAMOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RAMOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RAMOS TIBURCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RAMOS TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RECIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO REPOLLET PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RESTO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO REYES OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO REYES PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIOS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIOS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA ARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA GARLARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA ROSSY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROBLES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROBLES HERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROBLES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ HERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ TUR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROLDAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROLDAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROLDAN TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROMAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROMERO ALMEZQUITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROMERO AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROMERO PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROMERO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROSA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROSA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROSA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO ROSADO BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROSADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROSADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROSADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROSARIO MILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROSARIO PITRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROSAS MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROSAS MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RUIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RUIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SALAS CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SALCEDO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANCHEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANCHEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANCHEZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTANA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTIAGO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTIAGO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTIAGO OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTIAGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTO DOMINGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SEPULVEDA CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SERRANO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SERRANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SERRANO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SEVILLA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SIACA ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SIERRA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SIFONTE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SILVA ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SOLER TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SOSA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SOSTRE NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SOTO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SOTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SOTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SOTO PERAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SOTO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SOTOMAYOR MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SUAREZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO T MARTINEZ MAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TIRADO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TIRADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TORO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TORO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TORRES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TORRES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TORRES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TORRES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TORRES ESTRONZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TORRES FEBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TORRES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TORRES ZARAGOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TOYENS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VALENTIN CAJIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VALENTIN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VALLE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VARELA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VAZQUEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VAZQUEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VAZQUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VAZQUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VEGA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VEGA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VELAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VELAZQUEZ TORR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VELEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VELEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VELEZ DOBLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VELEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VELEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VELEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VELEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VIGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VILLANUEVA ANDUJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VINALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ZAVALA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ZAYAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ZAYAS PENALVERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDY MONTES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRIDA COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRIDO ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRIDO BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRIDO D MARRERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRIDO FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRIDO GARCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRIDO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRIDO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRIDO MADERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRIDO ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRIDO RAMOS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRIDO SOTO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRIDO VALENTIN MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILGEN COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILGEN L CRUZ ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILHELMINA JORDAN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILHEM CRUZ CAJIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILHEM D MARRERO VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILIAM FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLARD M FERIA VILANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM A COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM A CORREIA SOUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM A MARCANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM A MARRERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM ACEVEDO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ACEVEDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ACEVEDO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ACEVEDO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ACOSTA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ACOSTA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM AGOSTO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM AGOSTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM AGOSTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM AGUIRRE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ALEMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ALGORRI NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ALMODOVAR RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ALVAREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ALVAREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM AMEZQUITA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM APONTE BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ARBONA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ARCE MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ARCE REY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM AROCHO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM AROCHO TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ARROYO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ARROYO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ARROYO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ARROYO RODRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ARRUFAT MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ATHERTON BURGUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ATILES VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM AULET ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM AVILA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM AVILES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM AYALA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM AYALA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BAEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BAEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM BAEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BAEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BAEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BALADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BATISTA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BEAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BELTRAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BERMUDEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BERMUDEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BERMUDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BERRIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BERRIOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BETANCOURT RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BIAGGI PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BONILLA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BORRERO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BORRERO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BRUNO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BRUNO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BULERIN ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BURGOS BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BURGOS WILLIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM C PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM C RIVERA DAMIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CABAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CABAN VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CALDERON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CALERO FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CAMACHO VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CAMERON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CANCEL DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CANCEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CANDELARIO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CANDELARIO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CANDELARIO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM CANTRES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CANTRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CANTRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CARABALLO PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CARABALLO TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CARDONA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CARLO LLITERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CARRIL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CARRION GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CARTAGENA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CARTAGENA GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CARTAGENA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CARTAGENA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CASTILLO JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CASTRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CASTRO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CINTRON ANTONSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CLASS QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CLASSEN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM COLLADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM COLLAZO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM COLLAZO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM COLLAZO MORINGLANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM COLLAZO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM COLON CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM COLON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM COLON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM COLON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM CONCEPCION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CORDERO ARCAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CORDERO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CORTES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM COSME CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM COSME FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM COTTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM COVAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CRESPO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CRESPO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CRUZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CRUZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CRUZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CRUZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CRUZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CUEBAS CUEBAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CURET ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM D RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM D THOMPSON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DARDER COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DARDER CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DAVIDSON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DAVIDSON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DAVILA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DAVILA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DAVILA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DAVILA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DELGADO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DELGADO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DENIZARD CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DIAZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DORTA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DUPREY VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM E BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM E RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ECHEVARRIA AMADEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ECHEVARRIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ENCARNACION MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ESCABI MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ESCALANTE CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ESPINOSA HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ESPINOSA VILANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ESTRADA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ESTRADA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ESTREMERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ESTREMERA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM F F PENNOCK ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM F ROSA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FARIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FELICIANO ALBARRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FELICIANO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FELICIANO CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FELICIANO CHABRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FELICIANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FELICIANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FELICIANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FELICIANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FELICIANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FELICIANO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FERNANDEZ AGUILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FERNANDEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FERNANDEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FERRER GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FIGUEROA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FIGUEROA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FIGUEROA VIDOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FONTANEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FRAGOSO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FUENTES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FUENTES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GALARZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GARCIA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GARCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GARCIA GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GARCIA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GARCIA PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GARCIA RABELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GERENA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GIL CUEBAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GIRAUD ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GOMEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ JUSTINIAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM GONZALEZ JUSTINIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GOYCOCHEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GRACIANI GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GREEN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GRILLASCA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GUERRA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM H ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM HEREDIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM HERNANDEZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM HERNANDEZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM HERNANDEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM HERNANDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM HERNANDEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM HERNANDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM HERNANDEZ ESTEVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM HERNANDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM HERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM HERNANDEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM HERRERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM HICHS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM I I TORRES DOSAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM I SOTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ILLAS LASSALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM IRIZARRY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ITURRONDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM J CAMACHO BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM J RIEFKOHL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM JESUS CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM JESUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM JESUS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM JESUS SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM JIMENEZ AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM JIMENEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM JIMENEZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM JIMENEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM JIMENEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM JORDAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM JULIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM L L LAVIENA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LAPORTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LARACUENTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LASALLE OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LASSALLE MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LOPEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LOPEZ GARCES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LOPEZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LOPEZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LOPEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LOPEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LORENZO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LOZADA PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LOZADA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LUGO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LUGO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LUGO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LUGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LUGO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LUGO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM M ORTIZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MALDONADO BETANCES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MALDONADO CARABALL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MALDONADO ESPARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MALDONADO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MANGUAL ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MARIN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MARQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MARQUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MARRERO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MARRERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MARRERO LOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MARRERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MARRERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MARTINEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MARTINEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MARTINEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MARTINEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MATOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MATOS FARRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MAYSONET SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MEDINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM MEDINA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MEDINA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MEDINA NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MELENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MELENDEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MELENDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MELENDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MENA PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MENDEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MENDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MENENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MERCADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MERCADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MERCADO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MERCADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MERCADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MERCADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MILLAN CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MIRANDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MIRLA ALTRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MIRO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MOJICA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MOLINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MONTALVO AMILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MONTILLA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MORA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MORALES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MORALES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MORALES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MORALES LOMBAY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MORALES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MORALES RIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MORALES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MORALES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MORALES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MORENO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MORENO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MORENO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MORENO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MUNOZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MUNOZ GELABERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MURIEL CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM N VALE BABILONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM NADAL BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM NADAL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM NARVAEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM NATAL MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM NAZARIO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM NEGRON FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM NEGRON HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM NEVAREZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM NIEVES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM NIEVES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM NIEVES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM NISTAL SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM NUNEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM NUNEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM OBEN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM OCASIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM OCASIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM OLAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM OLIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM OLMEDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ONEILL FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM OQUENDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM OROZCO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ORTEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ORTIZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ORTIZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ORTIZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ORTIZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ORTIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ORTIZ JOUBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ORTIZ LAPORTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ORTIZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM OSORIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM OSORIO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM OTERO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM OTERO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM OYOLA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM P PADILLA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PAGAN CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PAGAN FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PAGAN FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PAGAN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PAGAN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PELLOT FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PENA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PENA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PERAZZA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM PEREA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PEREIRA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PEREZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PEREZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PEREZ LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PEREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PEREZ POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PEREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PEREZ RESSY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PEREZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PETREZ CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PICON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PINERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PINO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PIZARRO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PIZARRO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PUJOLS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM QUINONES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM R ANDRADES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM R GARCIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM R RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM R TABOAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RAMIREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RAMOS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RAMOS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RAMOS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RAMOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RAMOS QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM RENTAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RENTAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM REY MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM REYES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM REYES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIOS BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIOS LISBOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA BENES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA GIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA LLERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM RIVERA ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROBLES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROBLES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROBLES OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROBLES RUBIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ EDWARDS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ ESTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ LUCENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ PERDOMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIQUEZ GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROLDAN ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROLDOS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROMAN BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROMAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROQUE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROSA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROSA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROSADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROSADO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROSADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROSARIO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROSARIO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROSARIO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROSARIO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROSARIO LARA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM ROSARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROSARIO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROSAS COURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROSAS MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROVIRA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RUIZ BORRAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RUIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RUIZ PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RUIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RUIZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RUIZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RUIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RUIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RUPERTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SALADINI MARCIAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SALAMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SALDANA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SALVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANABRIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANCHEZ ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANCHEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANCHEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANCHEZ NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANCHEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANCHEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANTANA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANTANA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANTIAGO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANTIAGO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANTIAGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM SANTIAGO RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANTIAGO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANTIAGO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANTIAGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANTOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANTOS MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SAUVETERRE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SEDA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SEGARRA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SEGARRA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SEGUI ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SEPULVEDA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SEPULVEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SERRANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SIERRA MAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SIERRA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SOSA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SOTO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SOTO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SOTO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SOTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SOTO MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SOTO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SOTO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SOTO PITRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SOTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SOTO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM STEVENSON CRISPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SUAREZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SUAREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM THOMPSON OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM THOMPSON OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TIRADO CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TORO COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TORREES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TORRES BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TORRES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TORRES DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TORRES GRANELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TORRES PLUMEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TORRES POLLOCK | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TORRES ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TORRES TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TOUCET CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TRUJILLO DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VALE BOSQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VALENTIN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VALENTIN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VALENTIN QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VALENTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VAZQUEZ FUSTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VAZQUEZ HERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VAZQUEZ MAISONAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VAZQUEZ MARCHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VAZQUEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VAZQUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VAZQUEZ TOLLENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VEGA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---------------|---------|--------------|------------|----------|--------------|
| WILLIAM VEGA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VEGA CAMPIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VEGA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VEGA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VEGA NUÑEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VEGA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VELAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VELAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VELAZQUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VELAZQUEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VELAZQUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VELEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VELEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VELEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VELEZ MARTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VELEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VELEZ RONDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VELEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VERDEJO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VICENTE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VIERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VILLANUEVA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VILLANUEVA VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM Y VICENTY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM YULFO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ZAYAS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAMS BONILLA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAN COLON CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIE A SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIE GARCIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIE GARCIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIE NAZARIO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIE RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIE SANCHEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIE V ORTIZ PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLISET DEL VALLE FREIRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLMA MORALES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLMAN MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLVINDA RAMIREZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLY ALMODOVAR PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLY RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA A CARTAGENA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA ANDUJAR SILVESTRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA ANZUETA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA ANZUETA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA B ROSADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA BLANCO FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA BURGOS CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA CABAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA CARABALLO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA CARDONA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA CARDONA RAICES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA CARDONA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA CARTAGENA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA CASTELLANOS VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA CEBALLOS NIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA CRUZ GARCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA E SANCHEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA ESPADA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA F ARROYO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA FUENTES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILMA GARRIGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA GERENA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA GONZALEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA I AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA I BORRAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA I FLORES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA I JIMENEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA I PINERO FAJARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA JESUS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA L GONZALEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA L MIRANDA PLACERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA LLANOS LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA M TORRES LOURIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA MARRERO SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA MARTINEZ BOSQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA MEDINA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA MIRANDA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA MORALES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA NEGRON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA O CARDONA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA OCASIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA OJEDA RECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA PADILLA BOBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA PARES CONNER | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA RASPALDO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA ROIG MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA ROMERO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA SANTANA SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILMA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA VAZQUEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA VELEZ MORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA VELEZ QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA ZAYAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMAN PLAUD GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMAN RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARY GALARZA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER A A ORTIZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER MADERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER MARTINEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER MORALES AYMAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER N ROSADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER RODRIGUEZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER SEDA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER SEPULVEDA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILNA GUERRERO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILNELIA RIVAS CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILPIDO MEDINA ORSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILREDO BURGOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILREDO GARCIA TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSEN AYALA JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSINA CUBERO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON A MENDEZ PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON AGOSTO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON ALMODOVAR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON ALMODOVAR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON ALVAREZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON AVILES LARRIUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON AVILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON B FERRER PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON BARRIS PLANELL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILSON BONILLA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON BONILLA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON BONILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON BORRERO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON BRAVO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON CANDELARIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON CARABALLO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON CARDONA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON CARDONA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON CARDONA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON CARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON CLAUDIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON CRESPO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON CRUZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON FELICIANO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON FIGUEROA CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON GALARZA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON GALLOZA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON GARCIA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON GONZALEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON IRIZARRY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON IRIZARRY MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON IRIZARRY PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON LLANES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON LOPEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON LOPEZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON M MATOS TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON MALDONADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON MARTELL CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON MARTINEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON MARTINEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILSON MEDINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON MERCADO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON MONTES MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON MORALES JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON MUNIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON MURPHY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON NEGRON OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON ORTIZ QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON PALERMO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON PANTOJA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON PEDROZA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON PEREZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON PIETRI BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON R CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON RAMIREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON REYES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON RIVERA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON RIVERA RODRFIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON RODRIGUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON ROSAS MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON RUBERT GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON SANCHEZ JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON SANTIAGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON SORRENTINI RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON SOTO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON SOTO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILSON TORO ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON TORRES CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON TORRES GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON TORRES ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON VALENTIN JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON VALENTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON VALLE MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON VEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON VELARDO CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON VELAZQUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON VELEZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON VENTURA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON VIENTOS LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON X MARTELL IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILTON CANCEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILTRE H PONS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILTRUDIS JIMENEZ ALANCASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WINDA L ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WINDA TORRES ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WINDALI OLIVERA PATRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WINDY L SILVA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WINIFRED SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WINNIE BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WINSTON PEREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WINSTON S OJEDA LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WISBERTO VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WITHBERTO VELAZQUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WITHBERTO VELAZQUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WITHELMINA FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WITO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WOLFGANG GOERKE KUNZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WOODROW E COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WOODROW G SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WOODROW REYES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WOODY HERNANDEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WYATT DELGADO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XALIA COLON FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER CIURO PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER GUERRERO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAYMARA SOLLA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| XENIA ALVARADO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XENIA J ALMODOVAR OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XENIA ORTIZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA ANDUJAR PICHARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA CASTRO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA GOMEZ HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA GUZMAN DEMORIZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA MONTALVO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA PELLOT LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA SEGURA LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA SOLER HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XOCHITL MEDINA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XORCHY MUNIZ MIRLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YABDRIEL TORRES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA AGOSTO DE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA ALMESTICA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA ARROYO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA I COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA MATOS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA PADIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA PINEIRO ABRAHAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRALIZ COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA MUÑOZ PESANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA RAMOS AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YAHAIRA TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAIDY CORDERO PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA ROLDAN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YALID D MARTINEZ ORNES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YALIZA PEREZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMAIRA ESPADA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMALIX CANALES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMARIS VEGA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMEL M AYALA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL ACEVEDO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL ALICEA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL DAVILA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL GEIGEL RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL PEREZ ROSS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILBA GONZALEZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILE GITANY MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILET SALTAR ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILKA HERNANDEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIR CORDOVA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIR E FELICIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIR GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIR Y FUENTES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIRA CENTENO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIRA FELICIANO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIRA GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIRA ORTIZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIRA ROMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANDEL QUINONES ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANINA RIVERA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA CORREA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA CORTES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA RIVERA LUYANDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YANIRA SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA SOTO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA VIERA BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANITZA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANITZA VARGAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARA GARCIA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARAH S RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARALIZ TORRES NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARELIS ESTELA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIMAR RUBERT MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARINA MALDONADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARINELIZ BARETTI FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARINSE Y DIAZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIRA L ROMERO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARISHKA PEREZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA CABAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA LLANOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA NUNEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA ORTIZ JEONG | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA Z BARBOSA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIXZA ESPINOSA ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARMILA MEDINA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASMIN ARRAYA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASMIN ARROYO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASMIN MARCANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASMIN ORTIZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASMIN QUINTERO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASMIN VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASSIEL TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN ADORNO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YDALIA PASCUAL PASCUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| YDALIA POLANCO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YDIDA MARTINEZ CALDER | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEANNETTE RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YECID OVIEDO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEIDY I COLON MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEIDY RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEIRA MELENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELI ROSA JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELITZA BONILLA EIDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELITZA TRIDAS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELIXA FLECHA ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELLY VAZQUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEMIMA VAZQUEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESMITH GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESSENIA S MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YILDA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YILDA ORTEGA MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| YILDA SANFELIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YILDIS MORALES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YLDA CUEVAS FELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YLSA CLAVELL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOEL LOPEZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOHANARYS PEREZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ADORNO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ALEMAN IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ALONSO MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA AMIL OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ANDUJAR HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ANDUJAR RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA APONTE CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ARROYO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ARTAU VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA AYUSO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA BATISTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA BENITEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA BERRIOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA BETANCOURT OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA BIGIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YOLANDA BONET MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA BULTRON BULERIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA BURGOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA BURGOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CABAN PLANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CALDERON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CANCEL FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CANDELARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CARABALLO ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CARMONA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CARRASQUILLO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CASILLAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CENTENO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CEPEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CHACON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CIRINO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CLEMENTE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA COLLAZO CASTAING | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA COLON BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA COLON OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA COLON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CORREA NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CRUZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CRUZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CURET RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA D GIL BOSCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA DEL RIVERA AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA DELGADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA DELGADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA DIAZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA DIAZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA DIAZ POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YOLANDA DIAZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA DIAZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ENCARNACION MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ESPADA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ESTRADA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA F ABREU SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA FIGUEROA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA FIGUEROA HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA FIGUEROA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA FLORES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA FLORES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA FONSECA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA FRATICELLI QUINONE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GARCIA CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GARCIA PABELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GONZALEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GUZMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GUZMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GUZMAN GORDIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA H LUGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA HERNANDEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA HERNANDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA HERRERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA I CAMACHO HORNEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YOLANDA I I ELIAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA I NORIEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA IGARAVIDEZ ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA IRIZARRY FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA IRIZARRY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA IRIZARRY LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA IRIZARRY PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ISAAC BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ISAAC PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA JESUS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA JESUS YUNQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA L IRIZARRY RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA LA TORRE VILLANUEV | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA LABARCA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA LEON NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA LEVY DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA LOPATEGUI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA LOPEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA LOPEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA LOPEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA LORENZANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA LOUBRIEL CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA M MELENDEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MARRERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MARRERO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MARTINEZ PERDOMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MEDINA AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MELENDEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MELENDEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MELENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MENDOZA ROURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MOLINA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YOLANDA MONTALVO LAGUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MONTANEZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MORALES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MURIENTE GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MUSKUS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA NARVAEZ CHEVRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA NAVARRO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA NEVAREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA OCASIO MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA OCASIO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA OFARRIL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA OLMEDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ORENGO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ORTEGA CORREDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ORTEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ORTEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ORTIZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ORTIZ CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA OSTOLAZA RODRIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA OTERO MONTALBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PADILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PARES DALMAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PENA FOSTER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YOLANDA PERALTA TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PEREZ CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PEREZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PEREZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PEREZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PEREZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PERTOT AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PINERO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PINTO WALTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PIZARRO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PRADO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA QUINONES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA QUINONEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RAMIREZ PETROVICH | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RAMOS AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RESTO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA REVERON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIOS CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIVERA BAYON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIVERA CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIVERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RODRIGUEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YOLANDA RODRIGUEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RODRIGUEZ EXCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ROMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ROMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ROMAN TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ROSA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ROSARIO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ROSARIO RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ROSARIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RUIZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RUIZ PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SALGADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SANCHEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SANTIAGO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SANTIAGO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SANTIAGO MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SANTIAGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SERRANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SERRANO ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA TIRADO BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA TORRES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA TORRES CRUZADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YOLANDA VALENTIN CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VEGA LAVIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VEGA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VEGA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VELEZ BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VELEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VELEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VELEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VELEZ VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VENTURA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VIERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VIRELLA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ZAYAS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLETTE H NIEVES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLLY ROSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMARIE GONZALEZ ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMARIS COIMBRE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOSELIZ GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOUSSEF AHMAD FARAH | REDACTED | Undetermined | Contingent | | Unliquidated |
| YSAMAR COLON MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YSKRA GARCIA RICABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| YUBETSY RIVERA ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YUL BERMUDEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YURI CRUZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YUSIF MAFUZ BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVETTE GONZALEZ PLACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVETTE MARTINEZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVONNE BARRERAS MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVONNE CABRERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVONNE CASANOVA PELOSI | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVONNE D D FERNANDEZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVONNE GARCIA BARROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVONNE GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVONNE LORDEN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVONNE RIVERA PICORELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZABDIEL PADILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZABULON MERCADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZACARIAS ACOSTA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZACARIAS ALAMO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZACARIAS ALFONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZACARIAS BETANCOURT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZACARIAS CANCEL ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZACARIAS GONZALEZ LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZACARIAS MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZACARIAS ORTIZ SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZACARIAS PANELL MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZACARIAS PEREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZACARIAS PEREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAFIRA E ZAVALETA TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAFIRA ZAVALETA TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAGRA PEREZ ANAZAGASTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAHIA A MUSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAHIRA NIEVES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAHIRA SANTANA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAHIRA VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA ACOSTA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA ANDINO LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA AVILA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA AVILES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA AYUSO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA BELTRAN GAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA BETANCOURT CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA BONILLA CHRISTIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA BORIA BLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA BURGOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA BURGUILLO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA CALDERON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA CALDERON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA CANALES PLUMEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA CARDONA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA CASTILLO VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA CEDENO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZAIDA CEPEDA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA CLEMENTE IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA COLON FRANCESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA COLON RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA CORDERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA CORREA CRUZADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA CORREA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA CORRERA CRUZADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA DAVILA PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA DEL VALLE LABORDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA DELGADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA DIAZ CUBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA DIAZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA DIAZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA DIAZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA DOMINGUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA E BERMUDEZ SANTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA E E IRIZARRY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA E E PIZARRO ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA E LOPEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA E QUILES PAREDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA E RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA E VAZQUEZ VAQUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA FERNANDEZ POU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA FIGUEROA MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA FLORES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA G SANTIAGO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA GARAY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA GARCIA FANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA GARCIA VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA GONZALEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZAIDA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA GUZMAN CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA I CORDERO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA I DUPEROY FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA I ESPINOSA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA I FIGUEROA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA I I SANCHEZ CANINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA I RUIZ LOURIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA JURADO ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA L ACEVEDO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA L GUASP ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA L HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA L L CHOUDENS ZAIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA L L RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA L L ROMAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA L LOPERENA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA L MARTINEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA L RIVERA VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA L VAZQUEZ ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA L VAZQUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA LABOY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA LANDRAU PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA LEON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA LOPEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA M M FRONTERA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA M ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA M OTERO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA M PEREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA M PEREZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA M RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA M TORO MIURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA M VARELA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA MALDONADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA MALDONADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA MARRERO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA MARRERO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZAIDA MARTINEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA MARTINEZ LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA MARTINEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA MATEO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA MATEO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA MATOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA MERCED PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA MILLAN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA MIURA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA MONTALVO CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA MONTALVO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA MONTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA MULERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA N ABREU BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA N N CARTAGENA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA N ORTIZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA N SEIJO CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA NIEVES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA NIEVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA NUNEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA ORTEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA PEREZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA PEREZ LOPERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA PEREZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA QUINONES PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA QUINONEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA R COLLADO CALDERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA R RODRIGUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA R VELAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA RAMIREZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA RAMIREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA REYES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA RIOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZAIDA RIVERA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA RIVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA RODRIGUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA RODRIGUEZ ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA RODRIGUEZ PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA RODRIGUEZ TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA ROMAN AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA ROSA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA ROSARIO NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA RUIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA SANCHEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA SANTAELLA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA SANTANA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA SANTANA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA SANTANA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA SANTIAGO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA SANTIAGO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA SANTOS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA SELPA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA SIERRA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA SIERRA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA SOSTRES ZAIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA SOTO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA SOTO DUPREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA SOTO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA TEXEIRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA TIRADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA TORO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZAIDA TORRES AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA TORRES MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA TORRUELLA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA VARGAS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA VAZQUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA VEGA BRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA VEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA VELEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA VILLEGAS CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIRA A FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIRA CEPERO DUPREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIRA GUZMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIRA ROSARIO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAMARA RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAMARIE VAZQUEZ PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZANDRA VERGNE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZANIA TORO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZARA I CINTRON CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZARAGOZA AVILES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZARAGOZA HERNANDEZ GOVEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYDA GRIFFITH ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYDA L CARRION OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYDA M MOJICA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYDA M ROBERTS VILELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYDA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYDA MEDINA TUFINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYDA ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYDA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYDA ROBLES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYDEE ECHEVARRIA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYDEE RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYDEE ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZAYLIA FLOER CHARNECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZELAIDA RESTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZELIDE E E RIVERA CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZELIDEH RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZELIDETH ALVAREZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZELIDETH COLON LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZELMA BAYRON RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZELMA PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZELMA RODRIGUEZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZELMA TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA AGUIRRE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA ALVAREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA BAEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA CANDELAS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA CANTERO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA CARABALLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA CARILLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA CARMONA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA CASTRO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA CENTENO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA CORDERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA CRESPO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA CRUZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA DIAZ MOURE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA ENRIQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA FIGUEROA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA GARCIA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA GONZALEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA HERNANDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA IRIZARRY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA LASSUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA LLANO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA LOPEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZENAIDA LOPEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA LUCIANO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA MARTINEZ PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA MENDOZA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA MENDOZA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA MERCADO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA MIRANDA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA MOJICA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA MONTERO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA MONTERO VDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA MORALES DE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA MORALES LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA NIEVES LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA NIEVES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA OCASIO YERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA OCASIO YERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA PEREZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA RAMOS AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA RIOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA RIVERA CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA RIVERA DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA RIVERA LAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA RODRIGUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA RODRIGUEZ CHERVONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA ROLDAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA ROSARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA SAMUEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA SAMUEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA SANCHEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA SILVA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA SOJO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZENAIDA TORRES BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA TORRES PEDROGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA TORRES POZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA URIONDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA VARGAS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA VERA MALPICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA VERA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENE IRIZARRY GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENEIDO DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENEIDO FIGUEROA TALAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENEN ALICEA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENEN OSORIO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENIA A A RESTO OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENIA I RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENIA MICHEO ECHEGARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENO JESUS CUADRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENOBIA CASILLAS MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENOBIA OJEDA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENOBIA RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENON BONET BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENON CARRILLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENON MORA ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENON ORTEGA ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENON PADILLA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENON ROSA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENON ROSA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENON ROSARIO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENON ROSARIO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENOVER MORALES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZERAIAS AYALA OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZHURA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZHYRMA NUNEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZIDINIA RIVERA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZILED GOMEZ DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZILKIA ORTEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZILMA LEBRON CUEBAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZILMA RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZINNIA BARRIOS PALAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZINNIA I VELEZ DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZINNIA SALCEDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOA M RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOBEIDA CACERES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOBEIDA CARMONA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOBEIDA FLORES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOBEIDA HERNANDEZ DE TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOBEIDA HERNANDEZ TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOBEIDA JIMENEZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOBEIDA PEREZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOBEIDA RIVERA LLENZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOBEIDA ROMAN DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOBEIDA SANTOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOBEIDA V V ARGUINZONI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOE C RODRIGUEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOE CORDERO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOE CORDERO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOE DOMINGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOE ESQUILIN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOE FOY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOE M M ANGULO BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOE NAZARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOE PONCE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOE SOTO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOE SUAREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOE VELAZQUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOE VELEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOE VERA FRONTERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOE YORDAN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOETNID NIEVES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOILA CALIXTO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOILA CARDENAS CAMILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOILA COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOILA D MATOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZOILA FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOILA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOILA L MORALES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOILA L MULERO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOILA M CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOILA M PERALTA ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOILA MILANO ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOILA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOILA PAGAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOILA REYES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOILA REYES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOILA RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOILA RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOILA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOILA SABATER ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOILO CASTANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOILO FLECHA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOILO OLIVERA CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOILO PABON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOILO QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOILO SEGARRA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOILO SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOILO SOLIZ GALIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOLIA I LOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZONIA COLON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZONIA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZONIA M M MORALES ANDIARENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAHYDA MELENDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ACEVEDO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA AGUILAR VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ALLENDE OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ALMESTICA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ALONSO DEFENDINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ANDUJAR ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZORAIDA APONTE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ARCHILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA AVILA EXCLUSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA AYALA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA BAUZO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA BENIQUEZ CECILIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA BERMUDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CABRERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CACERES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CALDERON GUTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CALDERON MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CALDERON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CALDERON ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CARABALLO GALLETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CARABALLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CARDONA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CARDONA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CARDONA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CARMONA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CARRASQUILLO LLINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CARRASQUILLO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CARRION MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CARRION MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CASIANO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CASIANO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CASTRO MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CHEVERE FRAGUADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA COLLAZO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA COLON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA COLON MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CONCEPCION SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CONTRERAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CORTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA COSME FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CRUZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZORAIDA CRUZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CRUZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CRUZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CRUZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA DAVID ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA DIAZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA DIAZ CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA DIAZ PEDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA DIAZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA E VERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ESCALERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ESQUILIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ESTRADA JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA FALCON PAGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA FELICIANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA FIGUEROA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA FIGUEROA ARCAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA FIGUEROA BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA FIGUEROA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA FLORES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA FUENTES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA GARCIA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA GARCIA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA GARCIA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA GOMEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA GOMEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA GONZALEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA GONZALEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZORAIDA GONZALEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA GONZALEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA GUZMAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA HERNANDEZ DE LA TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA HERNANDEZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA HOYOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA I MALDONADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ISAAC HAUSSEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA JESUS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA JESUS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA JESUS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA JUSTINIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA JUSTINIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA KERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA L PEA URIONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA L PEREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA LABOY SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA LEBRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA LORENZO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MAISONAVE LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MARQUEZ ZORAIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MARRERO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MARRERO CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MARRERO HUECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MARRERO SATIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MARTINEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MARTINEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MARTINEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MARTINEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MARTINEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZORAIDA MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MARTINEZMACHUCA ZORAIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MATIAS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MATOS LISBOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MATOS SOISA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MEDINA BAROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MEDINA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MEDINA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MELENDEZ ARTAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MELENDEZ NAZARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MENDEZ GANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MERCADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MERCADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MINGUELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MIRANDA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MOJICA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MOLINA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MORALES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MORALES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MORALES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MULERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MUNIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MUNOZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MUNOZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MUNOZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA NATAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA NATER ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA NAVARRO ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA NAVEDO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA NEGRON MONTESINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA NIEVES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA NUNEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA NUNEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA NUNEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA OLIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZORAIDA ONEILL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA OROZCO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ORTIZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ORTIZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ORTIZ SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA OSORIO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA PELLOT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA PEREIRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA PEREZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA PEREZ GIRAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA POLANCO CLAVELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA PORTALATIN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA QUINONES DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA QUINONES PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA QUINONES VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA QUINTANA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RAMIREZ FRAGOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RAMOS CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA REYES SOJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RIOS GUERRIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RIOS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RIVERA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RIVERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZORAIDA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RIVERA RENTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RODRIGUEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RODRIGUEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ROHENA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ROLON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ROMAN TEJERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ROMAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ROMERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RONDON NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ROSADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ROSADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ROSADO TRAVESIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ROSARIO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RUIZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA SANTIAGO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZORAIDA SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA SANTIAGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA SANTOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA SEGARRA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA SERRANO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA SERRANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA SILVESTRY CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA SOSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA SUAREZ ESCUDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA SUAREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA TARAFA BOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA TOLEDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA TOLENTINO OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA TOLLINCHI BENGOCHEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA TORRES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA TORRES GUIOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA TORRES MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA TRUJILLO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA URBINA GARCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA URBINA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA VAZQUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA VAZQUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA VELAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA VELAZQUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA VELAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA VELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA VELEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZORAIDA VELLON GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA VERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA VERDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIMA ARROYO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORENEIDA PANET CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORIMAR RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORIMARIE LOYOLA TARAFA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOVEIDA BONET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZUGEIDA N MEJIAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEIKA JESUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEIKA OYOLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEIKA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEIKA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEIKA RIVERA DIADONE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEMA CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULIMA M PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA A A LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA A DELGADO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA ACEVEDO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA ALBARRAN CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA ALONSO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA ANGULO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA ARRIETA TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA BAEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA BERRIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA BETANCOURT SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA BONILLA TRAVERZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA CANUELAS ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA CARABALLO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA COLLAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA COLON HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA CRUZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA DETRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA E AGUILAR CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZULMA E E MARTINEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA E E PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA E E SANTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA E ESCOBAR JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA E JIMENEZ LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA E MORENO MALDONAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA E SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA E VALEDON CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA FIGUEROA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA FLECHA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA FUENTES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA G G LUCCA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA G TORRES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA GARCIA CHEVEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA GONZALEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA GUZMAN VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA HERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA HIEYE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I DOMENECH DE LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I DOMENECH ESTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I I CORA PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I I DUENO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I MENDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I QUINONES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA J ROBLES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA L BELLO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA L LOPEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA L RENTA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA LEON TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA LOPERENA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA M MUNIZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZULMA M ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA M OTERO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA M PANET DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA M PAZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA M RAMIREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA MARTINEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA MENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA MENDEZ VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA MERCADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA MORALES LAVERGNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA MURIEL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA N ALVAREZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA NAVEDO FRONTERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA NIEVES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA OCASIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA ORTIZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA ORTIZ DIVIDU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA PABON PUERTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA PAGAN LUYANGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA PALOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA RASPALDO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA REYES BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA REYES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA ROJAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA ROLDAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA ROMAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule E - Pension Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZULMA ROMEU ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA ROSARIO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA SANCHEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA SANTIAGO LAPORTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA SEPULVEDA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA SIERRA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA SIERRA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA SOLIVAN CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA SOTO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA TORRES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA TORRES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA TOSSAS COLL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA V V QUIROS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA VALENTIN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA VAZQUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA VELAZQUEZ BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA VENDRELL LICIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA VENDRELL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA VILLARONGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA Z CORTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZUTHBEIDA MARRERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZWINDA BADILLO YULFO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZWINDA M TERAN FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| 3 D LOPEZ PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| A BURGOS OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| A DE SEVILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| A GONZALEZ WILLIAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| A GORDIAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| A GUADALUPE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| A LOPATEGUI IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| A MONTESINO JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| A PEREZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| A PINEIRO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| A RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| A ROSARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| A TORRES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| A VAZQUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| A VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AARON B PENA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AARON CANALES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AARON CHICAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AARON GANETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| AARON GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AARON L HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABAD RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABADIA MOLINA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABADY MOCTEZUMA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABBY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABBY PEREZ MONCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABBYLIZ DIAZ SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDEL CHARNECO BERNABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDEL MORALES DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDEL RUIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDEN I GONZALEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDERRAMAN BRENES LA ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIAS F COLON VIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIAS FUENTES MANTILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIAS OCASIO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIAS ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL A CANDELARIO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL ACEVEDO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ABDIEL ANDINO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL BERRIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL CASIANO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL D ROBLES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL DAVILA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL DE JESUS LEDESMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL DUMENG GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL FERRER MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL FIGUEROA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL G LOPEZ VALDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL IRIZARRY CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL J FANTAUZZI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL J RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL MOLINA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL MOLINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL OSTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL RAMOS BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL RIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL RODRIGUEZ LOCRICCHIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL ROSA SEIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL ROSADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIEL VILLEGAS OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIN SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDIN X CABAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDON CARRERO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDON CRUZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDON F RUIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDON LOPEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDON RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDONA SOSA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABDUL X FELICIANO PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL A ANDINO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL A LEON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ABEL ALBURQUERQUE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL AROCHO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL BURGOS PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL C AYALA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL CATALA CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL CORTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL DLA PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL FELICIANO ALAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL IRIZARRY RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL J RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL LATORRE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL LOPEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL MELENDEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL MONTANEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL MUNIZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL MUNIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL QUINONES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL QUINONES ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL R ACEVEDO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL ROBLES CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL ROLLINS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL S NAVARRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL SOTO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL THOMAS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL Y ROMAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEL Y SOTO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ABELANGEL DOMINGUEZ GIRONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO ARES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO CASANOVA HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO COLLAZO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO E ACHICAR MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO IRIZARRY BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO JUARBE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO L RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO LACEN CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO LUGO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO M DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO MARQUEZ LABIOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO OJEDA LUYANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO ORLANG SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO PACHECO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO REYES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO REYES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO ROMERO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO SILVA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO SILVA PROSPERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELARDO VARGAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELINE ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELIO RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABELMAIN E TORRES MOORE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABEZIEL HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIANGIELIS JAIME MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIAS CORREA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIAT A SANCHEZ BERBERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABID E QUINONEZ PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABID ROBLES PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIEL SOTO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ABIEL WATLEY ALBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIENID PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIER A ROMAN MONTIJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIEZEL MENDEZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIEZER ACEVEDO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIEZER GONZALEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIEZER HEREDIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIEZER PEREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL ACOSTA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL ALVAREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL ARROYO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL AVILES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL BAEZ DE CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL BENGOCHEA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL BERMUDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL BERMUDEZ URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL BERRIOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL CABRERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL CALDERON MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL CARMONA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL CARRASQUILLO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL CARRASQUILLO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL CASILLAS MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL CORREA AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL CUADRADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL DE JESUS OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL DELGADO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL FELICIANO OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL FERNANDEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL FIGUEROA ILDEFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL FIGUEROA NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL FORTY CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ABIGAIL GARCIA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL GOMEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL GONZALEZ ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL HERNANDEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL LATALLADI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL LEBRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL LEBRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL LEON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL LEON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL LOZADA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL MAISONET RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL MALDONADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL MARIN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL MARTINEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL MARTINEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL MENENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL MONTOYO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL MORALES BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL MORALES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL MORET VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL MOULIER MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL MUJICA DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL MUNIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL MUNIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL MUNOZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL OCASIO CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL OCASIO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL PACHECO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL PELLOT ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL PEREZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL PEREZ ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ABIGAIL PEREZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL PIZARRO PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL PRATTS CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL QUILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL RAMOS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL REYES LAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL RIVERA ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL RIVERA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL RIVERA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL RODRIGUEZ CABEZUDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL ROJAS ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL ROJAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL ROMAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL ROMERO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL ROSADO ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL SANCHEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL SANTANA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL SANTIAGO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL SANTOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL SELPA GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL TIRADO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL TORRES CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL TORRES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL VAZQUEZ ABIGAIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL VILLANUEVA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAIL ZAMBRANA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIGAL PINERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIHEZER CACERES ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABILDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ABILIO GAUTIER BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL AB DEIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL ARAGONES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL ARROYO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL BARRETO TRAVERSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL CHAMORRO CHAMORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL CINTRON MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL CINTRON PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL CRISPIN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL CRUZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL DEL VALLE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL ESTRADA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL FELICIANO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL FIGUEROA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL FIGUEROA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL FIGUEROA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL GONZALEZ ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL HERNANDEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL HERNANDEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL J COLON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL L RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL LABOY CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL LOPEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL LOPEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL LUGO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL MARTINEZ OJEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL MORALES CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL MORALES GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ABIMAEL MORAN MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL NATAL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL OQUENDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL PEREZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL PIMENTEL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL RAMOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL REYES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL ROCA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL RODRIGUEZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL TORRES MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL VELEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMAEL ZAYAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMALEC ORTEGA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMALEC PEREZ ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMANUEL HERNANDEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMELEC DELGADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMELEC N RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMELEC ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIMELEC SOTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABINADAL RODRIGUEZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIOYLE PIZARRO BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABISAI AROCHO CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABISAI IRIZARRY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABISAI NIEVES BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABISAI PADILLA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABISAI PORTALATIN DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABISAI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABISAID MEDINA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ABISAY GALARZA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABISAY NEGRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABISMAEL CARRERO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABISMAEL FUENTES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABISMAEL RAMOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIU A GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIU A GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIU AB TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIUD ALAMO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIUD MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIUT NIEVES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABIXAEL DEIDA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNALDO HERNANDEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNEL MENDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNEL MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNEL RIVERA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNENX CEPEDA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER A ALICEA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER A LAFONTAINEGUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER A LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER A RIVERA GINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER A ROMAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER ALEJANDRO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER BARAJAS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER BARBOSA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER BURGOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER C DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER CAMACHO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER CORDERO MURILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER E GARAYUA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER FIGUEROA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER FLORES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER GARAY DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER GARCIA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER GOMEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER GONZALEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER J RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER J SANTIAGO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ABNER L ARCE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER L CORNIER MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER LOPEZ LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER LOPEZ VELEZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER LUGO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER M MU IZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER MALDONADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER MESTRE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER MOJICA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER ORTIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER RAMOS MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER RODRIGUEZ ARBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER RODRIGUEZ ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER RUIZ DELTORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER SILVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER TORRES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER TRUJILLO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER V RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNER VELEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNERIS MARQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNERIS MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNERIS RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNERYS RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNIEL CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABNYRIS BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM A TOMEI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM A VALENTIN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM AB RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM ABREU DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM AGOSTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM ALGARIN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ABRAHAM ALGARIN MARQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM ALMODOVAR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM ARROYO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM AYALA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM BADILLO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM BADILLO CEREZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM BETANCOURT NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM BOBE FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM CAMACHO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM CANDELARIA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM CLEMENTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM COLON C O RTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM CORALI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM CORDERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM CORDERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM CORE ROSSY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM COTTO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM CRUZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM CRUZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM CUEVAS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM D FREYRE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM DE JESUS MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM DE LEON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM DIAZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM DIAZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM FALCON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM FELICIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM GARCIA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM GOMEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM GUZMAN BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM GUZMAN NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM J BURGESS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM J RESTO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ABRAHAM J SEBASTIAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM JUARBE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM LAUREANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM LEBRON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM LEDESMA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM LIMERY DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM LOPEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM MALDONADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM MARTINEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM MARTINEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM MATOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM MENDEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM MENDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM MORALES GUALDARRAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM MUÑIZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM NELSON BRENES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM NIEVES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM NUNEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM OCASIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM OYOLA SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM PENA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM POMALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM PORTALATIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM QUINONES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM RIVERA GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM ROBLES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM RODRIGUEZ BONANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM RODRIGUEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM ROLDAN PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM ROLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM ROMAN ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM ROMAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ABRAHAM ROSARIO ALBARRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM RUIZ TOLLINCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM SALAS ILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM SANCHEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM SANCHEZ VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM SOSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM TANCO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM TORRES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM UGARTE FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM VALLE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM VAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM VELAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM VELEZ DE ARMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM VELEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM VELEZ FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAM VILLALONGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRAHAN NIEVES LÓPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRIO E SOTO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABRUUAS REYES CONRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ABY N TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACACIA ROJAS DAVIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACACIO VELAZQUEZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACASIA DE JESUS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACASIO TORO MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACELA M RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACELA SOLER ESTARLICH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACENET ALBINO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACEVEDO AC CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACEVEDO AC OETERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACEVEDO BERMUDEZ MANUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACEVEDO DIAZ PABLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACEVEDO LESPIER ANA J | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACEVEDO MORALES CARLOS M | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACEVEDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ACEVEDO PEREZ JOSE A | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACEVEDO PEREZ SONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACEVEDO PEREZ WILKINS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACEVEDO PEREZ YANSI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACEVEDO RAMOS VICTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACEVEDO VIZCAYA MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACIRIA PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACISCLO CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACISCLO FOSSAS MARXUACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACOB COLON ROMEROJ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACOSTA A ALAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACOSTA HERNANDEZ HERIBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACOSTA NEGRON WANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACOSTA ORTIZ WILLIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACOSTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACOSTA SANTANA LUIS F | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACOSTA SEDA GILBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ACSHA RAMOS MURPHY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA A ALVERIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA A COLLAZO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA A FIGUEROA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA A GARCIA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA A LIND PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA A MARRERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA A ORTIZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA A PELLOT HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA A ROMAN ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA A SOLLA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA A TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA AD MGARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA AMARO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA ANTONINI NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA ARENAS MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA ARROYO FORTIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA C FIGUEROA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA C NAZARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADA C RODRIGUEZ VILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA CALDERON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA CAMARENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA CARO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA CARRASQUILLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA COLLAZO ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA CORTES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA CRUZ CAJIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA CRUZVELAZQUEZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA CUEVAS DE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA D BARRETO ALMONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA D IRIZARRY ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA D IRIZARRY ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA D SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA DAVILA OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA DE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA DEL S RODRIGUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E AGOSTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E ALAMO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E ALICEA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E BARRETO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E BERRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E BURGOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E C DE CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E COTTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E FIGUEROA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E GALINDEZ TANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E LOPEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E MELETICHE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E MONTES FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E MORALES VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E ORTIZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADA E PAGAN MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E QUINONEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E ROSADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E SANCHEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E SANTIAGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E SOTO BONETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E SOTO CORRALIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E VARGAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E VAZQUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA E VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA EBONES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA ELIZABETH RUIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA ESPERON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA ESTEPA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA EVEGA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA FUENTES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA G ARROYO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA G GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA G ORTIZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA G VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA GLADYS FRAU MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA GONZALEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA GONZALEZ CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA GONZALEZ CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA H MENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA H ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA HORTA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I AGRON CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I AROCHE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I AYALA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I BERMUDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADA I BURGOS ARCHILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I COLLAZO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I DAVILA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I DELGADO DE CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I FLORES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I FRANCIS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I GONZALEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I GUZMAN OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I JURADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I KERCADO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I LICIAGA CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I LUGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I MALAVE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I MERCED MONTAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I MONTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I NAZARIO ORSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I NIEVES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I NIGAGLIONI CARRASQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I OCASIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I PEREZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I QUESADA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I QUINTERO MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I RAMOS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I RIVERA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I ROLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADA I SANCHEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I SANCHEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I SANTIAGO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I TORRES CASTAING | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I TORRES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I TORRES ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I VAZQUEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I VELAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I VELEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA I VIERA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA IRIS AYALA PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA IRIS OTERO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA J CARABALLO MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA J MARTINEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA J RIVERA LABRADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA J VEGA LORENZANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L BAEZ DE FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L BERRIOS RAYMUNDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L CUEVAS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L FERRER CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L FERRER DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L FONT LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L GONZALEZ COLOMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L GUADALUPE DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L LAPE TANON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L LOPEZ ALDEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L MATOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L OCASIO LLOPIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L ORTEGA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L PARRILLA CEBALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L PEDROGO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L PEREZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L REYES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L RIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADA L RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L SANCHEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L SANTIAGO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L TIRADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L TORRES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L TRIVISONE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L VAZQUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA L VELEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA LA LUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA LASTRA GAETAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA LINETTE CONCEPCION SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA LOPEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA LOPEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA LOZADA VELAZQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M ALVERIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M ARROYO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M BADILLO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M CARRILLO MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M CARRION CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M CARRION ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M CARTAGENA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M CINTRON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M COLON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M CONDE VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M CORSI CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M CRUZ DILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M CRUZ SABATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M DIAZ OTANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M FIGUEROA GASTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M FLORES CHARRIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M GERENA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M IRIZARRY MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADA M JIMENEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M JUSTINIANO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M LAFONTAINE LAFONTAINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M MATIAS SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M MATOS CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M MAYSONET ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M MERCADO BENIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M OSTOLAZA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M QUINONEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M QUINONEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M RIVERA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M RIVERA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M RIVERA RUPERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M RODRIGUEZ CORRALIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M TIRADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M TOLENTINO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M TORO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M VEGA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M VELAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M VELAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA M VELES DASTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MALDONADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MARCHI DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MARISCAL MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MARTINEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MOJICA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MUNOZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA MYRNA SILVA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N ALGARIN FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N CANIZARES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N CARLO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N CARTAGENA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N DELGADO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N GONZALEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADA N GUERRA VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N LOPEZ BATIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N LOPEZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N LUCIANO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N MERCED SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N MERCED SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N MIRANDA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N N PAGAN ISENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N NARVAEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N OTERO FRAGOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N PAGAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N PASTRANA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N QUINONES LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N RIVERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N RODRIGUEZ ALBARR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N ROSARIO GALLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N SILVA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N SOTO FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N TORRES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA N VALCARCEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA OJEDA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA ORTIZ BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA P ROJAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA QUINONES SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA R CARRASQUILLO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA R DE JESUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA R MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA R MOLINA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA R MONTALVO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA R PAGAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA R RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA R ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA R TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA REYES LARREGUI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA RIVERA MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA RODRIGUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA ROJAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA S COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA SANTOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA SEGARRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA SILVA ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA TOSADO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA V GUEVARA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA V NIEVES MULLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA V OJEDA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA V ORTIZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA VALENTIN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA VANESSA COLON OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA VAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA W CARRASQUILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA W LABOY ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA W MARTIR CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA W TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA Y DASTAS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA Y MALAVE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADA Y NEGRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA Y ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADA Y RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADABEL MARTY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADABEL NIETO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADABELL DIAZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADACELY ARCE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAD G RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAH E LOPEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAHANIE Y BETANCOURT APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAHANNY ROMOS ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAHINA DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAIN FRAGUADA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAIN RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAIR MENA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO 0 RODRIGUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO AGOSTO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO ALAMO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO ALVAREZ POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO ARROYO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO BEAUCHAMP RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO BRIGNONI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO BULTRON ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO CABRERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO CANDELARIA FARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO CARTAGENA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO CARTAGENA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO CASANOVA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO CASTRO CAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO CHEVRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO CHICLANA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO CLAUSELL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO COLON AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO COLON OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO COLON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO CORDERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO CORREA AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO CORREDOR GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADALBERTO CORTES CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO CRUZ CORREDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO D RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO DEL VALLE DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO DIAZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO DIAZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO DIAZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO DOMINGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO ECHEVARRIA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO ESPADA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO FIGUEROA QUINONE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO FIGUEROA REBOLLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO FIGUEROA SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO FONTANEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO FUENTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO GALARZA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO GONZALEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO GONZALEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO GONZALEZ OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO GORGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO HERNANDEZ ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO J LAMBERTY PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO JUSINO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO LANDRAU RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO LEON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO LLAURADOR CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO LOPEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO LOZADA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO LUCIANO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO LUGO BONETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO LUGO IRAOLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADALBERTO LUGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO MAISONET VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO MALDONADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO MARCANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO MARRERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO MARTINEZ BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO MATOS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO MATOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO MEDINA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO MEDINA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO MERCADO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO MERCADO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO MERCED ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO MIRANDA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO MONTERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO MORALES NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO NEGRON MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO NIEVES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO NIEVES NAVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO PABON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO PAMIES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO PENA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO QUINONES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO QUINONEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO RAMIREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO RAMOS BENIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO REYES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO RIVERA FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO RIVERA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO RIVERA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADALBERTO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO RIVERA ZARAGOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO ROBLES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO RODRIGUEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO RODRIGUEZ LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO RODRIGUEZ PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO ROJAS VASALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO ROSA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO ROSADO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO ROSARIO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO SANTIAGO RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO SANTOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO SIERRA FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO SOLLA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO SUAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO UBINAS DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO VALENTIN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO VARGAS CALVENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO VEGA ZARAGOZA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADALBERTO VELEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO VELEZ PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALBERTO VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALESIS COLON AMARAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALGESA RIVERA COTTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALGISA MALDONADO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALI DELGADO BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALI FRONTERA MEJIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALI HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALI PAGAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALIA RIVERA LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALID CASTRO CARRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALID GUSMAN LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALINA CONCEPCION ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALINA VARGAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALINE M LOPEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALINO CRESPO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALIS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALIS CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALIS FLORENCIANI ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALIS GOMEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALIS OLAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALISSES RIOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALITTE JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALIZ BAEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALIZ GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALIZ LUNA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALIZ MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALIZ MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALIZ MENDOZA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALIZ RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALIZ RIVERA JAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALIZ RODRIGUEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALIZ ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALIZ SANTOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALIZ TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALIZ VAZQUEZ BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALJISA CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADALJISA ESPINAL ALMONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALJISA MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALJISA PEREZ ANDREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALJISA TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALMIZZA DE LEON CANAAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALYN GAETAN CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADALYS ROSADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAM A MENDEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAM ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAM ALICEA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAM CORDERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAM DE LA CRUZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAM DE PEREZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAM DEL TORO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAM E LOYOLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAM E RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAM J PEREZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAM N RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAM P ASTACIO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAM PEREZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAM R SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAM ROHENA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAM SANTIAGO RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAM VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAMAR MARRERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAMAR ROSADO CHAVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAMARIS MILLAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAMARIS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAMARITZA SERRANO RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAMILA BERRIOS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAMINA MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAMINA PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAMINA SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAMINA VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAMIR REYES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAMS DE JESUS CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAMS FALCON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAMS MIRANDA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADAMS PACHECO ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAMS SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAMS TORRES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN A RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN A SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN AD ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN BAEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN CARABALLO PUEYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN CARTAGENA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN CORREA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN CRUZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN DE ALBA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN DE JESUS BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN DE JESUS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN DOUNS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN E NIGAGLIONI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN ESTRADA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN FELICIANO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN FELICIANO MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN GONZALEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN MALDONADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN MATTEI CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN MBATTISTINI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN O JUSINO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN OLMO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN PARDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN RAMOS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN ROSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN ROURA RONDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN SANCHEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN SILVA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN SOTO BENIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADAN TORRES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN VELEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADAN VELEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADANED Y LUGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADANELI GERENA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADANELIS M SANCHEZ MACEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADANGELI VILLAMIL IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADANISSE SOSA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADANIT RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADANITTE RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADANITTE RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADANYL RIVERA DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADARIS L ROLDAN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADASMINDA ALVAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADBON RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADDIE ARROYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADDIE MERCADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADDIEL CRUZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADDIEL FIGUEROA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADDIEL R GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADDIEL SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADDIS M BERRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADDIS M RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADDLY I ARROYO ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADDLYS J DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADDY E RAMOS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADDY OCASIO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADDY VILANOVA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADDYRIS W FERNANDEZ MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADDYTH VALLE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADE M VALENTIN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADEIVETTLISSA OLMEDA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADEL LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADEL SAMBOLIN VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADEL VELEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA ANDINO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA AROCHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADELA BURGOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA BURGOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA CABALLERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA CINTRON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA CRUZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA DAVILA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA DAVILA UVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA DURAN LASSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA E VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA GARCIA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA GONZALEZ ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA GUAL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA HEYLIGER C NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA I ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA JOUBERT VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA LACOMBA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA LOPEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA M NEGRON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA MALDONADO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA MEDINA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA MEDINA PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA MONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA MSANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA OIVERAS NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA OTERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA PEREIRA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA PEREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA RAMOS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA ROMERO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELA WALKER DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADELA YAMIN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA AD LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA AD ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA ALVAREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA ANDINO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA ARCE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA BENITEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA BURGOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA CACERES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA CINTRON BREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA COLON THILLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA CORTES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA ESTELA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA FELICIANO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA FIGUEROA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA FLORES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA GONZALEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA GRAJALES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA JIMENENZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA L PEREZ DA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA LEON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA LOPEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA LUGO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA M GARCIA DE QUEVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA MACHUCA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA MALAVE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA MATOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA MELENDEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA MUNIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA OLMO DE LUCENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADELAIDA PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA PIETRI DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA RAMOS HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA RAMOS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA REYES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA RIOS QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA ROSADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA ROSARIO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA SANTIAGO ADELAIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA SILVA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA SOLIS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA SOTO BOSQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA TORRES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA VEGA SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDA VICENTE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDO RODRIGUEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELAIDO VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELE GONZALEZ ELIZALDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELFINA MAISONAVE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELI RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELI TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELIA I APONTE PARSI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELIA NAZARIO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELICIA HERNANDEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELICIA TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA ANDINO LATIMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA AYALA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA CARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA CLASS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA DIAZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADELINA JOSEPH MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA MIRANDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA NEGRON CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA ROLON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA SALDANA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA SOTO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA VAZQUEZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINA VELEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINE RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINO GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELINO QUILES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELIS GARCIA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELISA DE JESUS YUNQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELISS CALDERON NOLASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELITA MORALES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELITA QUINONES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELIZ MORALES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELLE E MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELLE M MARTINEZ CAPELLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELLE RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELMA C CINTRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELMA COTTO DE VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELMAN MALDONADO CUBI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELMARIE MERCADO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELMARIE PESANTE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELVI TORRES D E R | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADELYS DE JESUS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADEMARYS G BAEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADENAUER SOTO BOSQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADENELIZMET PEREZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADERMAN COTTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADIA G ARROYO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADIALBERTO ROMAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADIANEZ TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADIANIS RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADIARIS CARDONA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADID DELGADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADIEL CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADIEL FIGUEROA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADIEL MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADIEL TOLINCHI BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADIEMARIE RODRIGUEZ JOUBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADIEREN LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADIL M ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADILEN GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADILIA MONTANEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADILIA OTERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADIMAIS RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADIMARIS SEIN PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADIN CABAN VIROLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADINIA CUADRADO PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADISIOMARA BONILLA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADISS CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADITA DAVILA SANTAELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADLBERTO ALVAREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADLEEN RODRIGUEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADLIN AYALA LOJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADLIN CINTRON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADLIN COTTO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADLIN GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADLIN GONZALEZ MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADLIN HERNANDEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADLIN JEANESSE LOZANO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADLIN L GONZALEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADLIN M GOMEZ HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADLYN PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADMILDA MARTINEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADMIRADA A HERNANDEZ ESTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADMIRADA OLIVERAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADNALY GARCIA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADNARIS ADORNO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADNEIDA SANTANA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADNEL TORRES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADNELLYS J RODRIGUEZ FLORE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADNER A RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADNER GARCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADNERIS CHEVERE RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADNERIS GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADNERIS MARCANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADNERYS HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADNERYS MELENDEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADNERYS MELENDEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO A AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO A TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO ANTONETTI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO CALCANO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO CARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO CASADO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO CONCEPCION MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO CORREA LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO CORTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO D LOPEZ MIERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO E MANOT MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO ECHEVARRIA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO ENCARNACION PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO G FERNANDEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO G GONZALEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO GARCIA SERNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO J GONZALEZ ESCOBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO J LOPEZ HERENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO MATOS ANTIONGIORGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO MILLAN ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO MONTALVO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO MUNIZ AGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO MUNOZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO N LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO PEREZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADOLFO PEREZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO RAMIREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO RODRIGUEZ JAEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO ROSA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO ROSARIO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO SANTIAGO BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO SANTIAGO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO SANTIAGO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO TORRECH ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO VILLALOBOS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADOLFO VILLEGAS HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADONIS MARTINEZ DUMONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADORACION PADILLA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADORNO A TORRES ADORNO TORRES JOSE A | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADORNO AD ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADORNO AD TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIA E ERAZO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIA I WILFIELD MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIA L SIFRE DE MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIA MULERO MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIA Y MORALES COLON6 | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIA Y ZAYAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAM RODRIGUEZ LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN A GUTIERREZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN A IRIZARRY MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN A RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN ACEVEDO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN AD GRODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN AGRATACOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN AYALA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN B CORA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADRIAN BAEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN BELTRAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN BENNETTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN BOBE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN BONILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN BURGOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN CARDOZA CARDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN CINTRON BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN CLAUDIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN CRUZ NAVARRETE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN CUADRADO CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN D GUZMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN E ALMODOVAR DOX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN E HUERTAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN E MELENDEZ MARTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN E ZAMOT ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN FUERTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN GELPI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN GONZALEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN GONZALEZ VALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN GUTIERREZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN GUZMAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN HERNANDEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN J MORALES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN J RIOS GIRALD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN J VELEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN JIMENEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN JUSTINIANO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN L MENDOZA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN M CARRASQUILLO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADRIAN M MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN MAISONET ATILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN MARCANO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN MUNOZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN N ESCALERA LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN NEGRON LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN NEGRON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN O RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN PABON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN PADILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN RIVERA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN ROBLES CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN RODRIGUEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN RODRIGUEZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN RODRIGUEZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN RUIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN S ORTIZ PIEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN S SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN SANTIAGO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN SOSA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN TAPIA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN TIRADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN TORRES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN TORRES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN TROCHE GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN VALDES BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADRIAN VEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIAN Y BENITEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA BELGODERE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA C ALBORS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA C RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA CABAN ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA CARABALLO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA COSME ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA G SANCHEZ PARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA M ACARON PORRATADORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA MIESES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA MONTALVO PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA N TORRES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA R ALONSO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA RIOS LICIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA SANTIAGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA SOTO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA T CAPACETE CABASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA TORRES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANA TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANE TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIANNA MOLINA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIEL AYUSO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIEL CRUZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIEL JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIEL LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIEL MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIEL ORTIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIEL POLANCO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIEL VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADRIENNE ADAMS HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADYLYS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ADYMARA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AEDNA MARTINEZ LAZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| AEL PEREZ PITREISR | REDACTED | Undetermined | Contingent | | Unliquidated |
| AELEEN TORO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AELIX SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AEMI L DE JESUS MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AEMMY Y ROMAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AFLAVIA VILLANUEVA VILLANUEV | REDACTED | Undetermined | Contingent | | Unliquidated |
| AFORTUNADO DE JESUS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AFORTUNADO FIGUEROA FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AFRA N HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAMEMNON G PANTEL TEKAKIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITA ARROYO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO COLON P A GAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO DE JESUS CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO FONTANEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO HUERTAS LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO MIRANDA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO MORALES A | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO RAMOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO RODRIGU E Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO RODRIGUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO SCHELMETTY CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO SEDA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO SEDA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAPITO VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGAR GARCIA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGATHE LONGTIC AGATHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGDA TOLENTINO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGDEL AVILES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGDEL RIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGDEL TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGDEL Y MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGENOL GONZALEZ CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGENOR A CARTAGENA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGENOR ALFARO ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGLAE MORALES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGLAE RODRIGUEZ PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGLAITZA TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGMA JULBE MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGMA VELEZ DE ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNA J GARCIA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AGNELLE RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNER RAMIREZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNERIS C VALENTIN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNERIS GUZMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNERIS ROSA BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES A RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES A SANTIAGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES B SANTIAGO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES BERMUDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES CARRILES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES CASES AMATO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES COLLAZO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES CORTES NIVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES D PAGAN PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES D TARTAK GILIBERTYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES D TORO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES DAVILA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES E APONTE MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES E CARDONA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES E OVERMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES E RIVERA MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES E VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES FEBRES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES G ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES GUASP APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES I CARDONA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES I CORDERO DE RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES I ORTIZ OXIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES I PADILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES J GUADALUPE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES L ACOSTA RIVEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES L BIGAY FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES L BRAVO BLASINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES L FIGUEROA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES L SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES LESPIER RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES LONG VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AGNES M CASTILLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES M FERRER SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES M ONEILL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES M PIZARRO AN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES M SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES M VERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES MUNOZ GUARDIOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES OROZCO CHESTARY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES ORTIZ SAN C HEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES RIVERA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES RIVERA IGUINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES SUAREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES T COLON COMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES VARGAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES WILLIAMS BATIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES Y QUINONES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES Y ROSADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGNES Z TOSADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGOSTA FELIX MIGUEL A | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGOSTINI GONZALEZ ALBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGOSTINI RUIZ MAYRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGOSTINI VEGA ADAMARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGOSTO AG FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGOSTO AG ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGOSTO CALDERON EDGARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGRAID ORTIZ YORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGRAIT ZAPATA MILAGROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGREIN ALICEA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGRIMALDE PEREZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGRIPINA CAMPOS DE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGRIPINA RODRIGUEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGRIPINO APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGRIPINO ARROYO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGRIPINO GAROFALO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGRIPINO HERNANDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGRIPINO LUGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AGRIPINO NEGRON MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDA AGUILAR CAMERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDA C HERNANDEZ MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDA C HERNANDEZ MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDA CABALLER O NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDA RIVERA CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDA ROSA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDO CARMONA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDO COLON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDO L AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDO OCASIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEDO RUIZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUEYBANA CANDELARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUILA FELICIANO JUAN J | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUILA FELICIANO RAFAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUILAR PEREZ WANDA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUILERA AG MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN A CALDERON SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN A COLLAZO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN AG TUVENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN ANDUJAR GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN APONTE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN ARZOLA GUAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN BAUZO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN BIRRIEL CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN CALCANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN CARRASQUILLO TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN CENTENO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN CENTENO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN CEPEDA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN COLLAZO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN COLLAZO MEJIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN COLON COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN COLON DUEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN CONCEPCION NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN CONTRERAS HOMS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AGUSTIN CORDERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN CORDERO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN COSME SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN CRESPO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN CRUZ BONANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN CRUZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN DE JESUS NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN DE LEON CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN E BRUNO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN ECHEVARRIA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN F RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN FELICIE VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN FERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN FONSECA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN FONSECA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN GONZALEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN GRATEROLE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN GUZMAN NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN J HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN J VARGAS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN JAIME ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN L GONZALEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN LAJARA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN LOZADA CARRASQUILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN LOZADA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN LUGO LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN MAISONET MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN MALDONADO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN MATIAS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN MATOS CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN MEDINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AGUSTIN MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN MERCADO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN MIRANDA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN MORALES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN MORALES TURPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN MOYA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN MUNIZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN MURGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN NERIS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN NOA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN OLABARRIETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN ORELLANA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN ORTIZ BOCACHICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN ORTIZ DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN ORTIZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN ORTIZ TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN OYOLA CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN PACHECO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN PAGAN SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN PANTOJA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN PEREZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN PEREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN PORTELA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN QUESTELL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN QUINONES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN RAMOS COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN REYES SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AGUSTIN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN RIVERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN RODRIGUEZ VILLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN ROSADO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN ROSADO MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN ROSADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN ROSARIO MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN RUIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN S VEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN SANCHEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN SERRANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN SIERRA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN SILVA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN SOTO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN SOTO LUYANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN SUAREZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN TEJERO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN TORRES MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN VARGAS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN VAZQUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN VEGA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN VELEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN VENTURA TEXEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN VILLEGAS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTIN Y PONCE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA BURGOS FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA CABRERA GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA COLON CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AGUSTINA DE JESUS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA GARMENDIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA HERNANDEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA MANGUAL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA MATOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA MERCED LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA N REYES FELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA VALENTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA VAZQUEZ BATIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA VELAZQUEZ DONATO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINA VELEZ MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AGUSTINE BENTINE BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AHIEZER FELICIANO PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AHIEZER O PANET MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AHILIS M MARTINEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AHMAD MOHAMAD SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AHMED BAJANDAS DALY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AHMED F MANGUAL FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AHMED FIGUEROA BANKS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AHMED LABOY SQUIABRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AHMED MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AHMED NANASI COSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AHMED PEREIRA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AHMED PIMENTEL MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AHMED RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AHMED ROSSNER RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AHMED VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AHMMED I SANCHEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AHYMET RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA A BRIGNONI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA A MATOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA A RANCEL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA A SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA A TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ABREU MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA ACEVEDO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ACOSTA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ACOSTA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA AI ELANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA AI HOMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA AI YOLANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ALAMO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ALEJANDRO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ALEJANDRO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA AROCHO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA AVILES DE CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA AYALA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA B AVILLAN VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA BAERGA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA BEATO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA BENITEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA BERRIOS LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA BURGOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA BURGOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA C ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA C ALBO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA C ROMAN QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA C SILVER CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CABAN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CALDERON CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CALDERON JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CAMACHO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CANCEL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CANDELARIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CANDELARIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CARRERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CASTRILLO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CHEVERE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA COLON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA COLON PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA COLON SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CONCEPCION COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CRUZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CRUZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA CUADRADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA D RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA D RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA D TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA DAVILA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA DAVILA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA DE LOURDES PEREIRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA DEL R RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA DIAZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA DIAZ OFARRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E BABILONIA BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E BENITEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E BONILLA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E CHARON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E COLON ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E CORTIJO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E DE LA ROSA ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E DELGADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E FERNANDEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E FIGUEROA CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E FRANCO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E GALARZA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E GARCIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E GONZALEZ OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E HERNANDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E IRIZARRY ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA E IRIZARRY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E IRIZARRY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E KARMAN AIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E LUGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E MENDOZA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E MOLINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E RIVERA FEAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E RODRIGUEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E RUIZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA E TOSSAS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ELENA ROHENA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ENCHAUTEGUI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ESTHER PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA FEBO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA FELICIANO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA FERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA FRANCO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA FRANCOIS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA G ALONSO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA G MARTINEZ NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA G RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA G ROSA MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA G VELEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GARCIA CANTRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GARCIA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GARCIA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GARCIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GARCIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GERENA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GERENA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA GOMEZ FAJARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GRACIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GUTIERREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA GUZMAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA HERNANDEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA HERNANDEZ POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I ALBINO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I AVILES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I BELTRAN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I BULA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I CAMPOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I CARDONA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I CASTRO CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I CEBALLOS MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I CLAUDIO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I CORTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I CORTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I CRUZ VEGILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I DE JESUS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I DIAZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I DIAZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I FANTAUZZI GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I FLECHA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I GARCIA DE QUEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I GERENA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I GONZALEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA I GUTIERREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I IGLESIAS SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I IZQUIERDO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I LOPEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I MAESO ASTACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I MALDONADO MACHABELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I MARTINEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I MEDERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I MENDOZA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I MIELES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I MONTANEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I NIEVES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I NIEVES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I NIEVES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I PADUA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I RAMOS LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I REYES ROURE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I RIVAS LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I RIVERA IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I RIVERA NEWTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I ROLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I ROMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I ROMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I ROSARIO BATALLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I RUIZ ANCIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I SEPULVEDA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA I TOLEDO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I TORRES MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I VELEZ T NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA I VIDRO TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA J DE JESUS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA J GASTON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA J JIMENEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA J MEDINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA J MOJICA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA J PARIS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA J PEREZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA J RODRIGUEZ OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA J ROMAN TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA J TORO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA J TORRES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA J VAZQUEZ BERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ACEVEDO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ACOSTA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ALICANO CANTRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ALVARADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ARROYO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L AYALA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L BAEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L BALLESTER ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L BATISTA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L BENITEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L BENITEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L BERNABE NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L BERRIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L BONILLA TANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L BULGADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L C DE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L CALDERON OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L CALO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L CAMACHO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA L CARBONELL BURGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L CEDENO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L CENTENO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L CERPA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L CESTERO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L COLLAZO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L COLON QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L COLON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L CONCEPCION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L COTTO MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L DAVILA AGRINZONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L DE JESUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L DECLET PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L DELGADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L DELGADO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L DIAZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ECHEVARRIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ENCARNACION DENIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ESTREMERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L FELICIANO ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L FERNANDEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L FIGUEROA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L FRANCO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L GARAY MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L GARAY SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L GONZALEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L GONZALEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L GUADALUPE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L HERNANDEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA L LEBRON MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L LEDEE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L LEDESMA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L LOPEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L LOPEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MADERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MARCANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MARRERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MARTINEZ CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MARTINEZ MURCELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MEDINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MEDINA MONTAQEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MELENDEZ MERLY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MELENDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MENDOZA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MERCADO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MERCADO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MERCADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MERLY GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MIRANDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MONSERRATE FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MONTES CARRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MORALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MORALES VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MUNIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L MUNOZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L NATAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L NIEVES ALDARONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L NIEVES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L NORAT ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ORTIZ GARAYUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L OTERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L PEREZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L PEREZ PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA L PEREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L PINEIRO DE ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L PINTO HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L PRIMERIOS ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RAMIREZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RAMIREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RIVERA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RIVERA SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RIVERA VIALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ROBLES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RODRIGUEZ PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RODRIGUEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ROJAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ROMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ROMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ROSADO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ROSADO LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ROSADO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ROSARIO FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ROSARIO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L SALERNA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L SANCHEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA L SANCHEZ MARIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L SANTANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L SANTANA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L SANTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L SANTANA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L SANTIAGO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L SANTIAGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L SIERRA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L SIERRA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L SILVA DE ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L SOJO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L SOLER GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L SOLIS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L SOTO CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L SOTO MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L SUAREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L TAPIA PENALOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L VEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L VEGA CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L VELEZ CIURO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L VELEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L VELEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L VILLAMIL BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L VILLEGAS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L VIZCARRONDO CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA L ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LAMBERTY MARCUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LEBRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LEE VADDY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA LOPEZ BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LOPEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LOPEZ MANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LOPEZ MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LOZANO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LUGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LUZ ORTIZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LUZ RIVERA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA LUZ SANTOS ABRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M AGUILAR PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M BARRIOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M CASTILLO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M COLON DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M CONCEPCION BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M DE JESUS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M DELGADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M FAMANIA AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M FELIU RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M FLORIAN FABIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M FONTANEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M GONZALEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M GUADALUPE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M LUGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M MARQUEZ IBANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M MERCADO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M MERCADO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M MERCED TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M MONTALVO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M MONTIJO MARIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M MORALES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M MUNOZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M ORTIZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M PEDROGO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M PERDOMO GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M PERDOMO GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M PEREZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA M PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M RAMIREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M REYES CASELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M RIVERA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M RODRIGUEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M ROJAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M ROMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M ROSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M RUIZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M SANABRIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M SIERRA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M VAZQUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA M VELAZQUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MARGARITA PIZARRO OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MARIA PEREZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MARRERO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MARRERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MARRERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MARTINEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MARTINEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MARTINEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MARTINEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MARTINEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MARTINEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MASSA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MEJIAS GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MENDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MOLINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MONGE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA MONTANEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MORALES AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MORALES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MORALES V NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA MORALES VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA N CALVO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA N NIEVES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA N RODRIGUEZ OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA N SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA N TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA N VILLANUEVA GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA N VILLEGAS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA NIEVES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA OLIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA OLIVERAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA OQUENDO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ORSINI DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ORTIZ DE OSPINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PADILLA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PARES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PEREZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PEREZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PEREZ REMIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA POMALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA PONCE VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA QUILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA R BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA R CLAUDIO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA R DALECCIO CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA R LARACUENTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA R LOPEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA R LOPEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA R MARRERO KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA R RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA R TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA R VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RAMOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RAMOS DE SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RAMOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RAMOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RAMOS SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RAMOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RENTAS ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIOS CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA ADAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA BAUTISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ DE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ROSA DE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ROSA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ROSADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ROSADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA ROSARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA S DALMAR BORGER | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA S FIGUEROA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA S JIMENEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA S LOPEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA S ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SANABRIA BAERGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SANCHEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SANTIAGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SERRANO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SIERRA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA SOTO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA TEXIDOR AIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA TIRADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA TIRADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA TOLENTINO CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA URBINA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA V BERLINGERI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA V RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA VALLE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA VARELA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA VARGAS ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA VELAZQUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA Y DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA Y LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA Y MARTINEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA Y RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA Y RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA Y TORRES AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDA Z MARTINEZ LAGARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDAIVIS APONTE FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDALEE MOJICA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDALI PLAZA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDALINA VELAZQUEZ COSTOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDALIS ROSADO VIANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDALISSE ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDALIZ PAGAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDALIZ RAMOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDAMARI CUEVAS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDAMARIS GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDE PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDE ROMERO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDELINA MERCED DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDELISA TORRES RECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDELIZ LUGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDELIZ MILLET COREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDELIZA ORTIZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDELYN ROSAS BOBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDIBETSY MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDILYN FUENTES VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDIMAR VERAY DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDSA PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDSE MALDONADO NORAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDYL E CORTES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDYL E RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDYMARIS CENTENO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDYVELISSE HERNANDEZ PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIDZA J DONES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIGLOEE MIRANDA SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIGZA MEDINA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILED M CASTILLO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILED M DONATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN ALICEA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN BRACERO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN CABRERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN CARLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN D SOTOMAYOR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN DE JESUS LORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN DE LA TORRE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN DE LEON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN DE LEON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN DELGADO POU | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AILEEN E ROSARIO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN ENCARNACION CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN FABERY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN FERNANDEZ BETANCOUR | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN FERNANDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN FIGUEROA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN FIGUEROA ORSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN G RODRIGUEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN GALINDEZ STELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN GONZALEZ ESTEBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN I MOJICA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN KUILAN AMEZQUITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN L RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN LAGUER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN LEBRON CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN M CARRERAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN M COLLAZO CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN M EMMANUELLI ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN M MORALES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN M VELAZQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN MORALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN PIZARRO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN R RAMIREZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN RAMOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN RIVERA LLANERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN RODRIGUEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN ROSADO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN SOTO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN V GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AILEEN VALENTIN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN VELEZ DUENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEEN VIERA MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILEENE LIZARDI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILENE ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILETTE B RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILIAN AGOSTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILIN OQUENDO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILLEN ROSA CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILLEN VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILSABEL MARRERO DE RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILYN GARCIA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AILYN J RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIMARY I PRIETO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIME GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIME MEDINA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIMED RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIMEE ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIMEE BOYER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIMEE CABRERA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIMEE CALDERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIMEE D PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIMEE DE LEON PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIMEE FIGUEROA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIMEE GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIMEE J RIVERA BOCANEGRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIMEE M R ENDON MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIMEE PELLOT ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIMEE RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIMEE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIMEE ROMERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIMEE T SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIMEE VILLAFANE CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIMEET ARROYO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIMELY ASENCIO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AINEE J RODRIGUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AINEX S VIZCARRONDO LUZUNARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AINEZ MEDINA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIRA GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIRA SANTANA CABASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIRAM GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIRAMZUL CABRAL GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIRDALERIN CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIRELL A CRUZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIRIN SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIRIN SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIRIS X CASTILLO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIRLEEN OTERO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AISEN D LOPEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AISHA CARABALLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AISHA CHACON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AISHA L ROMERO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AISHA M PACHECO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AISIER MORALES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AISSA SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AISSA TIRADO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AISVEL SANTIAGO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AITZA L MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AITZA MARRERO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AITZA MORALES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AITZA MUJICA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AITZA N CENTENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AITZA NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AITZA PABON VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AITZA SANTANA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AITZA VELAZQUEZ DEL MORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AITZIBER PAGAN CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIVELYN DIAZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIVOTH CARRERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA A MARIANI BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA A ORTIZ OLAZAGASTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA ABRAMS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA ALICEA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA AMARO MAURAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA ANDINO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA APONTE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIXA ARDIN PAUNETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA AROCHO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA AYALA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA B DAVILA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA BAEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA BARRETO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA BLANCO MORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA BONILLA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA C HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA CAPPAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA CARDONA MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA D MATOS CESAREO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA D PIZARRO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA DAVILA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA DE JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA DEL C RIVERA DE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA E ESCALERA RIJOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA E NAZARIO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA E RAMIREZ LLUCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA ECHEVARRIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA ELLIN BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA ENID CASAS BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA ESCOBAR ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA FIGUEROA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA FIGUEROA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA FREYTES ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA G CRUZ POL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA G HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA G HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA G NUNEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA G ROMERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA GARCIA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIXA HERNANDEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA I ESPINOSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA I ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA I HICKS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA I MOLINA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA I ORTIZ VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA I RIVERA CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA I VEGA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA IGLESIAS DE FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA IRIZARRY ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA J BERMUDEZ OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA J PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA KUILAN CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA L PEREZ ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA L RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA L RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA M BAEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA M CANCEL GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA M COTTO MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA M LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA M MATOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA M MORALES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA M PONCE CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA M RODRIGUEZ CHAVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA M RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA M SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA M SOTO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA MANZANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA MATOS DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA MAURENT VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA MELENDEZ RICHARDSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA MELENDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA MONTERO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA N DIAZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA N VARGAS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA OLIVIERI DE ROCHET | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA ORTIZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA PASTOR CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIXA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA RAMOS CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA REYES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA RIVERA AYENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA RIVERA VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA ROMERO CATALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA ROSA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA ROSADO CARRRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA ROSADO PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA RUIZ ELLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA S CABRERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA S GRAU SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA S PEREZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA SOLIVAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA T GAITAN BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA V MUNOZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA VALENTIN MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA VELEZ MANZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA VIERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA VILCHES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA VIRELLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXA Y GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AIXZA RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AJUAN MALDONADO RIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| AKBY ROLDOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AKEEM ABELMAIN TORRES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AL K CORNIER MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AL L SOTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AL R LEBRON RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALADIN ORTIZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALADINO ANDUJAR CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALADINO COLLAZO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALADINO CORA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALADINO FELICIANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALADINO GANDIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALADINO GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALADINO NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALAGO MERCADO WILFREDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALAILA M CABAN ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALAMEDA REYES DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALAMO A PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALAMO AL GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALAMO AL VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALAN CALDERON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALAN DAVILA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALAN E ROVIRA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALAN FEBLES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALAN G ARENAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALAN J AYALA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALAN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALAN R PEREIRA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALAN W CRUZ GALVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALANA AGUAYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALANA B CORRALIZA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALANA B FARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALANA E PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALANA REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALAR RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALAYON ROMERO L UIS ANTONIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA A ARCE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA A WARNER MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA ACEVEDO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA ALAMEDA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA B VILLA ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA BERRIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA BRITO BORGEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA CARDONA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA D DAVILA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALBA D LOPEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA D NUQEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA DE ALBA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA DIAZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA E FIGUEROA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA E MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA E SOLARES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA E VIERA CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA FIGUEROA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA FORTUNA MERCEDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA G HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA G IRIZARRY FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA G MUNOZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA GINES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA GOMEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA GONZALEZ MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I APONTE ARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I BERMUDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I CALDERON CESTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I CANALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I CLEMENTE CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I ELIAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I FLORES DIEPPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I GUTIERREZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I HERNANDEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I LOPEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I MALDONADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I MATOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I MEJIAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I MORALES HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I ORTIZ MARCHANY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I PIMENTEL RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALBA I RIVAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I RIVERA ARBELOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA I SEGARRA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA J CASTRO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA J IGLESIAS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA J PENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA L ALVAREZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA L CANDELARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA L DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA L FIGUEROA SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA L FLORES BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA L HERRERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA L HERRERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA L MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA L RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA L ROSADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA LANDRAU ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA LEON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA M AGUAYO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA M CASTRO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA M OLIVERAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA MIRANDA DE PARGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA MORALES HUACA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N ARROYO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N AYALA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N CARABALLO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N CENTENO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N COSTA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N FERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N JIMENEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N JIMENEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N LOPEZ ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALBA N LUGO VALDIVIESO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N MARCIAL MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N MARRERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N MORALES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N OSORIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N PANIAGUA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N QUINONES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N RAMIREZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N RAMOS FERREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N RAMOS REY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N REYES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N REYES BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N ROJAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N SERRANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA N ZAMOT MISLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA R AGOSTO LUGARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA R CASTRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA R COLLADO RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA R MONTANEZ CARRSQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA R ROSARIO CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA R SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA R TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA R VELEZ SOLTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA RAMOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA S MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA S RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA S VALENTIN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA SUAREZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA V BERMUDES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA VEGA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALBA VILLALBA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBA Y LUQUE QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBANIA TORRES ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBANITZY ROSADO WESTERN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBANY S MEDERO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBEN VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBENIZ COURET FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBER CALDERON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT AL ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT ALBINO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT AMEZQUITA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT CARINO FURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT CARTAGENA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT COLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT COMAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT DELGADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT DELGADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT E CARTAGENA VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT GEORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT H BODDEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT HERNAIZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT L CARRASQUILLO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT L GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT LAMBERTY LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT LATALLADI AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT MEDINA AGRISONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT MELENDEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT MONTEAGUDO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT NEGRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT NIEVES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT PITRE CHABRIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT RENTAS BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALBERT RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT SANTOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT SOTO ALBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT SUAREZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT TORRES GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT TORRES LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT VARGAS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT VAZQUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT VEGA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERT VILLANUEVA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTA BENSON LIMARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTANO CASTELLANO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTI J SERRANO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTICO QUILES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTICO SALAS CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTINA GONZALEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO A AYALA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO A COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO A LEDEE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO A NEVAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO A ORTIZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO A PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO A QUINONES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO A SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO A TORRES MOORE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ACOSTA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ADAMES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ADORNO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO AL CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALBERTO AL CCINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO AL CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO AL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO AL JCARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO AL ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO AL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO AL ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO AL VERGELI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ALAMO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ALEJANDRO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ALEMAN MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ALERS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ALICEA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ALICEA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ALONSO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ALVARADO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ALVARADO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ALVARADO NOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ALVARADO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ALVAREZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ALVAREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ALVAREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ALVERIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO AMAEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO APONTE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO APONTE OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ARCE COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ARCE JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ARCE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ARCE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ARCE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ARCHER MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ARESTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ARMINA TERRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ARROYO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO AVILES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALBERTO AVILES VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO BADEA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO BAEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO BAEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO BARBERAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO BARRETO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO BARRETO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO BARRETO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO BENIQUEZ ALBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO BERMUDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO BERMUDEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO BERRIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO BETANCOURT APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO BETANCOURT MELENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO BETANCOURT ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO BONILLA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO BORRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO BURGOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO BURGOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO BURGOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO C ARROYO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO C CORDERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO C RIOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO C ROMAN ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO C TORRES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO C TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CABRERA CAPELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CABRERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CABRERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CAMACHO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CAMACHO SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CAMPOS SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CANCEL IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CAPO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CAPPA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALBERTO CAPPA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CARDONA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CARLO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CARO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CARRASQUILLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CARRERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CASES GALLARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CASTANER BARCELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CASTILLO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CASTRO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CHAPARRO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO COLLAZO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO COLON LARREGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO COLON LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO COLON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO COLON SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO COLON VALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO COLON ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CONCEPCION MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CORDERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CORTES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO COSTAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CRESPO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CRESPO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CRUZ ALBARRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CRUZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CRUZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO CUBERO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO D JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO DAVILA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALBERTO DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO DE LA PUERTA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO DE LA ROSA FERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO DE LEON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO DEL VALLE LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO DELGADO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO DIAZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO DIAZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO DIAZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO DIAZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO DIAZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO E CASANOVA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO E FRIAS ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO E IRIZARRY CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO E MATOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO E RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO E RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO E TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO E TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ECHEVARRIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO EGIPCIACO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ENRIQUE PEREZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO F MENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO F ROJAS ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO FELICIANO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO FELICIANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO FELIU ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO FELIX CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO FERNANDEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO FIGUEROA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO FLORES BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALBERTO FLORES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO FONTANEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO FRATICELLI PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO G BERIO BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO G ROJAS MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GADEA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GALLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GALVAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GARCIA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GARCIA DATIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GARCIA ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GARCIA GUANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GARCIA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GILESTRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GIRAUD VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GONZALEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GONZALEZ GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GONZALEZ LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GONZALEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GRANA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GUIDOBALDI CHIT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GUTIERREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GUTIERREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO GUZMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO HERNANDEZ BIANCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO HUERTAS LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO I PASTRANA AGUILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO I RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO I TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO III PONCE DE LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO J BERRIOS GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO J BURGOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALBERTO J CARATTINI BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO J CARRANZA AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO J CASTRO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO J COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO J CRUZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO J ECHEVARRIA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO J HERNANDEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO J LABOY MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO J MELENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO J ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO J ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO J RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO J SANCHEZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO J SANCHEZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO JIMENEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO JIMENEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO JOSE SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO JTAVAREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L ALVAREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L ARCE ROSALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L BURGOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L CABELLO AMEZQUITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L CABRERA DE LA MATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L COLON ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L COSTELES GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L CRUZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L ESCALERA SALAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L GARCIA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L GONZALEZ CALONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L HERNANDEZ ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L HERNANDEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L LINARES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L MALDONADO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALBERTO L MARRERO CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L MIRANDA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L MIRANDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L MORET GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L RESTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L RIVERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L RIVERA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L RODRIGUEZ ESTRAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L SANTIAGO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L SANTOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO L TORO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO LAFONTAINE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO LALVAREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO LAMBERTY RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO LAZU COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO LEAL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO LIZARDI RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO LLORET AREIZAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO LOPEZ GALLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO LOPEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO LOZADA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO LOZADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO LUCIANO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO LUGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO LUQUIS BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO M GARCIA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO M GARCIA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO M ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALBERTO M RUISANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO M SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MALDONADO ALBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MALDONADO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MARQUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MARTINE Z NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MARTINEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MARTINEZ PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MAURA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MEDINA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MEDINA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MEDINA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MELENDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MENDEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MENDEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MENDEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MENDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MERCADO NAVIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MERCADO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MIRANDA SCHMIDT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MOJICA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MOLINA CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MORALES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MORALES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MORALES FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MORALES OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO MORALES TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALBERTO MULERO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO NAVARRO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO NEGRON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO NEGRON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO NEGRON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO NEGRON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO NOLASCO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO NORA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO NUNEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO O BACO BAGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO OLAVARRIA TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO OLMEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ORTIZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ORTIZ AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ORTIZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ORTIZ MARIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO OSORIO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO OSORIO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO P NIEVES LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO PADILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO PADRO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO PENA MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO PENA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO PENA SIACA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO PENCHI SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO PERALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO PERCHI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO PEREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO PIETRI FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO POMALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO PORRATA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALBERTO POU RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO QUIROS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO R CALDERON FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO R CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO R GUZMAN LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO R PELLOT JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO R PEREZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO R RIVERA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO R TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RAMIREZ COSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RAMIREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RAMIREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RAMIREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RAMOS CARASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RAMOS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RAMOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RAMOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RENTAS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO REYES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RIOS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RIOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RIVAS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RIVAS SARIEGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RIVERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RIVERA MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RIVERA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALBERTO RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ROBLES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RODRIGUEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RODRIGUEZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RODRIGUEZ PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RODRIGUEZ QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RODRIGUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RODRIGUEZ SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RODRIGUEZ SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ROLON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ROSA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ROSADO ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ROSADO CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ROSADO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ROSADO DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ROSADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ROSADO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ROSARIO ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ROSARIO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO ROSARIO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALBERTO ROSARIO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RUIZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO RUIZ NOGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO SALAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO SALGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO SANABRIA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO SANCHEZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO SANTANA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO SANTANA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO SANTIAGO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO SANTIAGO OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO SANTONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO SANTOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO SANTOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO SAURI RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO SEMIDEI FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO SERRANO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO SIERRA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO SILVA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO SILVA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO SORIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO SURIA CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO TIRADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO TIRADO RODRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO TIRU VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO TORO MORICE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO TORO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO TORRES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO TORRES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO TORRES QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALBERTO TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO TORRES SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO TRABAL ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO TRINIDAD FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO UGOBONO PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO VALENTIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO VALLE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO VARELA LLAVONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO VARGAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO VEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO VEGA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO VEGA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO VELAZQUEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO VELAZQUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO VELEZ MISLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO VELEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO VENTURA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO VERA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO VERGES FLAQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO VIDRO TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO VIERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO VILLANUEVA CLASSEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO VINALS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO WILLIAM MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBERTO X RIVERA MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBIELI CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBILDA ACOSTA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBILDA DELGADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBIN CABAN MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALBIN M LUIS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBINE MARRERO QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBINO LUGO ROSA M | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBINO PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBINO PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBINO ROBLES LESLLIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBRA J RAMOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBY O ROSA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALBY VAZQUEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCADIO CHECO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCADIO MATOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCAIDE I CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCARAZ FUENTES EVELYN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIDE MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIDES ACOSTA ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIDES GIL E NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIDES GOYCO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIDES HEREDIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIDES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIDES J FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIDES MALDONADO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIDES MEDINA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIDES MERCADO JAIMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIDES ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIDES R HERNANDEZ BATALL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIDES RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIDES RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIDES RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIDES RODRIGUEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIDES ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIDES ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIDES VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIDES VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCIDES VELEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCISCLO QUINONES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALCOVER RODRIGUEZ VIVIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALDARONDO TORRES YASTKA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALDEA MORALES ISAIAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALDEMAR AL PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALDEMAR RUBIO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALDEN ACOSTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALDIE AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALDIO E ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALDO A VELEZ VELEZOSV | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALDO BRITO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALDO CUEVAS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALDO L RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALDO M RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALDO MERCADO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALDO QUIRINDONGO ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALDO R PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALDO R SANDOVAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALDO RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALDRIN MUNIZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALDRIN RODRIGUEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALDRIN RODRIGUEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALDUM RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALDWIN CARABALLO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALDWIN DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALDWIN T RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALDYL M ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEC M MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALECXA M RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEFANDRO CARRASQUILLO CALCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEGANDRO CARO GIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEGANDRO GARCIA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA B MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA COSME DE LA PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA ENCARNACION ALEIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA ESCALERA FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA GONZALEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA HERNANDEZ MAESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA J FRANCO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA NAVARRO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEIDA OQUENDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA PENA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA RIVERA GUERRIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA ROBLES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA RODRIGUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA ROSARIO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA S FALCON MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA SANCHEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA TIRADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA TORRES CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA TORRES HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA V BERRIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA V TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDA VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDALIZ MEDINA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDY L SANTOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIDY LIMARY SANTIAGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEILANIE RUIZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEISA CORTES MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEIXA VALENTIN CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJA ACEVEDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJA CALDERON GORDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJA DAVILA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJA DE LA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJA LANDAN FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJA NUNEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDA ALICEA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRA BURGOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRA M CASTRODAD RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRA M RAMOS OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRA M RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRA M VAZQUEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRA ORTIZ ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRA P CRUZ BOSCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRA ROSARIO RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRA SANCHEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEJANDRA SANTIAGO ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRA V ROMEROBRENES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA CACERES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA CASTRO CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA DE LA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA FEBRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA ORTIZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA ORTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA PINET CARRASQU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA RIOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA RIVERA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA VELAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINA VELEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRINO ANDUJAR LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO A QUILES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ACOSTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ACOSTA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO AL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO AL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO AL FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO AL LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO AL RAPPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO AL SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ALMODOVAR QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ALVAREZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ALVAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO AMARALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO APOLINARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO AVILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO BAEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO BERRIOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEJANDRO BLANCO DALMAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO BRIGNONI AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO CALDERON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO CALDERON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO CAMPORREALE MUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO CANDELARIO MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO CARDOZA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO CARMONA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO CARRASQUILLO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO CARRASQUILLO TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO CASTILLO ALTRECHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO CINTRON JUAN R | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO COLON CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO COLON MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO COLON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO COLON TORREGROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO COLON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO CORDERO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO COTTE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO COTTE R | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO COTTO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO COTTO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO CRESPO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO CRUZADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO CUADRADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO D TAPIA POLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO DEL VALLE VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO DIAZ DENNIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO DIAZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO DUMAS CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO E GARIB ARBAJE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO E PEREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO E SEDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO E VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEJANDRO ESTRADA DEIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO F CALCANO X | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO FERRER SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO FLORES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO FLORES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO FONT MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO G HERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO G OCASIO ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO GARCIA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO GARCIA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO GAUTIER BERROCAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO GOMEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO GOMEZ DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO GONZALEZ GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO GONZALEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO GUERRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO GUZMA N NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO HERNANDEZ BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ISMAE RIOS OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO J CARTAGENA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO J DE LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO J GALARZA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO J MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO J TAPIA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO JGUZMAN PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO JIMENEZ AMEZQUITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO JOSE PENA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO L COSME RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO L GARRIGA LARRIU | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEJANDRO L GRAJALES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO L PEREZ BAHAMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO L SORIANO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO L URBINA ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO LAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO LATALLADI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO LOPEZ DEYNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO LOPEZ JIMEMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO LOPEZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO LOPEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO LOURIDO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO MALDONADO POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO MARQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO MARRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO MARTINEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO MARTINEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO MARTINEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO MENDEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO MENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO MIRANDA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO MIRANDA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO MOLINA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO MONTANEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO NIEVES CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO OCASIO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO OCASIO NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO OGANDO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO OLIVERAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ORTA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEJANDRO ORTIZ ROBLES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ORTIZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO OSORIO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO OYOLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO PAGAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO PEREZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO PEREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO PEREZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO PIZARRO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO QUINONES CARRASQ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO QUINONES OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO R ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO R BOU SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO R PABON ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO RAMOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO RAMOS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO RAMOS SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO REILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO REYES LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO REYES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO RIOS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO RIVERA GLORIA M | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ROBLES LANZOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO RODRIGUEZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO RODRIGUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO RODRIGUEZ HERNAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO RODRIGUEZ MENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO RODRIGUEZ RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ROJAS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ROLDAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ROMAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ROMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ROMAN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ROSA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEJANDRO ROSADO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO ROSADO PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO RUIZ BARROSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO SALGADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO SANCHEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO SANTAELLA BUITRAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO SEDA QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO SILVA HUYKE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO SOLER MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO SOLIVAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO SORIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO SOTO CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO SOTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO SUAREZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO SUAREZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO TORO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO TRILLA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO VALCARCEL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO VAZQUEZ OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO VEGA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO VELEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO VIDAL ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO VIERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJANDRO VILLODAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJITA SANTOS TURULL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJO I RAMOS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJO LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJO MALDONADO AMANTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEJO MALDONADO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJO MIRANDA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJO ORTIZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJO PEREZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJO PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJO RAMOS LASANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJO ROMERO AGUILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEJO RUIZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEKSIEYI CEDENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALENJANDRINO TORRES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALERIA M VILLEGAS ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALERIS MEJIAS GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALERS ARCE AWANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALERS ORTIZ JOSE R | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALESHA CHARDON GESUALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALESKA PENALOZA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX A ALBELO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX A ALICEA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX A CABALLERO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX A CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX A CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX A FELICIANO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX A GONZALEZ CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX A NIEVES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX A NOVOA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX A PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX A PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX A RAMOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX A RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX A RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX A VARGAS BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX A VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX ACEVEDO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX ACEVEDO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX ACOSTA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX AL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX AL JORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX AL MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEX AL SAMOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX ALBINO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX ALEQUIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX ALIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX ALMEDA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX ALMODOVAR BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX ALVARADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX ANTONIO TORRES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX ARCE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX B HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX BAEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX BONEFONT SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX BURGOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX CAMINERO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX CANDELARIA JURADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX CARRASQUILLO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX CARRION VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX CASTRO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX CINTRON CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX CORREA GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX CRUZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX CUADRADO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX CURBELO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX CURRAS CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX D ALEJANDRO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX D ARCE FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX D GARCIA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX D JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX D PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX DEL VALLE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX DELGADO PADOVANI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEX DIAZ ABREGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX DURIEUX CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX E CAMACHO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX E COLON PARAISO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX E GALARZA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX E GUTIERREZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX E MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX E MORALES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX E ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX ECHEVARRIA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX ESCOBAR MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX ESPADA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX F BURGOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX F ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX F TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX FEDERICO ANDINO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX FRANCO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX FSANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX FSANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX G BONILLA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX G MUNIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX G RIVERA WEBBER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX G RODRIGUEZ ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX G TORRES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX GALAN AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX GARCIA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX GARCIA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX GARCIAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX H HUERTAS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX H MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX H OLMEDA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX HERMIDA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX HERNANDEZ ORSINI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEX HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX HERNANDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX HERNANDEZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX HERRERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX I CAMACHO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX I GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX I RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX I RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX I SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX IRIZARRY CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX J ALVARADO GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX J ALVAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX J AROCHO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX J BORRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX J BURGOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX J CARABALLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX J CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX J DROZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX J GERENA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX J GRANIELA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX J GUINDIN ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX J LAPORTE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX J MELENDEZ GUILBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX J MOLINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX J ORTEGA OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX J ORTIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX J ORTIZ TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX J PEREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX J RIOS MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX J RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX J SANABRIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX J SANTANA NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX J TORRES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX J VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX J VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX J VAZQUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX JACA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX JAIME CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEX JAVIER VALDIVIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX LAUREANO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX LOPEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX M ALVARADO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX M BARRIENTOS VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX M COLON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX M CORCINO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX M GONZALEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX M MARTINEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX M MARTINEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX M ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX M OSORIO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX M RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX M SAMPOLL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX M SAMPOLL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX M SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX M SOLIS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX M SOTO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX M VILLARREAL ESPINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX MARQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX MARQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX MARRERO PORTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX MARTINEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX MARTINEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX MASS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX MELENDEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX MORALES TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX MUNIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX N CUEVAS QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX N DURAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX N ORTIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX N SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX O ALVARADO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX O BONET SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX O CARBONELL PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX O COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEX O MALDONADO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX O RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX O RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX O RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX O RUPERTO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX O TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX O VARGAS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX OMAR MEDINA BOSQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX ORLANDO VAZQUEZ VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX ORTIZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX ORTIZ BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX PAGAN FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX PAZ MUJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX PELLOT PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX PEREIRA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX PEREZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX PLAZA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX PLAZA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX PLUMEY ALEX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX R ALVARADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX R DIAZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX R MUNIZ LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX R SANTIAGO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX R ZAYAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEX ROLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX ROMAN MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX ROSA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX ROSADO ARISTUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX RUIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX S PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX S RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX S ROMERO LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX SANTIAGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX SANTIAGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX SILVA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX SOTO SOLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX STRUBBE PLANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX STRUBBE PLANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX SUAREZ MARCIAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX TORRES LUZUNARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX TRAVERSO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX V RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX VALENTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX VEGA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX VELAZQUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX VENES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX VIDAL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX VOLCY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX WOOLCOCK RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEX X PLAZA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEX X VERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXA GUADALUPE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXA RIOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXA RODRIGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXA SALAS SEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXADER QUINONES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDA ADORNO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDE BONILLA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER 0 BURGOS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER A PEREZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER A RUIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER A VICENS CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER ACEVEDO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER AGOSTO MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER AGOSTO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER AL FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER AL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER AL LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER AL MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER AL MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER AL SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER ALICEA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER ALSINA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER ALVARADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER ALVARADO NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER ALVARADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER ALVAREZ AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER ARRIAGA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER ARROYO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER ARZUAGA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER BALLESTER PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER BATISTA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER BETANCOURT GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER BIGIO SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER BONES BLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER BONILLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER BONILLA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEXANDER BRACERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER BURGOS AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER BURGOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER CARRASQUILLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER CARRASQUILLO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER CARTAGENA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER CHARRIEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER CINTRON SOUFFRONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER COLLAZO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER COLON ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER CORPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER COSME RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER COTTO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER CRUZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER CRUZ MEJIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER CRUZ RENDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER DELGADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER DIAZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER ESPINOSA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER ESTEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER FELICIANO DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER FELICIANO QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER FELIX RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER FERRER DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER FIGUEROA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER FIGUEROA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER FIGUEROA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER FLORES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER FRANCO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER FUENTES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER FUENTES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER G REYNOSO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER GALARZA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEXANDER GARCIA ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER GARCIA CORE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER GARCIA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER GARCIAS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER GEORGE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER GOMEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER GONZALEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER GONZALEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER GRAFALS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER GUTIERREZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER GUZMAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER GUZMAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER H GAZTAMBIDE FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER HERNANDEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER HERNANDEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER HILERIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER IRIZARRY ASTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER ITURRALDE DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER J BELVILLE MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER JIMENEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER JOYA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER L HERNANDEZ FLOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER LECLERES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER LEGUILLOW VELAZQ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER LOPEZ COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER LOPEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER LOPEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER LOPEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER LOPEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEXANDER LUCIANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER LUCIANO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER LUGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER LUINA CESAREO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER M HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER M OCASIO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER MALDONADO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER MALDONADO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER MALDONADO OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER MANGUAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER MARQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER MARRERO GUERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER MARTINEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER MARTINEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER MARTY VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER MATIAS NORIEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER MATOS CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER MATOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER MEJIA SUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER MEJIAS MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER MELENDEZ SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER MENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER MERCADO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER MOJICA PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER MOLINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER MORALES BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER MORALES OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER MORALES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER MUNIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEXANDER NEGRON AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER NIEVES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER NIEVES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER OLIVENCIA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER ORTEGA NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER ORTIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER ORTIZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER PABON LATALLADIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER PABON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER PADILLA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER PADILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER PALERMO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER PASTRANA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER PENA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER PEREZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER PEREZ BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER PEREZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER PEREZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER PLAZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER R MUNOZ OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER RAMIREZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER REYES ALMESTICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER REYES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER RIGUAL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER RIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER RIVERA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER RIVERA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER RIVERA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER RIVERA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEXANDER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER RODRIGUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER RODRIGUEZ GRATACOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER RODRIGUEZ MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER ROMAN DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER ROMANO GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER ROSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER ROSADO ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER ROSAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER ROUBERT VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER RUPIZA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER S ADAMS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER SALCEDO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER SANCHEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER SANCHEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER SANCHEZ FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER SANTIAGO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER SANTIAGO MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER SANTIAGO SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER SANTOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER SANTOS SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER SANTOS SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER SERRANO FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER SIERRA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER SILVA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER SILVA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEXANDER SUAREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER TAVAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER TELLADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER TIRADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER TIRADO JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER TIRADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER TOLEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER TRINIDAD FORNERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER VALENTIN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER VALENTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER VALLE DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER VALLE DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER VARGAS FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER VEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER VELAZQUEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER VELEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDER ZEA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDR VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA A CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA ALDEBOL VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA ALICEA FELIBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA ALVAREZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA AULET MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA BARRETO AREIZAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA BAUTISTA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA BELEN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA BONILLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA CAMACHO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA CARMONA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA CASTILLO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA CASTILLO SANTONI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEXANDRA COLON MULLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA DE JESUS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA DE PERSIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA DELGADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA ESQUILIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA FEBO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA FERNANDEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA FLECHA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA FONSECA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA GALLARDO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA GIL CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA GONZALEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA GUERRIOS MONTALVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA GUILLEN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA I RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA J VAZQUEZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA L HERNANDEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA LEON MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA LIZARDI ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA LLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA LOPEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA M DAVILA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA M FERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA M LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA M LOPEZ ARRIETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA M LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA M MONTALVO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA M ORTIZ FUSTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA M ROSARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA M STELLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA MALDONADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA MARIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA MERCADO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA MOJICA AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA MOYA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEXANDRA OCANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA OLMO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA RAMIREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA RAMOS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA RIOS COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA RIVERA ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA ROSA LAFONTAINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA RUIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA RUIZ GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA SABATER VIROLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA SANCHEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA SANTANA MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA SANTIAGO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA SERRANO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA SOTO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA SOTOGONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA VALENTIN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA VEGA CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRA VELAZQUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRI BERNIER PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRIA QUILES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRO AYALA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRO COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRO MILETE MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRO PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRO ROHENA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRO ROMAN MILLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRO ROSA SALINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEXANDRO VERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXANDRO VERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXEI VAZQUEZ COTTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXI FELICIANO CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXI RIOS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXI RONDON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXI SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXI SOSA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIA DAVILA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIA M RIVERA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIA PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIA PIZARRO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIE AGOSTO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIE AVILES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIE CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIE COSME RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIE DIODONET ESQUERET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIE ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIE GUZMAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIE H MUNIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIE J GARCIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIE JUAN CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIE M LUGO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIE REYES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIES RIOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIES ROSARIO MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIN BOCACHICA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIO VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS A GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS A LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS A PEREZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS A RAMOS ECHANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS A RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS A RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS A SANCHEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS A SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS A SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEXIS A SOTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS ACEVEDO OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS ACOSTA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS ADORNO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS ADORNO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS AESPINOSA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS AL CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS AL CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS AL GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS AL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS AL JLOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS AL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS AL QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS AL QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS AL RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS AL RCUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS AL RJIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS AL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS AL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS AL VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS ALBERTO MARTI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS ALEMAN BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS ALFARO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS ALFONSO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS ALICEA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS ALICEA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS ALICEA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS ALVARADO BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS ALVARADO PARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS ALVAREZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS ALVAREZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS AMARO OROPEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS ANDINO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS APONTE MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS ARROYO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS ARROYO NEBOT | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEXIS ATILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS AVILES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS AYALA TANON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS AYBAR CARAHUATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS B TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS BAEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS BARRETO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS BARRETO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS BARRIOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS BERMUDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS BERRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS BONILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS BORRERO OCTAVIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS BOYRIE SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS BRACERO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS BREBAN FERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS BULA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS CALDERON ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS CAMACHO LARTIGOUT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS CANDELARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS CARABALLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS CARABALLO PACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS CARABALLO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS CARABALLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS CARABALLO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS CARDONA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS CARDONA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS CARDONA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS CASILLAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS CASTRO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS CASTRO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS CEDENO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS CEPEDA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS CEPERO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS CESTARY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS CIRINO CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEXIS COLON ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS COLON MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS COLON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS CORDERO BALLESTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS CORTES AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS COSME GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS COTTO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS CRESPO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS CRISTOBAL MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS CRUZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS CRUZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS CRUZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS CRUZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS DAVILA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS DAVILA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS DE ALBA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS DE JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS DE JESUS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS DE LEON CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS DELGADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS DELORISSES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS DIAZ MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS DIAZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS DIAZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS E ALFALLA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS E COELLO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS E LEON BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS E OTERO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS ESCOBAR PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS ESTRADA ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS F VEGA MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS FELICIANO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEXIS FELICIANO TARAFA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS FIGUEROA PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS FLORES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS FLORES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS FONTANEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS FRANCESCHI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS FRANK VILANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS FRATICELLI DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS FUENTES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS FUENTES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS FUENTES RANERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS G GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS G MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS GARCIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS GARCIA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS GERENA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS GOMEZ LLERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS GOMEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS GONZALEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS GONZALEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS GUZMAN ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS HERNANDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS HERNANDEZ ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS HERNANDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS HERRERA IRENE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS I LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS IRIZARRY SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS IRIZARRY VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS IRIZARRY VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS J ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEXIS J ARRAIZA ANTONMATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS J CAMACHO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS J COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS J DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS J ENCARNACION PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS J IRIZARRY REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS J LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS J MALDONADO CRIADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS J MALDONADO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS J MARTINEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS J MEDINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS J MONTALVO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS J ROMAN PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS J ROSARIO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS J SERRANO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS J SOTO PUJOLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS J TROCHE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS JAVIER MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS JIMENEZ ALEXIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS JIMENEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS JIRIZARRY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS JUSINO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS L CARABALLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS LAJARA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS LARACUENTE SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS LOPEZ BENGOCHEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS LOPEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS LOPEZ HDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS LOPEZ NIEVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS LUGO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS LUGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS LUGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS LUGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS M COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS M RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS M SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEXIS M SOBERAL SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS M SOTO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS MALAVE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS MALDONADO MALPICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS MALDONADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS MALDONADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS MARRERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS MARRERO NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS MARTINEZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS MARTINEZ CORUJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS MATOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS MENDEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS MENENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS MERCED GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS MITJA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS MOJICA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS MOJICA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS MOLINA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS MONTANEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS MONTANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS MORALES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS MORAN ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS MULERO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS MUNIZ PIRIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS N BERMUDEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS N OTERO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS NAVARRO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS NAVARRO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEXIS NAVARRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS NEGRON FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS NEGRON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS NEVAREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS NIEVES CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS NORMANDIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS NUNEZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS O ACOSTA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS O CUMBA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS O HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS O LEBRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS O RAMOS MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS O SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS O VELEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS OJEDA GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS OLIVO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS OLMO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS OMAR LOPEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS OPPENHEIMER ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS ORAMAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS ORENGO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS ORTIZ CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS ORTIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS ORTIZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS OTERO BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS P GONZALEZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS PACHECO CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS PACHECO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS PADIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS PAGAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS PARIS PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS PEREZ ARMENDARIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS PEREZ QUIRINDONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS PEREZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEXIS PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS QUINONES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS QUINONEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS R ACHA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS R BERRIOS SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS R DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS R MARIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS R ORTIZ FANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS R ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS R PIZARRO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS R RODRIGUEZ ESPINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS RAMIREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS RAMOS MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS RAMOS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS RENTAS MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS REYES MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS RIGUAL SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS RIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS RODRIGUEZ ALBIZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS RODRIGUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEXIS RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS RODRIGUEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS ROJAS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS ROLDAN COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS ROMAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS ROMAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS ROMAN PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS ROSADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS ROSARIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS ROSARIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS RUIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS RUIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS RUIZ TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS RUIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS SAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS SANCHEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS SANTANA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS SANTIAGO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS SANTIAGO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS SANTIAGO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS SANTIAGO FRAGOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS SANTIAGO QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS SANTIAGO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS SANTONI LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS SANTOS COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS SEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS SERRANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS SILVA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS SOTOMAYOR SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEXIS SUAREZ FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS SURITA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS T FELICIANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS TORO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS TORRES ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS TORRES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS TORRES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS TORRES QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS TORRES VALEDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS TORRES WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS VALENTIN CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS VALENTIN ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS VEGA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS VEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS VEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS VELAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS XAVIER BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS ZAPATA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS ZAYAS BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXIS ZENQUIS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXLIE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXON ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXSANDRA TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXSANDRO RAMIREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXY PERALTA ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEXY VILLANUEVA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEYDA BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEYDA NUNEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEYDA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEYSA A RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEZANDER SUAREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEZANDRA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALEZANDRA MERCADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALFECEDES SEPULVEDA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSA CINTRON DE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSA VIDAL ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO A RIVERA ALARCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO ABREU VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO ACOSTA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO AL MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO AL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO ALMODOVAR ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO ANGLADA ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO ARGUELLES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO BACHILLER ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO CANDELARIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO CORDERO YULFO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO COTTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO CRESPO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO CRESPO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO DE JESUS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO DEL VALLE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO DELGADO FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO E GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO F DOSAL MILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO FELIX MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO FELIX VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO FLORES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO FONSECA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO FRANCO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO GABRIEL GONZALEZ DEL RI O | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO GOLDEROS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO GUZMAN CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO I GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO IRIZARRY HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALFONSO J GARCIA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO JR GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO L FUENTES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO L MELENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO L ORTEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO L PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO L RULLAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO L VARGAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO LABOY ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO LABOY ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO LABOY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO LANZOT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO LLERA FANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO LORENZO MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO M CRUZ VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO MALDONADO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO MALDONADO PLACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO MARQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO MARRERO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO MATEO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO MELENDEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO MENDOZA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO MORALES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO MUNDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO OTERO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO OTERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO PABON SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO QUINONES PLANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO R CEDENO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO R SANTOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO RIVERA LANAUSSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO RIVERA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO RIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALFONSO RODRIGUEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO SANCHEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO SANTIAGO FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO SERRANO YSERN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO TORRES LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO TORRES LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO URI ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO VAZQUEZ BEVERAGGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO VAZQUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO VAZQUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONSO VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFONZO UBIERA ZORRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFRDO ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFRED ARROYO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFRED BETANCOURT BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFRED BURGOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFRED CORTES NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFRED DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFRED DIAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFRED GONZALEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFRED GONZALEZ RUMGAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFRED J GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFRED J SAAVEDRA BLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFRED K SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFRED MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFRED MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFRED MASSHEDER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFRED QUINTANA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFRED RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFRED SANYET PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFRED SJAXON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO A MERCADO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ACEVEDO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ACEVEDO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALFREDO ACEVEDO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ACEVEDO VIZCAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ACIN FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ACOSTA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ADORNO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO AGUAYO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO AGUAYO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO AL ALFREDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO AL BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO AL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO AL DMERINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO AL FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO AL FRESSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO AL LEGUILLU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO AL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO AL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ALBIZU GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ALBIZU PUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ALEJANDRO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ALEMAN IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ALVAREZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ALVAREZ IBANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ALVAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ALVAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ANTONIO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO APONTE MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO APONTE SALQUEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ARANDA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ARROYO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ARROYO SAURI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO AYALA LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO BAEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO BATISTA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO BENEJAM MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO BENITEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO BINET ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO BONES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALFREDO BONILLA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO BORY BARRIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO BREWLEY SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO BURGOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CABEZUDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CABRERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CALDERON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CAMACHO ALGEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CARBONELL MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CARDONA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CARRERA DENIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CARRION ORLANDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CINTRON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO COLLAZO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO COLLET RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO COLON MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO COLON OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO COLON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CONCEPCION ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CORREA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CORTES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CORTES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CORTES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO COSTALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO COX PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CRESPO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CRUZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CRUZ ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CRUZ ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CRUZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CRUZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CUADRADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO CUBANO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO D GONZALEZ ROLLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO D PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALFREDO DE LEON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO DIAZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO DIAZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO DIAZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO DISDIER PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO E COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO E LAMBOY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO E RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO E RUIZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO E VILLEGAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO EMERSON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ESQUERE T TE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ESTRADA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO FABERY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO FELICIANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO FERNANDEZ CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO FERRER PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO FORTIER GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO FUENTES SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GALICIA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GALLEGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GARAY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GARCIA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GARCIA FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GARCIA MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GARCIA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GOMEZ ESPAROLINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GONZALEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GONZALEZ DELRIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GONZALEZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALFREDO GONZALEZ LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GONZALEZ LANDRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GONZALEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GONZALEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GONZALZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GOTAY MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GREEN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO GUTIERREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO HERNANDEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO HERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO HERNANDEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO HERNANDEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO IRIZARRY CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO J ADAMES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO J MORA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO J QUILES BOU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO J QUINTANA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO J SANTANA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO J SANTIAGO ACUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO L DELGADO LLANTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO L NEGRON MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO L RAMOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO L YORDAN BLASINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO LA TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO LAMBOY NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALFREDO LATIMER ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO LEON JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO LLORENS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO LOPEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO LOPEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO LOPEZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO LOPEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO LUGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO LUGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO LUNA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO M RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO M TOMEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MALDONA D O | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MALDONADO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MEDINA ORSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MELENDEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MENDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MERCADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MERCADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MIRANDA MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MOLINA MILLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MOLINA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MOLINA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MONGES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MONTALVO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MONTALVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MONTANEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MORA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MORALES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MORALES CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MORALES JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALFREDO MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO MORALES MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO NAVARRO CALD ERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO NAVAS ONOFRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO NAZARIO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO NAZARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO NIEVES AGRONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO NIEVES ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO NIEVES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO NIN PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO NOBLE CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO NOGUERAS FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO NUNEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO OLIVERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO OLIVIERI DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ORELLANO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ORTIZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ORTIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO OTERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO P GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PACHECO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PACHECO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PAGAN PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PANTOJA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PANTOJA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PARRILLA CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PENA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PEREZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PEREZ DELBREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PEREZ GALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALFREDO PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PIZARRO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PIZARRO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO PONCE BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO QUINTERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO R BURGOS LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO R DELGADO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO R DIAZ SONERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO R RAMIREZ MONE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO R RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO R VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RAMOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RIVERA ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RIVERA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RIVERA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RIVERA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RIVERA VILLEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RODRIGUEZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RODRIGUEZ CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RODRIGUEZ LEANDRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ROJAS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ROMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ROMAN SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ROMERO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALFREDO RONDON VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ROSA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ROSAS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ROUSSEL MARTORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RUBERT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RUIZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO RUIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO SALAZAR ERMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO SANCHEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO SANTANA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO SANTIAGO ACUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO SANTIAGO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO SANTOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO SANTOS SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO SEDA VIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO SIERRA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO SOLER TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO SUAREZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO SUAREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO T ANDREAS MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO TELLADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO TIRADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO TOLEDO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO TOLEDO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO TORRES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO TORRES CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO TORRES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO VALDES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALFREDO VALENTIN FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO VALENZUELA DE LOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO VALLEJO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO VEGA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO VEGA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO VELEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO VELEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO VELEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO VIGO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO VILA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALFREDO ZAYAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALGA S MORALES VILLALOBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALGELIS O MORALES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALGENIS ROSA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALI C CARLO VILLALOBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALI HASAN HASSAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIANA M FEBUS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIANGIE ALBARRAN HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE AGOSTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE ALVAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE BENMAMAN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE D FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE D GONZALEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE D RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE DORIS DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE E MOLINA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE ECHEVARRIA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE GARCIA BAREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE J ALGARIN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE J PACHECO MORET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE J SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE L MCWHERTER MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE M ANDUJAR ALICE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALICE M BORGES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE M CALDERON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE M GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE M HERNANDEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE M LA TORRE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE M PABON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE M PASTOR ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE M VELAZQUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE MELENDEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE MORALES ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE N COLLADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE N GARCIA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE ORTA CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE R ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE S COLON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICE V VALENTIN FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICEA AYALA ROSALYN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICEA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICEA DE JESUS MANNY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICEA DEVARIE LEANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICEA H WALESKA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICEA LOZADA FELIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICEA MIRANDA MARIE A | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICEA OTERO RAUL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICEA RODRIGUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICEA RODRIGUEZ LUIS A | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICEA ROSADO ABDIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICEA ROSARIO YULISSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICEA SOTO JOSE A | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICEA VELAZQUEZ MIGUEL A | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICEDES ALVAREZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICETTE MENDOZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICETTE SEPULVEDA NAVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICEVETTE RUIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICHEA MALDONADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA A NATAL ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA A RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALICIA A VELAZQUEZ PINOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA ACEVEDO DE RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA ACEVEDO DE RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA ADAMES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA AGOSTO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA AGOSTO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA ALFONZO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA ALICEA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA ALVINO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA APONTE OSTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA AQUINO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA ARCELAY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA ARCHILLA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA AVILES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA AYALA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA AYALA SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA B MORALES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA BATISTA MARICHALAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA BURGOS ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA CABAN ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA CARABALLO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA CARRASQUILLO CARRAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA COLON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA COLON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA COLON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA COSS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA D TORO COTTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA DIAZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA DUPREY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA E APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA E DIAZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA E RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA E RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA ESCRIBANO CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA FERRER BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALICIA FERRER FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA FIGUEROA LLINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA FIGUEROA PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA FIGUEROA PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA G ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA GALARZA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA GARCIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA GARCIA DE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA GONZALEZ DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA GONZALEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA GONZALEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA GRAGIRENES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA GUADALUPE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA HERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA I GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA I HERNANDEZ JUSTAVINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA I SANCHEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA I SANTIAGO VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA J JIMENEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA L CINTRON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA LABOY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA LOPEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA M CANEDA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA M GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA M KUILAN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA M LOPEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA M MALDONADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA M MARTINEZ JOFFRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA M MENENDEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA M QUIJANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA M RODRIGUEZ BENVENUTTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA M ROSA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MALDONAD O NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MALDONADO INDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MARQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALICIA MARTINEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MEDINA BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MEJIAS DE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MIRANDA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MIRANDA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MONSEGUR LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA MORALES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA NEGRON PLACER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA NIEVES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA NIEVES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA NORIEGA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA ORTIZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA PADILLA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA PAGAN NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA PALERM NEVERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA PEREZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA PEREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA QUINONES PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA R DE CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA R SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RAMOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA REGUERO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA REYES BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA REYES LAGUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RIVERA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RIVERA POVENTUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RODRIGUEZ FERREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RODRIGUEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RUIZ RODAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA RUIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA SALDANA RIASCOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALICIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA SANTANA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA SANTIAGO MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA SERRANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA SERRANO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA TIRADO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA TORRES NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA VAZQUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA VAZQUEZ DE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA VAZQUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA VEGA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA VELEZ ARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA VELEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA VENEGAS DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA VILLEGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICIA Y NEGRON BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALICYA LUNA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA A NEGRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA ACEVEDO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA B BARROSO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA BERRIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA BERRIOS RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA E RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA E ROSARIO VARGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA ESTHER SANTOS SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA FEBUS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA GONZALEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA LOPEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA M RODRIGUEZ ARENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA M VALDES PINEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA MARTINEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA O FRANCO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA OTERO LA LUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA R GONZALEZ LACEND | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA R LUCIANO LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA R REYES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALIDA R ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA RODAS NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA RUPERTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA SANTIAGO QUIQONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA VALENTIN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA VALENTIN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDA VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDAZ V BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDELIA JULIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDEXMI FELICIANO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIDEY PEREZ ALIDEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALINA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALINA GONZALEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALINA M MAZORRIAGA VALDIVIES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALINA MARIN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALINA NOYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALINA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALINA VEGA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALINA VEGA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALINA VICENTE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALINES TORRES SALAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALINETH LORENZO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIPIO MESA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIS OLIVERAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIS PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALISABEL MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALISAUREA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALISBEL FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALISON BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALISSA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALISSETTE CANALES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALISSETTE S CAMACHO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALITZA BONAFE TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIX F ALICEA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIX GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIX T ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALIZ M PEREZ SULIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIZA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIZETTE PEREZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIZIRIS RVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALIZUBEL MALDONADO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALLAN AL BASTIDAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALLAN D MEDINA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALLAN DAVID MARRERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALLAN DURAN MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALLAN E PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALLAN J STELLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALLAN M SILVA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALLAN MALAVEZ ROCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALLAN O DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALLAN P TIRADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALLAN P ZAMBRANA OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALLEEN RAMOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALLEN ANDUJAR APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALLEN BATISTA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALLEN BORRERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALLEN CARDONA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALLEN J GARCIA MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALLEN J ROSA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALLEN JOSE TORRENT COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALLEN O RAMOS MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALLEN ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALLEN VELEZ FARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALLENDE AL MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALLENDE ESCALERA LUZ M | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALLENDE N RODRIGUMARY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALLENDE TORRES IVELISS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALLENIK PROENZA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALLENNY HERNANDEZ OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALLEXIA J MEDINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALLISON RODRIGUEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALLYSON GOYCO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALLYSON SANCHEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALLYSSON D SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALMA ALVELO PLUMEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA B GONZALEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA B VEGA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA BAEZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA C BAEZ JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA C LONGO TARGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA C ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA C QUINONES TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA C SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA C TEXIDOR GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA CASTRO VILARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA D BAGUE RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA D COSS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA D NIEVES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA D RAMOS NOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA D RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA D RODRIGUEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA D VAZQUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA DELGADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA DIAZ DE PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA DIAZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA E AGOSTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA E AYALA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA E CINTRON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA E MARCANO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA E OSUNA ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA E OSUNA ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA E SALGADO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA E VELEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA F HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA G BATTISTINI BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA GARCIA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA H ACEVEDO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA H OJEDA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA HERNANDEZ OCANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I ARAUD DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I AYALA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALMA I BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I BARRERAS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I CARRION RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I FLECHA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I GUZMAN SALDIVIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I IRIZARRY MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I IRIZARRY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I LAUREANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I MEDINA DE ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I NAVARRO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I PEREZ DIVERSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I POLACO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I QUESADA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I QUINONES PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I RAMIREZ MAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I ROBLES ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I SANTIAGO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I VAZQUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I VAZQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I VEGA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA I ZAMBRANA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA J GONZALE MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA J MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA J TORRES PALACIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA L AMADOR ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA L COLON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA L FOLCH COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA L GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA L MARQUEZ ESPINOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA L PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA L SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA L VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA M BARROSO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA M BETANCOURT CARRILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA M DE LEON OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALMA M SANTA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA MARQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA MARTINEZ DE CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA MENDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA MONTANEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA MONTESINOS CAMPS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA MORA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA N CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA N ECHEVARRIA MAURAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA N MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA N MERCADO BENIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA N MONTES MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA N RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA N TORRES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA N VAZQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA O CARDENAS FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA O MARTINEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA PEREZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA QUINONES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA QUIONES PETERSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA R COLON AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA R COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA R CORDERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA R DAVID MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA R DE PEDRO ALMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA R FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA R GAVINO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA R GOMEZ VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA R MORA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA R MORALES ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA R RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA R RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA R RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA R SANTANA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA R VALLADARES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA R VELEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA R VIDAL DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA RIGAU JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALMA RIOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA ROSA VELEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA ROSARIO CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA S ROBLES OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA SANTOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA T MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA T VALLE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA V ARIAS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA V FLORES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA V GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA VILLEGAS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA Y CABEZA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMA ZAYAS YORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMAIDA COLON JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMARIS QUINTANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMARY SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMARYS CINTRON ROURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMEIDA E HERNANDEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMERIDO ROSARIO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMIDA DELFI A NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMIDA MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMIDA ORTIZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMIDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMILCAR GUILLOTY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMINDA VARGAS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMIRIA SANTANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALMODOVAR MARTINEZ IDELFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALNER PEREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALNERIS TIRADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALNILIZ CRUZ MARTINEZD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALNOR IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALODIA ACEVEDO CANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALODIA CACERES MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALOMAR POMALES JAIME W | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALONSO E BARCELO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALONSO LUNA HEYDEE M | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALONSO PETERSON LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALONSO R SUCO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALONSO RAMIREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALPHONSE MORRIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALPHONSO GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALSEDES VARGAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALSINA ALSINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA ALICEA DE OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA CHEVERE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA CORREA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA DE LOS SANTOS DE LOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA E SANCHEZ VILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA FERNANDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA HERNANDEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA HERNANDEZ POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA I MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA LARA MARSUAH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA MACHADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA MATEO VIZCAINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA MONTERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA OLIVA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA PAGAN DE MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA SERRA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIA VELEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTAGRACIAS SANTOS DE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTON I BURGOS VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALTURITO ACEVEDO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVA I PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVAN D CAMACHO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVAR R ITURRINO RIJOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVARADO A HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALVARADO AL COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVARADO AL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVARADO GARCIA LUCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVARADO ORTIZ ARMANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVARADO SANTIAGO GERALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVARADO VIERA MARILINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVARADOCOTTO ELIAS S | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVAREZ AL FIGUEROALEXANDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVAREZ AL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVAREZ APONTE ARELIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVAREZ COLON J OSE PABLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVAREZ CONCEPCION VIVIANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVAREZ CRUZ HAYDEE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVAREZ CRUZ J U AN B | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVAREZ CRUZ J U AN B | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVAREZ CRUZ JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVAREZ CUENCAS  DANIEL ALBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVAREZ G QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVAREZ GONZALEZ CARMEN H | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVAREZ HERNANDEZ DOMINGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVAREZ MARTINE Z EDWIN G | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVAREZ MARTINEZ VICTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVAREZ ROSA ANGELICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVAREZ RUIZ LUIS F | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVAREZ TORRES CRUZ D | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVARO A MENDIETA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVARO A PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVARO BASABE DEL MORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVARO CORRADA CHAPEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVARO FELICIANO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVARO I ANTADILLAS PERIGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVARO J RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVARO J ROSA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVARO SANTIAGO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVARO SAYAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVARO SEGARRA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVAROZ D DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVERIO CAMACHO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALVILDA ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVILIS RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN A DE JESUS DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN A LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN A ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN AL FSANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN AL JNERIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN AL MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN ALOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN ALVAREZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN ANDUJAR FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN ARROYO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN ARROYO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN BERRIOS SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN BURGOS MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN CABRERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN CAMPOS CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN CORTES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN CUBANO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN D RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN E HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN E MARTIR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN F PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN FERNANDEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN FERNANDEZ SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN G TORRES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN GARCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN GERENA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN GONZALEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN H GONZALEZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN H SIERRA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN H SUAREZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN I ACEVEDO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALVIN I RODRIGUEZ HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN I RODRIGUEZ HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN J ALVARADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN J JIMENEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN J OTERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN J PADILLA BABILONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN K TOSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN L TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN L VEGA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN LUGO ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN M ARCE NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN M BONILLA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN M CACERES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN M MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN M MELENDEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN M SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN MARTINEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN MEDINA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN MILLAN FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN MORALES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN N LOPEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN NAZARIO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN NIEVES HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN NIEVES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN O CINTRON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN O RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN OQUENDO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN ORTIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN PEREZ MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN QUIÑONES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN R GONZALEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN R SUGRANES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN RAMIREZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN RAMOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN RAMOS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALVIN RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN RIVERA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN RODRIGUEZ ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN RODRIGUEZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN ROLON ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN ROMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN SANTIAGO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN SUAREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN T RODDRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN TERRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN TOLEDO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN TORO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN VARGAS ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN VARGAS RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN VELAZQUEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN VELEZ PINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN VELEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN VILLANUEVA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN W LUCIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIN Y CANDELARIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIRA MENDOZA PEDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIS COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIS RODRIGUEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIS RODRIGUEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALVIS W RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALWEEN GUIVAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALWIN AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALWIN MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALWIN TORRES GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALWIN VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALWINS L CANCHANI BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALXANDER RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALY J GUADALUPE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALYBETH RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ALYNETTE LEBRON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AMABLE FAJARDO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMABLE RIOS NAZABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADA RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADA RUIZ BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADA T ESTRELLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADA VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADEO RODRIGUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADEO SANTIAGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADIS L CABAN COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADIS RIUTORT VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO B SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO BARRETO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO CORCHADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO CUEVAS BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO E RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO ECHEVARRIA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO J FERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO LAUREANO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO MENDEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO MERCADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO OSORIO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO RODRIGUEZ CLASSEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO SANTIAGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADO VEGA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADOR ACEVEDO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADOR COLON LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADOR CORTES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADOR DALZINA NIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADOR GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADOR HERMANUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADOR ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADOR OTERO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADOR PIRIS ERNESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADOR RDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADOR RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AMADOR ROSARIO CAVANAUGH | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADOR SANTANA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADOR SANTANA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMADOR VAZQUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAEL RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAIDA RODRIGUEZ SAUNDERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAIRIS ESTEVES JORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA ADAMES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA AMPARO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA AVILES SAUCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA BURGOS BARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA CALDERON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA CANALES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA DONES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA FERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA GREY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA I MATEO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA N ARCE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA QUINONES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA REYES COUVERTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA RODRIGUEZ GUARDIOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA RODRIGUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA S CARABALLO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA SANTIAGO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIAEZ E MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIE APONTE VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIE J TORRES DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIO AM JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIO ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIO QUIROS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIO RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALIO VERA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AMALIS J CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALYDI SERRANO FELI CIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALYN ALLENDE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALYN FIGUEROA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALYN MARTINEZ ANTONETTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMALYN RAMOS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANCIA BONILLA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANCIO MADERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAND H POLY VICENTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANDA CAPO ROSSELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANDA CIVIDANES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANDA E ROMERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANDA E SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANDA G SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANDA I APONTE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANDA I BAERGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANDA L RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANDA M COLON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANDA M RAMIREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANDA P OYOLA REZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANDA PEREZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANDA PINTO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANDA RAMOS DE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANDA REYES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANDA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANDA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANDA ROMAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANDA SANCHEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMANDA SOTO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARALIS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARELIS PIZARRO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARELY LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARIELY SANTANA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS ACEVEDO VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS ARCE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS C APONTE APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS CONTRERAS MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AMARILIS D JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS DEL C CRUZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS DIAZ DE QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS DIAZ MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS DONATE CABRET | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS ECHEVARRIA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS FELICIANO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS GONZALEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS HERNANDEZ ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS JIMENEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS LABOY FERNANDINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS LANDRAU PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS LEBRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS LOPEZ ALVALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS LUGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS MARENGO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS MARQUEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS MARQUEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS MEDERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS MOJICA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS MUNET VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS MURIEL VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS ORTIZ CARRASQUILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS ORTIZ SCHELMETTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS ORTIZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS OTERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS OTERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS PADILLA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS REYES MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS REYES POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AMARILIS RIVERA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS RODRIGUEZ HANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS ROMAN MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS RUIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS SANCHEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS SOSA VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS SOTOMAYOR PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS SUAREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS TORRES ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS TORRES MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS VAZQUEZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS VELAZQUEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS VIERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS VILLANUEVA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIS VIRELLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIZ BONILLA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIZ CALDERON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIZ TERRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILIZ VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILLYS CALLEJA ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILLYS CARBO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILLYS LUCIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILLYS MARTINEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILLYS Y ACEVEDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILY DE JESUS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILY SANTANA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILY VILLAFANE ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYN C GUZMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYN SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS A PADILLA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS ALVAREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AMARILYS AM PANETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS ANDUJAR DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS APONTE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS AYALA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS BARRIENTOS CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS BOYER GAUTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS CACERES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS CARABALLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS CASTRO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS CENTENO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS COSTALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS CRESPO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS DE LEON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS DELGADO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS DELGADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS E SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS ENCARNACION MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS FEBO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS FLORES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS GALVAN MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS GUZMAN CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS HERNANDEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS LASALLE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS LEBRON FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS M RODRIGUEZ AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS MALDONADO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS MARQUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS MATOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS MERCADO HORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS MORALES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AMARILYS PABON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS PAGAN ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS PENA ORELLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS PITRE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS RIVERA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS RIVERACACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS ROMAN ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS ROSARIO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS SANCHEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS SANTIAGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS SERRANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS SILVER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS VAZQUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARILYS VILA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARIS AYALA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARIS MILLAN FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARIS MONROIG MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARIS NIETO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARIS SANCHEZ DENNIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARIS SANCHEZ DENNIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARO AM CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARO R RIVERAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARTHI RIVERA JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARY MARTINEZ FORTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARYLIS AGOSTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARYLIS CALDERON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARYLIS CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARYLIS GUILLAMA ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARYLIS LOPEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARYLIS MALDONADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARYLIS MARRERO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AMARYLIS MONTANEZ VAZQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARYLIS SUSTACHE VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARYLIS TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARYLLIS LEBRON VELILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARYLLIS RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARYLLIS TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMARYLLIS Y CURRAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAURI M RODRIGUEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAURI MULERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAURI PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAURIS TELLEZ REGALON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAURY A ROMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAURY ALMESTICA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAURY BATISTA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAURY CABRERA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAURY DELVALLE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAURY E SANTOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAURY ERAZO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAURY FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAURY FLORES SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAURY IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAURY J RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAURY L RIVERA GANDULLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAURY MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAURY ORSINI PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAURY PABON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAURY PACHECO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAURY PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAURY R MARTINEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAURY REYES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAURY RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAURY RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAURY RODRIGUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAURY TORRES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAURY VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMAURY VERAY AZPIROZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMBAR DEL C FELICIANO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMBAR FELIX ANTONY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AMBAR I CARDONA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMBAR J BERAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMBAR M GONZALEZ VALENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMBAR RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMBAR RODRIGUEZORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMBARC MORALES ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMBERT TRINIDAD JACQUELINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMBERT V RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMBIORY E CUBILETTE CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMBROCIO CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMBROSIA CARRION MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMBROSIA RAMOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMBROSIA RODRIGUEZ RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMBROSIO MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMBROSIO MORENO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMBROSIO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMBROSIO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMED SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMEDARIS OCASIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMEDEE EMANUELLI FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMEDEE ROBLES THOMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMEDIA MATEO JAKCSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMEL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA A DE CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA A MORALES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA ABREU MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA ACEVEDO BACETTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA ACEVEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA ACOSTA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA AVILES VICENTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA BARBOSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA BARRETO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA BERMUDEZ LIMBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA C FORTUNO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA CARDOZA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA CARDOZA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA CARRION MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA CASANOVA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AMELIA CASTILLO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA CRESPO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA CRUZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA CUBERO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA D DE DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA DIAZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA DOMINGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA GALARZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA GONZALEZ BOBYN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA HERNANDEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA J TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA JUARBE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA LAGUNA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA M CARRILLO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA M CINTRON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA MEJIAS CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA QUINONES CEBALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA R PUJOLS DISDIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA RAMOS CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA RODRIGUEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA SANTANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA SOLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA TORRES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIA Z GARCIA BRIONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIDIA ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELINES SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIO F RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIO LUGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AMELIO NIEVES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMELIO VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA ANGUITA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA DIAZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA ESPARRA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA GEIGEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA I NAVARRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA MALDONADO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA OTERO ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA RAMOS VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA SEGUI RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICA VAZQUEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO ALMODOVAR TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO BAEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO CANUELAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO COLON MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO CRUZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO DAVILA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO DENO ESTEFAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO FIGUEROA LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO GARCIA SANTALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO HERNANDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO J CUSTODIO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO MARTINEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO MARTINEZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO MORALES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO NIGAGLI O NI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO OMS CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO RAMOS ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO RIVERA BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO TORRES GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMERICO VALCARCEL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AMERICO VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMGEL RROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMHED VALENCIA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCA APOLINARIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAL GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR ACEVEDO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR AM ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR CANALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR CARABALLO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR CINTRON LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR COLLADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR GONZALEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR GUTIERREZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR HUGUET GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR MARTINEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR MARTINEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR MUNOZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR R MORALES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR RAMOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR RODRIGUEZ ARBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR SANTINI QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR TIRADO LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILCAR TORRES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILDA CASANOVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILDA M APOLINARIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILEXY FLORES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILKAR A CARO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILKAR CANDELARIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILL REYES VIMARY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMILLE PIZARRO ARTACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMINA M MENDOZA DE CHARDON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AMINADAB CORDERO MAHONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMINDA FERIA DE STWART | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMINDRA PIETRI MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMINTA RAMIREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMINTA RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMINTA VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMIR C NIEVES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMIR F BECHARA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMIR FMONTIJO VAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMIR RENDON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMIR SENERIZ LONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMIRCAL GERENA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMIRIS TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMMI E MORALES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMNER ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMNERIS AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMNERIS BRAVO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMNERIS D RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMNERIS MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMNERIS MEDINA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMNERIS MORALES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMNERIS ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMNERIS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMNERIS ROSA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMNERIS ROSADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMNERIS SANCHEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMNERIS SANTIAGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMNERIS SANTOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMNERYS CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMNERYS ESCARFULLERY CRISOSTOMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMNERYS RAMOS ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMON M RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMOS ACEVEDO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMOS CALDERON ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMOS LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO ACEVEDO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO ALVAREZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AMPARO CARRERO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO CHAVES USERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO CHAVEZ QUIROGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO CORDERO URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO CRUZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO E GARCIA SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO E MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO FELICIANO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO FIGUEROA FAJARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO FIGUEROA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO FLORES ISABEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO GONZALEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO GONZALEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO L RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO MALDONADO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO MARRERO LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO MARRERO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO MULERO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO ORTIZ DE CABEZAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO PAULINO DE LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO RAMOS ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO RIVERA BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO SALGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO SANTIAGO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AMPARO TORRES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO VALDES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO VELLON DE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMPARO VILLANUEVA HORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMUEL PAGAN CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMY A ROSARIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMY AMARO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMY CLANCY VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMY E MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMY J PACHECO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMY K WILLIAMS NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMY L CAMPOS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMY L ESCOBAR MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMY M SANTIAO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMY MARTINEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMY NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMY OCAMPO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMY RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMY SUAREZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMY TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AMY TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AN DUJAR TORRES EVELYN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A ANDRADES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A BAEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A BAEZ ERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A BELTRAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A CLEMENTE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A CRESPO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A CRUZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A DE JESUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A DIAZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A FRIAS FRIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A GERENA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA A HERNANDEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A HERNANDEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A MALDONADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A MEDINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A MELENDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A NIEVES PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A NUNEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A ORTIZ ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A PABON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A PEREZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A RIOS GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A RIVERA FIGUEREO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A RODRIGUEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A ROMERO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A ROSADO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A SAITER VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A SANTANA OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A SANTOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A SERRANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A VALENTIN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A VALENTIN ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA A VALENTIN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ACEVEDO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ACEVEDO MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ACOSTA DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ACOSTA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ALICEA ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ALMODOVAR SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ALVARADO HENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ALVAREZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ALVAREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ALVELO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA AN ANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA AN CMACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA AN CVEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA AN IBURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA AN LCANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA AN MRODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ASTACIO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA AVILES ESCABI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA AWILDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA AYUSO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA B ARNIZAUT DE MATTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA B BELTRAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA B BORGES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA B CLEMENTE ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA B DE JESES CARABALL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA B DOMINGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA B GOMEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA B HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA B HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA B PALERMO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA B ROLON GRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA B SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA B TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA B VAZQUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BAEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BERRIOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BLAS ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BONET RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA BONILLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C ACEVEDO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C ALMEYDA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C APONTE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C ARROYO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C ARROYO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C BENITEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C BENJAMIN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA C BONILLA CHICLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C BONILLA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C BORRERO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C CABRERA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C CANALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C CARMONA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C CATALA MEYER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C CONCEPCION PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C CORDERO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C COTTO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C COUVERTIER MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C CRUZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C CRUZADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C DE JESUS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C DIAZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C DIAZ VELASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C FERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C FLORES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C FRIAS PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C GARCIA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C GONZALEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C GONZALEZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C GONZALEZ PEREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C HERNANDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C HERRERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C JOUBERT VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C LABOY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C LEON CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C LICIAGA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C LOPEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C LOPEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C MARQUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA C MARTES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C MARTINEZ SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C MAYORQUIN OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C MOLINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C MONTERO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C MORALES ARROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C MULERO BUTTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C MUNIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C NEGRON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C NIEVES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C OCASIO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C OQUENDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C ORTEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C OVIEDO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C PEREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C PUJOL BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C RESTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C REVERON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C REYES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C RIVERA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C ROMAN CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C ROMERO MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C ROQUE SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C ROSADO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C ROSARIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA C RUIZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C SANCHEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C SANTANA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C SANTIAGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C SANTIAGO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C SEGOVIA CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C SOSA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C TOSADO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C VAZQUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C VEGA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C VELAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C VICENTE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA C ZAMBRANA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CABAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CABRERA ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CABRERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CAMACHO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CAMACHO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CARRASQUILLO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CARRASQUILLO LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CASERES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CASTILLO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CELIA ARDIN MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA COLLAZO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA COLON FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CORDERO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CORRADA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CORREA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CORTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA CRESPO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CRISTINA SUAREZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CRUZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA CRUZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D ACEVEDO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D ACOSTA SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D ALICEA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D ALVAREZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D ANDINO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D ARNALDI MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D AVILES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D BARRETO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D CALDERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D COLON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D CORDOVA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D CORTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D CORTIJO JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D CRUZADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D DE JESUS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D DEL VALLE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D DIAZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D DIAZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D DUPREY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D ERAZO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D ESPADA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D ESQUILIN ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D ESTRELLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D FIGUEROA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA D GARCIA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D GARCIA VELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D GERENA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D GONZALEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D GONZALEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D GONZALEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D HERNANDEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D LABOY VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D LLANOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D LOPEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D MALDONADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D MEDERO SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D MEDINA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D MEJIAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D MENDEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D MENENDEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D NAVARRO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D NIEVES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D NIEVES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D NUNEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D OLAVARRIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D OQUENDO PANELLIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D ORTIZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D ORTIZ CAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D ORTIZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D ORTOLAZA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D PADILLA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D PIZARRO AN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D QUIQONES OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA D RAMOS DE TANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D RIOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D RIVERA ALAYON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D RIVERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D ROBLES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D RODRIGUEZ M | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D ROSARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D SANTIAGO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D SERRANO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D SOTO TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D VELAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D VELEZ DE WONG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D VENTURA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D VIDAL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA D VILLEGAS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DE JESUS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DEJESUS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DELGADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DELGADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DOMENA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA DONES PABELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E ABREU RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E ACEVEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E ADROVER OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E ALAMO ANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E ALERS ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E ALVARADO DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E ARROYO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E ARROYO GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E AUGUSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E AVILES BELPREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA E AVILES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E BAEZ CUMBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E BURGOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E CALVENTE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E CARMONA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E CASTRO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E COLLAZO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E CONTY CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E CORTES PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E CORTES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E DIAZ DE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E DURAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E FERNANDEZ LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E FIGUEROA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E FIGUEROA DE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E GARCIA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E GARCIA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E GOMEZ MATEU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E GONZALEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E GONZALEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E GONZALEZ SALVAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E GRILLASCA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E GUZMAN CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E LABOY DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E LEBRON CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E MALDONADO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E MALDONADO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E MARTINEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E MATOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E MEDINA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E MENDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA E MERCADO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E MERCADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E MIRANDA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E MUNOZ AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E MUNOZ DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E NAZARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E NIEVES ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E NUNEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E NUNEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E ORTIZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E ORTIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E ORTIZ NOLASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E ORTIZ SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E ORTIZ SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E PACHECO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E PADUANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E PEREZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E PEREZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E RAMOS ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E RAMOS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E REYES CAPPOBIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E RIOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E RIVERA BERNACET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E RIVERA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E ROBLES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA E RODRIGUEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E ROJAS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E ROMAN ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E ROSARIO BARNES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E ROSARIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E SANCHEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E SANTOS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E SANTOS LACEND | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E SANTOS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E SEPULVEDA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E SERRANO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E TORRES ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E VALENTIN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E VARGAS SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA E VICENTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ELBA FEBRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ELBA RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA EMMANUELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ERODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ESTHER ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ESTRADA MOLL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA F COLLAZO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA F COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA F LEBRON PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA F QUIRINDONGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FARIA JOVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FLORES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FLORES LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FLORES PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FRECHEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA G ARROCHO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G BAGU VICENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G BENABE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G BERNIER BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G CANALES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G CARMONA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G CATALA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G CRUZ CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G DELGADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G HIDALGO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G MATOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G RAMIREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G REGUS DE CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G RIVERA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G RIVERA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G ROJAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G SANCHEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G SANTANA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G SANTISTEBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G SERRANO ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA G TAVAREZ FERMIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GARCIA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GONZALEZ JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GREEN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GUADALUPE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GUADALUPE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA GUEITS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H BENITEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H CASILLAS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H CHINEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H COTTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA H DIAZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H FLORES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H FONTANEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H GOMEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H GUZMAN MOORE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H JIMENEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H LEBRON DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H LEBRON LISBOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H LUGO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H LUGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H MALAVE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H MARIN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H MOLINA CANTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H MOYET GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H NIEVES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H OCASIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H ORTIZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H OSORIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H PELUYERA POLLOCK | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H PELUYERA POLLOCK | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H PENA CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H QUINTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H RAMIREZ ATANACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H RAMOS VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H REYES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H ROJAS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H SANTIAGO VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H SERRANO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA H SOSTRE AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H VAZQUEZ CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H VEGA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA H VELEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HERBERT DE GEORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HERNANDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HERRERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HILDA GONZALEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HILDA MERCED RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA HILDA RIVER A NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I AGOSTO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I ALOMAR APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I ALVAREZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I APONTE BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I ARROYO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I AYALA FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I BAEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I BARRETO DE LA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I BARTOLOMEY MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I BARZANA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I BAUZA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I BERMUDEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I BRUGUERAS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I BURGOS PERALTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I CAMACHO OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I CANDELARIO MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I CASTANON CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I CASTRO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I CENTENO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I CHAMORRO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I CINTRON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I CINTRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I COLON SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I CONTRERAS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I CORTES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA I CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I CRUZ VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I CURET OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I DE JESUS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I DEL MORAL VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I DELFAUS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I DELGADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I DELGADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I DIAZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I DIAZ CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I DIAZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I DIAZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I ENCARNACION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I ESCOBAR PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I FARGAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I FIGUEROA GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I FLORES ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I FLYNN CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I GONZALEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I GUADALUPE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I GUZMAN BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I HERNANDEZ GRAULAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I IRIZARRY TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I LEON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I LEON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I LINARES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I LUGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I LUGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA I MALDONADO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I MANGUAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I MANON PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I MARRERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I MARRERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I MARTINEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I MATIAS CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I MATIAS GALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I MAYMI HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I MEDINA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I MELENDEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I MERCADO DE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I MORENO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I NEGRON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I NERIS CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I NORIEGA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I NUNEZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I OFARRIL QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I OJEDA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I OLIVER BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I OLIVERAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I ORTIZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I ORTIZ FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I ORTIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I PELLOT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I PELLOT TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I PEREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I PEREZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I PIMENTEL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I REYES MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I RIVERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA I RIVERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I RIVERA QUIÑONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I RODRIGUEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I RODRIGUEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I RODRIGUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I RODRIGUEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I ROMERO DROZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I RUIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I RUPERTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I SALIVA AGOSTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I SANCHEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I SANTIAGO FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I SANTIAGO FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I SIERRA BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I SOTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I SOTO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I TAPIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I TIRADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I TORRES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I VALADEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I VAZQUEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I VELAZQUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I VELAZQUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I VELAZQUEZ PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I VELEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I VIGOREAUX ROBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA I YEPEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA I ZAMBRANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ISABEL VAZQUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA IVETTE TIRADO FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J ACEVEDO LESPIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J ALICEA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J ANGULO TORRALBAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J BETANCOURT CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J BURGOS VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J CASASNOVAS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J CASTRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J CINTRON CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J CINTRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J COLON SEMIDEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J CRUZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J DAVILA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J ESCUDERO COTTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J FANA MARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J FERNANDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J GUZMAN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J MATEO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J MUNOZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J OCASIO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J ORTIZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J PEREZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J PEREZ SAMBOLIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J QUINONES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J REYES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J RIVERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J ROSARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J SANJURJO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA J SUAREZ ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J TIZOL DE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J VAQUIZ DE SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA J WILLMORE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA JIMENEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA JTIRADO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA K PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA K RIVERA GIRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA K ZAMOT VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ABREU GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ACEVEDO CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L AHERAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ALEJANDRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ALGARIN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ALICEA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ALOMAR PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ALVARADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ALVAREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ANGELET LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L APONTE GEIGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L APONTE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ARCE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ARROYO NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L AYALA GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L BERMUDEZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L BERRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L BERRIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L BERRIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L BLANCH OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L BURBON MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L BURGOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L BURGOS OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L BURGOS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CABALLERO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA L CABRERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CAMPOS SALAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CANDELARIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CANDELARIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CASTRO PALMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CASTRODAD DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CHEVERE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CLEMENTE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L COLLAZO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L COLON DE JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L COLON NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L COLON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CORDERO DEL CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L COSS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CRESCIONI SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CRISPIN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CRUZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L CURCIO FORTIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L DAVILA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L DAVILA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L DE ALBA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L DEL RIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L DEL TORO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L DELGADO MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L DIAZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L DIAZ DE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L DORTA DORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L DUQUE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ECHEVARRIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ESTRADA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA L FEBUS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L FELICIANO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L FERNANDEZ DE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L FERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L FERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L FIGUEROA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L FIGUEROA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L FIGUEROA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L FONT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L FONTANEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L FONTANEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L FUENTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L FUENTES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L GARCIA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L GARCIA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L GARCIA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L GARCIA DE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L GARCIA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L GARCIA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L GONZALEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L GONZALEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L GONZALEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L GUISHARD CECILIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L HERNANDEZ MEND EZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L HERNANDEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L JORGE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L LAUREANO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L LEBRON MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L LLANOS SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L LOPEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L LOPEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA L LOPEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L LOYO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L LUGO LAVIENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L LUGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L LUNA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MALDONADO DE DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MALDONADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MARRERO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MARRERO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MARTINEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MATOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MEDINA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MEDINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MERCADO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MORALES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MORALES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L MULERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L NAVARRO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L NORIEGA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L NUNEZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L OJEDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ORSINI VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ORTA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ORTIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L OTERO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L PABON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L PACHECO SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L PELLICIER CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L PEREIRA SALAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA L PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L PEREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L PHILIPPI DE LA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L PIZARRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L QUIROS GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RAMIREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RAMOS LANDRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RESTO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L REYES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RIVERA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RIVERA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RIVERA MASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RIVERA NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RIVERA QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RIVERA SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ROBLES ALAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ROBLES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RODRIGUEZ BONANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RODRIGUEZ DUMENG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RODRIGUEZ ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RODRIGUEZ LODEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RODRIGUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RODRIGUEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RODRIGUEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L RODRIGUEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ROMAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ROMERO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA L ROSADO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ROSADO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ROSARIO NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ROSARIO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ROSARIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ROSARIO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L ROSAS DE AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SALAMAN DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SALCEDO NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SANCHEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SANCHEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SANCHEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SANCHEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SANJURJO CALCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SANTANA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SANTANA ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SANTIAGO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SANTIAGO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SANTIAGO MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SASTRE MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SOSA BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L SUAREZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L TOLEDO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L TORO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L TORRES MARTORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L TORRES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L TORRES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA L TORRES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L TORRES VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L VARGAS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L VAZQUEZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L VELEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA L VILLANUEVA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LABORDE BAQUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LAFONTAINE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LEBRON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LEE TRINIDAD CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LEON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LOPEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LOURDES MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LOZADA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LSANTOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LUGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LUISA BRUGUERAS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LUNA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA LUZ DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ABREU DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ACABA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ACOSTA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ADORNO PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M AGOSTO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M AGOSTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M AGUILO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ALBALADEJO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ALERS LARRIEUX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ALGARIN CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ALICEA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ALVARADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ALVAREZ LLANOT | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA M ALVAREZ MURPHY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ALVELO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ANDINO ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ANDRADES MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ANDUJAR LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M APONTE FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ARROYO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ARROYO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ARROYO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M AYALA AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M AYALA BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M AYALA CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M AYALA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M BAEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M BAIZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M BARRETO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M BENJAMIN AUMONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M BERRIOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M BERRIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M BONILLA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M BORRERO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M BURGOS ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M BUSTILLO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CABAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CALO HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CALVO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CAMACHO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CAMACHO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CAMPOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CANCEL DE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CANDELARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CARDONA AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CARDONA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CARDONA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CARLO ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA M CARLO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CARRERAS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CARRILLO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CHAPEL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CINTRON OFARRI L | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CLEMENTE CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M COLLAZO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M COLLAZO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M COLON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M COLON DE MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M COLON MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M COLON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M COLON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M COLORADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CORREA MELECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M COSTOSO VILLARAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M COTTO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M COTTO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CRISTOBAL CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CRUZ DE BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CRUZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CRUZ OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M CUBERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M DE JESUS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M DIAZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M DIAZ TELLES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA M DIAZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M DONES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ECHEVARRIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ECHEVARRIA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ESCALERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ESPINOSA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M FELICIANO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M FELIX FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M FERNANDEZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M FERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M FIGUEROA FILGUEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M FLORES CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M FONSECA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M FONTANEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M FOURNIER BENERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M FRANQUIZ SALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M FREIGHT GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M FREYRE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M FUSTER LAVIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GADEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GANDULLA SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GARCIA AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GARCIA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GARCIA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GARCIA GASTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GARCIA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GIELBOLINI RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GINORIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GOMEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA M GONZALEZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GONZALEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GONZALEZ BERNAZARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GONZALEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GONZALEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GONZALEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GREEN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M GUZMAN LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M HERNANDEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M HERNANDEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M HERNANDEZ PANET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M HERNANDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M HILL ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M HOOI MARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M HORTIZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M INOA CABA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M KUILAN CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M LABOY MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M LARA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M LAVIERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M LOPEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M LOPEZ BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M LOPEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M LOPEZ ERQUICIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M LOPEZ GUILLEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M LOPEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M LOPEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M LOZADA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M LUCENA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MADRIGAL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA M MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MALDONADO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MALDONADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MALDONADO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MALDONADO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MALDONADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MALDONADO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MALDONADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MANZANO FARELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MARGARIDA JULIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MARIN CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MARIN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MARQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MARRERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MARRERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MARTINELLI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MARTINEZ CALIMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MARTINEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MARTINEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MARTIR VADELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MARTIR VADELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MATEO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MATHEWS CAPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MATOS CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MATOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MAYSONET GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MELENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MELENDEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MELENDEZ RENAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MELENDEZ RENAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MELENDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MENDOZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA M MERCADO DE MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MERCADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MERCADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MERCADO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MERCADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MICTIL LORENZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MOLINARI FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MONTALVO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MONTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MONTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MORALES BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MORALES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MORALES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MOUX ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MUNETT LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MUNIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MUNIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M MUNIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M NARVAEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M NAVARRO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M NEGRON COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M NEGRON GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M NEGRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M NEVAREZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M NIEVES FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M NIEVES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M NIEVES VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M NIEVES YAMBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M NOGUERAS RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M OCASIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ONEILL REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ORTIZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ORTIZ DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ORTIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ORTIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA M ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ORTIZ RESSY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ORTIZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M OYOLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PABON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PACHECO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PACHECO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PACHECO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PAGAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PAGAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PALES DE MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PALOU BALSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PARRILLA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PENA MATO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PEREZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PEREZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PESANTE PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M PRIETO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M QUILES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M QUINONES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M QUINONES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M QUINONES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M QUINONES TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M QUINONEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M QUINTANA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RAMIREZ ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RAMIREZ ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RAMOS BAQUERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA M RAMOS CALIXTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RAMOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RESTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M REYES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M REYES ORELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M REYES PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIOS FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA G NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ROBLES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RODRIGUEZ ALAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RODRIGUEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RODRIGUEZ DOMI NGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RODRIGUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA M RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RODRIGUEZ QUESADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RODRIGUEZ SALAMANCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ROMAN ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ROMERO ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ROQUE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ROSADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ROSARIO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ROSARIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ROSARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M ROSARIO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RUIZ BAGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M RUIZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SAINZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SALAMAN DE CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SALICRUP CUELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SANCHEZ BIDOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SANCHEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SANTANA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SANTANA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SANTIAGO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SANTIAGO OFARRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SANTOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SANTOS NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SANTOS NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SANTOS SANTI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA M SANTOS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SOSTRE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SOSTRE PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SOTO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SUAZO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M SULIVERES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M TEBENAL VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M TEJADA PAULINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M TOLENTINO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M TORO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M TORO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M TORRES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M TORRES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M TORRES DE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M TORRES MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M TRIGO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VALE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VALENTIN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VARGAS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VARGAS SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VAZQUEZ LASSEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VAZQUEZ OFERRAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VAZQUEZ OFERRAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VAZQUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VAZQUEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VEGA CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VEGA OLIVELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VEGA OROPEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VELEZ GORGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA M VELEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VILLALOBOS NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VILLANUEVA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VILLEGAS DE ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA M VILLEGAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MALDONADO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MALDONADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARIA DIAZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARIA M DELGADO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARIA MOJICA ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARIA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARIA NOGUERAS SOROETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARIA PEREZ MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARIA SURILLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARIA VALLEJULI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARIA VAZQUEZ GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARQUEZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARTINEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARTINEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARTINEZ ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MARTINEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MASS PINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MATEO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MBARBOSA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MEDINA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MEDINA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MEJIA GERMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MELENDEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MELIA PAGAN OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MERCADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MERCED AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MIRANDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MONROIG TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MORALES CEBALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MORALES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA MUNIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MUNIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MUNIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MUNOZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA MV ROBLES JAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA N ACEVEDO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA N AVILES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA N CALO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA N CRUZ ERIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA N GONZALEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA N GUTIERREZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA N LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA N SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA N TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NARVAEZ DE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NAVARRO PORRATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NAVARRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NEGRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NICHOLSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NIEVES BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NIEVES DE N NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NOLASCO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NORIEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA NOVOA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA O MUNIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA O ROSADO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA O TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA OLIVERAS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA OLIVO KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ORTIZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ORTIZ GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ORTIZ MARCUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA OYOLA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA P CANALES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA P DELGADO SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA P MATOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA P RUBERO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA P VELAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PADILLA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PAGAN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PARRILLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PEDROZA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PERDOMO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PEREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PICON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA PUIG SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA QUILES TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA QUINONES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA QUINONEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R ADORNO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R ALEMAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R ALICEA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R ALMA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R AVILES RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R AYALA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R BAEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R BAREA RECHANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R BENCOSME CANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R BETANCOURT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R BORRERO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R BURGOS DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R CABAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R CARTAGENA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R CINTRON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R CRUZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R CUEBAS DE ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R CUEVAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R DE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA R DE LEON OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R DELGADO DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R ESCALERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R FIGUEROA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R FLORES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R GARCES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R HERNANDEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R IZQUIERDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R LABOY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R MALDONADO HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R MARTINEZ OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R MELENDEZ PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R MORALES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R NIEBLA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R NUNEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R OCASIO CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R PABON CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R PAGAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R PEREZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R QUINONES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R RAMIREZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R RAMIREZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R RAMOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R RIOS COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R RIOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R RIVERA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R RIVERA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA R RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R RODRIGUEZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R ROHENA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R ROLON SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R ROMERO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R SANCHEZ DIVERGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R SANTIAGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R SANTOS SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R SOLER TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R TORRES CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R TORRES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R VALERIO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R VARELA ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R VELAZQUEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R VENTURA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA R VIVES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RAMIREZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RAMOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RCINTRON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RESTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA CHAMORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RIVERA WOOD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RODRIGUEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROLDAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROMERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROMERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROMERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA ROSAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RPEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA RUIZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA S ADROBER VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA S ALLENDE HERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA S CANALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA S CARRERAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA S DAVILA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA S GUMA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA S JIMENEZ FERNANDINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA S MALDONADO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA S MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA S MENENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA S ORTIZ DE ESQUIABRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA S ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA S ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA S REYES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA S REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA S REYES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA S RIVERA TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA S RODRIGUEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA S ROSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA S SANTIAGO OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA S SEGARRA TURULL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA S TORRES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA S TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANCHEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA SANTIAGO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTIAGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SEMIDAY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SEPULVEDA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SILVIA MAZZINI CORRALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SONERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SOSTRE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SOTO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA SOTO RIVS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA T ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA T AROCHO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA T ARROYO ZENGOTITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA T BULTRON MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA T CASTRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA T CORDERO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA T COSME RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA T FIGUEROA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA T GARCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA T LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA T MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA T MELENDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA T MOLINA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA T NEGRON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA T ORTIZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA T ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA T RAMIREZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA T RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA T VEGA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA THOMAS SEMIDEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA TORREGROSA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA V ANDINO LAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V CORRADA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V DAVILA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V DAVILA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V ESCOBAR MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V GONZALEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V HERNAIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V JIMENEZ PUELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V JIMENEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V LOPEZ POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V LOYSELLE LANDRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V MARTINEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V MAURA SARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V NORAT DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V PEREZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V PIZARRO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V QUIRINDONGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V RAMIREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V RAMOS LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V ROSA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V SANTANA OZUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V VALENTIN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA V ZAYAS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VARELA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VAZQUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VEGA FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VEGA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA VELAZQUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VELEZ BAERGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VELEZ CABANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA VERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA W ARENAS ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA W GALARZA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA W LOUBRIEL CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA W ROSADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA Y BERMUDEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA Y BULERIN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA Y CASTILLO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA Y COLLAZO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA Y MARRERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA Y ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA Y RIVERA AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA Y RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA Y SANTALIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA Y SANTIAGO YAMBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA Z GONZALEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA Z GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA Z PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANA Z ROSA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL ARANA LANZAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL ARCE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL BARRETO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL BURGOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL CASTRO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL COLON MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL CONTRERAS CHICLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL CORA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL FERNANDEZ BETANCOUR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANABEL HUERTAS MONTEZUMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL K RIVERA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL MACHADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL MARTINEZ COMELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL MARTINEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL MELENDEZ CAPBLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL MERCADO DURAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL MILLAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL NAVAS SENERIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL NEGRON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL QUINONES CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL ROMERO CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL ROSARIO MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL RUIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL RUIZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL SANTIAGO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL SANTIAGO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL SEVILLA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL SOTO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABEL VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABELL AYALA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABELL BAEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABELL GARCIA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABELL SANCHEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABELL SANTOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABELLE ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABELLE BERRIOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABELLE C GONZALEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABELLE CARABALLO NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABELLE CENTENO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABELLE COLON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABELLE EXCLUSA GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABELLE GUZMAN TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABELLE LOPEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANABELLE MARTINEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABELLE MUNOZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABELLE NIEVES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABELLE QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABELLE RIVAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABELLE RIVERA BATALLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABELLE RIVERA MONZON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABELLE RODRIGUEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABELLE ROSADO OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABELLE SANTOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABELLE SEGARRA MORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABELLE SUAREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABELLE VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABELLY HANCE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANABER AN MGUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANACAONA ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANACELIS SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANACELY CABAN ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANACELYS RIJOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANACLETA GONZALEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANACLETO CARRASQUILLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANACLETO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANADINA MENDEZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANADINA VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANADINA VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAELI HERNANDEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAELIS ALVAREZ BORONAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAHI RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAI ANTOMMARCHI SANTALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAIDA CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAIDA FELICIANO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAIDA FRANCESCHI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAIDA M RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAIDA MALDONADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAIDA RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAIDA SANTIAGO RENTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAIDA SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAIDEL FERNANDEZ MORA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANAIS DELGADO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAIS RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAISKKA RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAISS REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANALDIN SALDANA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANALEE LABOY VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANALIA ALMONTE GERARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANALID DIAZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANALID NAZARIO OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANALIRIS CRUZ VELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANALIS SERRANO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANALY M CARABALLO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAM ALVARADO VDA DE GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAM LLANTIN PUMAREJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAMAE MEDINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAMAR GUZMAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAMAR MENENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAMARI TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAMARIS CANALES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAMARIS MORALES VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAMARIS ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAMARIS ROSARIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAMARY COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANANIM MELENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANARDA CAMACHO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANARDY A MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANARDY PASTRANA BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIA BELTRAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIA BERRIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIA GUADALUPE ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIA OLIVERAS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIA RAMOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO CRUZ A NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO MEDINA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO OYOLA SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANASTACIO PENA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO RODRIGUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO ROMERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO ROMERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTACIO SEPULVEDA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTASIO GARCIA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTELIA RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANASTOLIA MARCUCCI CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANATALIA QUINTANA GODEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANATILDE GIERBOLINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANATILDE LUGO R NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANATILDE RUBERT SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANATOLIA RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAYDA I ROSARIO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAYDA RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAYDA VALLE LASSALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAYDEE DELGADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAYMA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAYRA AYALA PICON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAYRA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAYS A SANTALIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAYS A SANTALIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANAYXA I ROSADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANCIS J CRESPO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDA AN ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDEL RODRIGUEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDELMO ARROYO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDERSON ALVARADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDERSON AN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDERSON DE JESUS ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDERSON DELGADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDERSON GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDERSON GONZALE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDERSON GONZALEZ CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDERSON IRIZARRY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDERSON M ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDERSON MONTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDERSON NIEVES OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANDERSON ROBLES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDERSON SANCHEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDERSON SANTIAGO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDERSON VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDIE C BERMUDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDIE W GOMEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDINO AN III | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDINO E ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDINO GONZALEZ  MARITZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDINO GONZALEZ  MARITZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDINO PEREZ ANGEL M | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDINO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDIS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRA AN OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRALIZ COLON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRE DE JESUS TRESKOW | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRE E WHITTENBURG GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRE GUZMAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRE PADOVANI MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA ALEJANDRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA ALVAREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA AVILES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA BONILLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA CACERES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA COLLAZO CHEVEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA COLLAZO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA DE L HEIL SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA E BAYONA CHAVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA G GONZALEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA GALINDEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA GARCIA GRAJALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA GARCIA SOLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA GUZMAN AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA HERNANDEZ DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA I NOA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA INFANTE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANDREA JIMENEZ MERCEDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA JUARBE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA LIRIANO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA LUGO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA M ACEVEDO LAGUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA MARQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA MARRERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA MATIAS PERLATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA MERCADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA MONTANEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA ORTIZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA PERELLO DE CIFREDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA PIMENTEL FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA QUESADA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA QUINONES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA REYES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA RIVERA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA ROMAN MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA ROSA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA ROSARIO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA S SIERRA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA SAAVEDRA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA SEPULVEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA SERRANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA SERRANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA VAZQUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA VAZQUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA VAZQUEZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA VILLANUEVA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA VILLARRAGA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREA ZAVALA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREE R BAZAN PLAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREINA NAZARIO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREITA SOSA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANDREN LUGO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES A ALFONSO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES A BONET SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES A FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES A LEDESMA PHILLIPS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES A MARTE MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES A MOLINA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES A ORTIZ MICHELI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES A ROSADO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES A SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ABAD HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ACEVEDO VILLANU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ACOSTA CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ACOSTA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ACOSTAO T ERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ADORNO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES AGUIRRE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ALBERTO DAVILA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ALICEA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ALMESTICA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ALVARADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ALVERIO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES AN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES AN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ARCE BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ARIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ARROYO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ARUS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES AYALA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES AYALA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES BADILLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES BAREA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES BARRETO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES BELTRAN OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES BENGOA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES BENITEZ FARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES BENITEZ FARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANDRES BONILLA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES BRUNO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES BURGOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CAMACHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CARRASQUILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CARRILLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CASANOVA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CASTRO SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CHACON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CLARKE VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CLASS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CLAUDIO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CLAUDIO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES COLLAZO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CORDERO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES COTTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CRESPO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CRUZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CRUZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CRUZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES CRUZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES DE JESUS DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES DE LEON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES DE LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES DELGADO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES DELGADO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES DIAZ MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES DIAZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANDRES DIAZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES DIAZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES DMALDONADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES E COLL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES E DELUCCHI OLIVARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES E GARCIA VILLEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES E GONZALEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES E MENDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES E RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES E ZAYAS SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ESPINO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ESTRADA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES F RODRIGUEZ GAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES FELICIANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES FELICIANO MARCUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES FELICIANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES FERNANDEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES FIGUEROA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES FIGUEROA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES FLECHA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES FLECHA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES FRANCO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES G DEBS ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES G EISELE FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES GALARZA CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES GARCIA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES GARCIA SOLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES GOMEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES GOMEZ SCABROUGH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES GONZALEZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANDRES GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES GONZALEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES GORGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES GUZMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES GUZMAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES HYLAND RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES I MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ISAAC TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES J ALICEA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES J ORTIZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES J PADILLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES J ROSADO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES J SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES JIMENEZ ACOBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES JUSINO HENRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES K CINTRON CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES KALBERT AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES L BONILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES L CARRERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES L COLON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES L GARCIA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES L GAUD SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES L MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES L ROSARIO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES LAMBERTY MARCUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES LATALLADI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES LAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES LLADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES LOPEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES LOPEZ BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES LOPEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES LOPEZ SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANDRES LOZADA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES M BAEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES M CRUZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES M DELANOY COROMINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES M GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES M NAVARRO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES M PEREZ BRASA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES M RODRIGUEZ CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MALAVE PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MALDONADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MARRERO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MARRERO TERRAFORTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MARTES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MARTINEZ PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MARTINEZ QUIANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MATOS BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MEDINA BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MELENDEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MENDOZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MERCADO BONETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MERCADO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MERCED RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MILLAN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MORALES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MORALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MORALES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MORALES VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MORENO NACIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES MUJICA ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES N BAEZ MARINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES NAVARRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES NEGRON LANDRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANDRES NEGRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES NEGRON PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES NIEVES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES NIEVES JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES NIEVES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES O RODRIGUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES O ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES OCASIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES OJEDA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES OLIVENCIA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ORSINI ROLDOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ORTIZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ORTIZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ORTIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES OSORIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES OTERO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES PACHECO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES PACHECO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES PAGAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES PAGAN PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES PARAVISINI CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES PARIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES PAUL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES PENA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES PEREZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES PEREZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES PEREZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES PEREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES PLAUD SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES QUINONES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES R ARGUINZONI ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES R DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES R FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES R FUENTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES R GARCIA MARTINO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANDRES R MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RAMOS CASTANON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RAMOS CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RESTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES REYES MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RIOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RIOS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RIVAS RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RIVERA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RIVERA BULERIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RIVERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RIVERA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RIVERA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RIVERA MARTIN EZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RIVERA ROWHER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RODRIGUEZ BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RODRIGUEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RODRIGUEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RODRIGUEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RODRIGUEZ ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANDRES ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ROSA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ROSARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RRIOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RUIZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES S CASTRO PERDOMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SALGADO DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SANCHEZ CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SANCHEZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SANTANA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SANTIAGO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SANTIAGO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SANTIAGO FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SANTIAGO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SANTIAGO MARINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SANTIAGO MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SANTIAGO RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SANTOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SERRANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SERRANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SERRANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SOLDEVILLA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES TAPIA SARANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES TORRES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES UBILES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANDRES VACHIER SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VALERA ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VARGAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VAZQUEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VAZQUEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VAZQUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VEGA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VEGA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VEGA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VEGA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VELEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VELEZ LAFFOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VELEZ MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VELEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VERGARA LABRADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VILLANUEVA LAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES VIVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRES ZAMBRANA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREW ARBELLO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREW ILDEFONSOSANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREW LAZARO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREW MAYAS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREW MONTANEZ NOEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREW MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREW ORTIZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREW P RAPALE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREW PLACERES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDREW RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRO JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDROS D RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDRY C LIZARRIBAR GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANDRY ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDUJAR D SANCHEZ LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDUJAR ECHEVARRIA CARLOS J | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDY ACEVEDO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDY AN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDY BONILLA HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDY CABALLERO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDY CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDY DIAZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDY E RODRIGUEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDY ESCALERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDY FUENTES OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDY GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDY GONZALEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDY J ALVARADO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDY J APONTE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDY J HERNANDEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDY J MORIS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDY L ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDY L VELEZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDY M CARMONA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDY MONTANEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDY MONTANEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDY MONTERO RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDY O CAMACHO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDY PAGAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDY PENALOZA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDY QUINONES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDY RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDY RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDY RIVERA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDY ROMAN AHORRIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDY RONDON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDY RUIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDY SANCHEZ LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDY TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANDY VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANED M GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANEDDA FIGUEROA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANEIDA LABOY ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANEIDA TOSADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANEL ACOSTA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANEL FUENTES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANEL M ALEJANDRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANEL M ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANEL M TORRES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANEL SANTOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANELIESE CRUZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANELIS M SOTO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANELIS SANCHEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANELIS SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANELIS SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANELISA LEBRON ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANELISA SOTO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANELIZ GONZALEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANELLE CINTRON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANELLE RAMOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANELLY REYES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANERIS Y BONILLA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANES MUNDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANETTE BARLUCEA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANETTE CASTRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANETTE CONDE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANETTE CORDERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANETTE ESTRELLA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANETTE GONZALEZ LIND | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANETTE GUZMAN REICES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANETTE HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANETTE J AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANETTE J REYES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANETTE L MALDONADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANETTE LUGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANETTE M CUEVAS GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANETTE RODRIGUEZ GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANETTE ROMAN TEISSONNIERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANETTE SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANETTE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANEUDI BAEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANEUDI MERCADO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANEUDI O GONZALEZ CUSTODIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANEUDI SOTO OVERMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANEUDY COLON DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANEUDY J CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANEUDY NAVARRO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANEUDY RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANEUDY SOTO CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANEURY BAEZ ELIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANEURY DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANEXIE PORTALATIN AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANEXIS J SOTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANEZLI RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGE L RAMOS DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEERELLY HERNANDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEIRIS CINTRON FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A ACEVEDO CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A ACOSTA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A ADORNO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A ALICEA VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A ARAGUNDE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A AYALA ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A AYALA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A AYALA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A AYALA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A BAEZ LANZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A BAEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A BAEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A BERMUDEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A BLANCO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A BONILLA QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A CARRASQUILLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A CARRION QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A CASTILLO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL A CASTRO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A CORNIER MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A COSME VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A CRUZ REY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A CRUZ VE L EZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A CUEVAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A DIAZ PORFIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A ESPADA BERNARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A ESPINOSA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A ESTRONZA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A FERNANDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A FIGUEROA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A FLORES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A FRANCO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A FRANQUI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A GARCIA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A GOMEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A GONZALEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A GONZALEZ MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A GONZALEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A GREEN ECHEVARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A GREEN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A JIMENEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A LAUREANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A LOPEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A LOZADA CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL A LUGO OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A LUNA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A MALAVE TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A MALDONADO LLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A MARTINEZ JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A MATEO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A MATOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A MEDINA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A MELENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A MELENDEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A MENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A MENDEZ ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A MERCADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A MERCADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A MERCADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A MONTALVO NEGRONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A MORALES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A NAZARIO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A NIEVES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A NIEVES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A NIEVES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A NUNEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A OJEDA GUEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A OLIVERAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A OLIVIERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A ORTIZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A OTERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A PADILLA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A PADILLA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A PEREZ REBOLLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL A PEREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A QUINONES CARAFFA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A RAMOS TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A REYES AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A REYES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A RIOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A RIOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A RODRIGUEZ GIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A RODRIGUEZ LEAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A RODRIGUEZ MUNET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A RODRIGUEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A ROMAN OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A ROMERO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A SANDIN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A SERRANO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A TANCO GALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A TOLEDO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL A TORRES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A TORRES HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A VALENCIA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A VEGA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A VEGA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A VELEZ ATRESINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A VILLEGAS FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A VILLEGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL A YGLESIAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ACEVEDO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ACEVEDO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ACOSTA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ACOSTA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AGOSTO CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AGOSTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AGRONT ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AGRONT SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ALBERIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ALBERTO COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ALBERTO MAISONAVE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ALICEA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ALICEA LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ALICEA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ALVAREZ BONETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ALVAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ALVAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ALVAREZ PINET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ALVAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ALVAREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AMARO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AN ACHICLANA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL AN ANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AN ARIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AN BALAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AN DALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AN DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AN DBERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AN DCARRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AN FRIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AN GSOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AN JBAERGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AN JDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AN JRIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AN LAGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AN LBAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AN LBERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AN LCINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AN LCORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AN LDIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AN LGONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AN LGONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AN LLOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AN MRIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AN MSOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AN RCORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AN RMARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AN RPUIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ANDINO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ANDUJAR SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ANTONIO ARGUINZONI GUER RIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ANTONIO MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AQUINO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ARCE VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ARCIDES WILLIAMS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL AROCHO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ARROYO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ARZOLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AVILES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AVILES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AYALA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AYALA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AYALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AYALA SALAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AYALA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL AYALA VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL B GONZALEZ DAMUTD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL B MALAVE GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL B ROJAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL B VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BAEZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BAEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BAUZO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BELEN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BENGEAT PICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BENIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BENIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BENITEZ LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BENITEZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BERMUDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BERNARDI ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BERRIOS BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BERRIOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BERRIOS GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BERRIOS JOCK | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BERRIOS LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BERROCALES MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BERROCALES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BETANCOURT GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BIRRIEL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BONILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BORIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL BORRERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BRINGAS MARINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BRUNO ZAVALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BURGOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL C ALVAREZ G | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL C APONTE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL C BURGOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL C CABAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL C CABAN ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL C CLAVEROL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL C DE JESUS ANTONETTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL C MENDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL C OTERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL C RIVERA CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL C RIVERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL C SERRANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL C TORRES CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CABAN MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CABRERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CABRERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CABRERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CALDERON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CALERO MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CAMACHO ALGEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CAMARENO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CANALES ROSS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CANDELARIO CALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CANO MARRANZINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CAPELLA CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CARABALLO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CARABALLO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CARLO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CARLO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CARRASQUILLO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CARRASQUILLO PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL CARRASQUILLO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CARRERO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CARRION MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CASTILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CASTRO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CASTRO SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CATALA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CENTENO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CINTRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CINTRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CINTRON PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CIVIDANES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CLAUDIO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CLAUDIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CLAUDIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLLADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON AGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON AGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON SEIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON SEIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CONCEPCION ANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CONCEPCION CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CONTRERAS PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CORCHADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CORDERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CORNIER MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL CORPUS FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CORREA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CORTES BABILONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COSME OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COSME OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COSS NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COTTE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COTTO FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL COTTO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRESPO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRESPO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRISTOBAL DEL VALLE RODRI GUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ AFANADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ CALVENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CRUZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL CUEVAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D AGOSTO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D BAREIRO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D BEACHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D BERNARDY VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D BONANO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D BONES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D CALDERON ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL D CAMACHO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D CANDELARIA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D CARABALLO CARAB | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D CARRILLO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D CENTENO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D CLAUDIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D COTTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D CRUZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D CRUZ LAFUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D CRUZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D D GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D DAMIANI GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D DE JESUS WONDERWOO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D DETRES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D DIAZ CASIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D FRANQUI RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D FUENTES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D GARCIA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D GONZALEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D GOYTIA CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D GUILGU CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D HERNANDEZ PICART | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D LUGO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D LUNA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D MACHADO PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D MALDONADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D MARTINEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D MARTINEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D MENDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D MERCADO CHAPMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL D MONTES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D NAVARRO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D NEGRON MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D NEGRON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D NEVAL SALAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D NIEVES MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D NORMANDIA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D OCANA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D OCASIO DE LA PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D OPIO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D ORTIZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D ORTIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D OTERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D PAGAN CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D PEDROZA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D RAMOS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D RIOS FLORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D ROBLES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D RODRIGUEZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D ROSADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D RUIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D SALDANA CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL D SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D SANTIAGO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D SEGARRA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D SOTO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D SOTO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D TORRES JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D TRINIDAD RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D UMPIERRE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D VALENTIN DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D VALENTIN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D VARGAS VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D VEGA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D VEGA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL D VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DANOIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DAVID BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DAVID CRUZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DAVID GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DAVILA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DAVILA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DAVILA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DAVILA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DAVILA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DE ARMAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DE J ROSARIO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DE J SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DE JESUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DE JESUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DE JESUS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DE JESUS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DE JESUS ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DE JESUS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DE JESUS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DE LA ROSA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DE LEON CARAMBOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DE LEON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DE LEON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DE LEON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DEL VALLE MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DEL VALLE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DELGADO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DELGADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DELGADO LAZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DIAZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DIAZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DIAZ GARC I A | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DIAZ LUZARSKI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DIAZ OFARRILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DIAZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DIAZ SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DIEPPA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DOMINGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DONES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DONES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DROZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL DUPREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E ACEVEDO CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E ACEVEDO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E ADORNO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E AGOSTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E ATIENZA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E CARABALLO OQUEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E CARRION CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL E CARRION SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E CASTILLO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E COLON ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E COLON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E COSME MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E CRUZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E CUEVAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E DEL VALLE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E DELGADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E ESCOBAR GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E ESCRIBANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E FELICIANO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E FERRER HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E MARQUEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E MARTINEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E MENDEZ CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E MORALES CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E NIEVES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E NIEVES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E ORTIZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E PACHECO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E PENA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E PONS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E REYES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E RIVERA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E ROJAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL E ROSA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E ROSADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E SANTANA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E SERRANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E SOSTRE CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E TOLEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E VAZQUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E VELAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E VELEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E VELEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E VELEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E VIDRO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL E VILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL EALICEA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ECHEVARRIA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ESCALANTE CALIXTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ESTRADA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ESTRADA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F ALEJANDRO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F CAMPOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F CAMPOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F COLON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F COLON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F COLON MESTEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F CRUZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F CRUZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F CRUZ ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F FERRER MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F GONZALEZ ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F GONZALEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F HERRERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F LEGARRETA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F MALDONADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL F MATIAS LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F MICHEO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F MONTANO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F OJEDA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F PAZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F RIVERA ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F RODRIGUEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F ROSA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F TORRES MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F VEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL F VIERA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FARIA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FEBRE ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FELICIANO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FELIX VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FERNANDEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FERNANDEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FERNANDEZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FERNANDEZ RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FERREIRA BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FERREIRA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FIGUEROA BAERGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FIGUEROA BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FIGUEROA MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FIGUEROA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FIGUEROA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FLORES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FLORES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FLORES MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL FONSECA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FONTAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FONTANEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FONTANEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FRANCESCHI MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FRATICELLI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FRED GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FUENTES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL FUMERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G ALVARADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G ANDINO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G ATILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G AVILES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G BENITEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G BLAS HILERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G CARABALLO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G CARRASQUILLO ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G CINTRON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G CLAUDIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G CORTES CAMERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G COSME COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G COSME COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G DAVILA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G DELGADO NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G ESTRELLA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G FALCON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G FIGUEROA MONTEZUMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G FIGUEROA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G HERNANDEZ BRILLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G HERNANDEZ BRILLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G HERNANDEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G HERNANDEZ REYEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G JIMENEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL G LOPEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G MARRERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G MARTINEZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G MARTINEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G MEDINA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G MELENDEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G NARVAEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G NARVAEZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G NEGRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G NIEVES PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G ORTIZ VILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G PEREZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G PEREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G PRIETO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G PUIG DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G QUINONES PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G QUINONEZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G RAMOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G RESTO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G RIVERA TORRALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G RODRIGUEZ BERNACET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G ROMAN DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G ROSA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G SAN MIGUEL NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G TORRES TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G VELAZQUEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G VELEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL G VELEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G ZAMBRANA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G ZARATE VILLARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL G ZAYAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GABRIEL LOPEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GALARZA PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GARCIA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GARCIA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GARCIA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GEORGI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GERENA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GERENA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GINEL ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GOMEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ DOMENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ GANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ LLERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GRAU MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL GUADALUPE GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GUERRA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GUTIERREZ PIET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GUZMAN CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GUZMAN LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GUZMAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GUZMAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL GUZMAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL H COSME CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL H IRIZARRY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL H RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL H RODRIGUEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL H RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL HANCE DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL HEREDIA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL HEREDIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL HEREDIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL HERNANDEZ ACEVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL HERNANDEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL HERNANDEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL HERNANDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL HUERTAS VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL I APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL I AROCHO ALCARAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL I BALDAGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL I CRUZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL I DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL I LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL I LOPEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL I MARIANI GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL I MATEO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL I MEDINA MOLL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL I NEGRON CUBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL I ORTIZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL I PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL I RAMIREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL I RIVAS FRANQUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL I RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL I RODRIGUEZ TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL I TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL I TORREZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL IVAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J ALCAIDE ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J ALVARADO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J ANGLADA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J BADILLO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J BAEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J BERMUDEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J BURGOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J CASTRO ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J CENTENO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J COLON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J CRUZ NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J FELICIANO GAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J GONZALEZ CHINEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J GONZALEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J GUTIERREZ COLÓN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J HERNAND E ZRIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL J HERNANDEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J LUGO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J LUYANDO ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J MARTINEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J MARTINEZ NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J MAYSONET BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J MEDINA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J MERCADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J MOTTA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J NARVAEZ GRIGG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J NIEVES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J NUNEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J OCASIO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J OTERO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J PADILLA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J PAGAN MAURAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J RAMOS SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J REYES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J REYES MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J REYES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J RUIZ QUESTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J SIERRA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J TIRADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J TORRES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL J VALLEJO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J VELAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J VELAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL J VELAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL JIMENEZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL JIMENEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL JIMENEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL JIMENEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL JIMENEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL JOSE RODRIGUEZ JIMEN EZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL JUARBE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL JUARBE SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL JUSINO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL K COLON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL K MEDINA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ABOLAFIA JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ACEVEDO JR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ACEVEDO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ACEVEDO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ACEVEDO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ACEVEDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ACEVEDO SEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ACEVEDO SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ACEVEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ACEVEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ACOSTA SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L AGOSTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L AGUILAR CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ALAGO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ALEMAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ALFONZO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ALGARIN POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ALGARIN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L ALICEA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ALMODOVAR GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ALVAREZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ALVAREZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ALVAREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ALVAREZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ALVAREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ANAYA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ANTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L APONTE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ARANA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ARCE COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ARCE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ARCHEVAL QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L AREIZAGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ARNAU AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L AROCHO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ARROYO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ARROYO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ARROYO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ARROYO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ARROYO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ARROYO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ARROYO SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L AVILES CASTANON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L AYALA ABREU NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L AYALA DENIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L AYALA MANFREDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L AYALA MANFREDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L AYALA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L AYALA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L AYALA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L AYALA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L BAERGA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L BAEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L BARRETO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L BARRETO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L BARRETO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L BELLAFLORES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L BENITEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L BENITEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L BENITEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L BERMUDEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L BERMUDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L BERRIOS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L BERRIOS BORRELI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L BERRIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L BIBILONI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L BONILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L BRUNO PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L BULTRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L BURGOS CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L BURGOS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L BURGOS FORTIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L BURGOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L BURGOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L BURGOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L BURGOS REPOLLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L BUSSHER COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CABAN FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CABAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CABRERA NORMANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CACERES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CACERES FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CALDERON BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CALDERON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CALDERON DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CALDERON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CALDERON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CAMACHO ALAMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L CAMACHO ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CAMACHO PHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CAMACHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CANDELARIO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CANET HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CAPO DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CARABALLO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CARABALLO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CARDONA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CARDONA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CARDONA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CARDONA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CARDONA SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CARMONA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CARRASCO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CARRASQUILLO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CARRASQUILLO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CARRION CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CARRION MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CARRION VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CARTAGENA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CASTILLO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CASTRO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CASTRO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CECILIA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CECILIO MONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CENTENO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CHARRIEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CHEVERE FORESTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CHEVERE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CINTRON CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CINTRON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CINTRON PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CINTRON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CLAUDIO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L COLLAZO AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L COLLAZO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L COLON BOCACHICA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L COLON BRISTOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L COLON COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L COLON DREVON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L COLON FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L COLON FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L COLON FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L COLON GUERVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L COLON MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L COLON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L COLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L COLON SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CONCEPCION TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CONCEPCION VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CONTRERAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CORA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CORA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CORDOVA ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CORREA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CORTES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CORTES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CORTES VENDRELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L COTTO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L COTTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRESPO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRESPO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRESPO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRUZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRUZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRUZ FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRUZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRUZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRUZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRUZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRUZ QUININES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRUZ SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CRUZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L CUEVAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DAVILA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DAVILA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DAVILA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DAVILA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DE ARMAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DE JESUS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DE JESUS GRACIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DE JESUS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DE JESUS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DE JESUS SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DE JESUS SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DE LEON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DEDOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DEL VALLE SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DELGADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DELGADO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DIAZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DIAZ ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DIAZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DIAZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DIAZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DIAZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DIAZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DIAZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DIAZ OFARRILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DIAZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DIAZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DIAZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DIAZ SEMIDEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DIAZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L DIAZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ECHEVARRIA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ERAZO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ESCALERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ESCOBALES MENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ESTRELLA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L FEBRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FELICIANO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FELICIANO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FELICIANO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FELICIANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FELICIANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FELICIANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FELICIANO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FELIX GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FELIX RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FERNANDEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FERNANDEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FERRER MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FERRER PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FERRER RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FIGUEROA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FIGUEROA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FLORES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FLORES DIEPPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FLORES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FLORES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FLORES NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FLORES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FONTANEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FRAGOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FRAGUADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FRANCO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FRANQUI CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FUENTES MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L FUENTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GALVAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GARCIA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GARCIA L NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GARCIA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GARCIA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GARCIA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GARCIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GERENA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GERENA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GOMEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GOMEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ CAJIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ ESPERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L GONZALEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GRACIA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GUADALUPE ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GUADARRAMA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GUARDIOLA PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GUTIERREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GUTIERREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GUTIERREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GUZMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GUZMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L HERMINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L HERNANDEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L HERNANDEZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L HERNANDEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L HERNANDEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L HERNANDEZ FERNANDINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L HERNANDEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L HERNANDEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L HERNANDEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L HERNANDEZ REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L HERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L IBARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L INFANZON VIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L IRIZARRY HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L IRIZARRY MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L IRIZARRY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L IRIZARRY SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L JIMENEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L JIMENEZ PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LABOY BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LABOY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LAGUERRA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LAJARA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LAMAR MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LAPORTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LASALLE AGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LASALLE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LASALLE VILLOCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LASANTA FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LATORRE CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LAUREANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LEON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOIZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOPEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOPEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOPEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOPEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOPEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOPEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOPEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOPEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOPEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOPEZ MESONERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L LOPEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOPEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOPEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOPEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LORENZANA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LORENZO CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LORENZO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LORENZO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOYOLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOZADA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOZADA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LOZADA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LUGO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L LUGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MACHADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MACHUCA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MALARET MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MALAVE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MALAVE TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MALDONADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MALDONADO FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MALDONADO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MANGUAL ROTGER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARCIAL FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARQUEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARRERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARRERO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARTINEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L MARTINEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARTINEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARTINEZ PEREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARTINEZ PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARTINEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARTINEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARTINEZ TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MARTIR VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MATEO CARATTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MATOS BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MATOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MATOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MAYSONET RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MEDERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MEDINA MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MEDINA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MEDINA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MELENDEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MELENDEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MELENDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MENDEZ HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MERCADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MERCADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MERCADO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MERCADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MERCED CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L MILLAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MIRANDA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MIRANDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MIRANDA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MOJICA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MOLINA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MONGE FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MONTALBAN RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MONTALVO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MONTALVO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MONTERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MONTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MORALES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MORALES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MORALES MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MORALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MORALES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MORALES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MORENO CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MOYA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MUNIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MUNIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MUNIZ PANETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MUNIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L MUNOS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L NAVARRO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L NAVARRO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L NAVARRO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L NAVARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L NAZARIO ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L NEGRON DEL PINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L NEGRON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L NEGRON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L NEGRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L NEGRON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L NEGRON SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L NIEVES FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L NIEVES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L NUNEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L OCASIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L OCASIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L OCASIO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L OLIVENCIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L OLIVERAS HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L OLIVERAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L OLIVO OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L OLMEDA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L OLMEDA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L OLMEDA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ONEILL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L OQUENDO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L OQUENDO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ORTEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ORTEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ORTEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ORTIZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ORTIZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ORTIZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ORTIZ CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L ORTIZ LAFUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ORTIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ORTIZ MESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ORTIZ P NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ORTIZ RICARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ORTIZ TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ORTIZ TORRENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L OSORIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L OTERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L OYOLA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PABON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PABON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PACHECO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PADILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PADILLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PADUA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PAGAN ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PAGAN CRISTOBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PAGAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PAGAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PAOLI MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PARRILLA ARAGONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PARRILLA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L PARRILLA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PERALTA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PEREIRA AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PERELES CUBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PERELES MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PEREZ AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PEREZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PEREZ BARRET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PEREZ BOSCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PEREZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PEREZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PEREZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PEREZ DEYNES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PEREZ DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PEREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PEREZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PEREZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PEREZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PEREZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PEREZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PEREZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PEREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PEREZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PESANTE CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PIZARRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PIZARRO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PLACERES MILIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PLAZA MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L POLACO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L POMALES SUREN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L PONCE MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L POUPART LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L QUINONES ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L QUINONES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L QUINONES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L QUINTANA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RAMIREZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RAMIREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RAMIREZ ESTIEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RAMIREZ PICON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RAMOS ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RAMOS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RAMOS BENITES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RAMOS BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RAMOS CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RAMOS MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RAMOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RAMOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RAMOS TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RESTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L REYES ALBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L REYES BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L REYES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L REYES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L REYES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L REYES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L REYES ZAVALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIOS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L RIOS DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIOS PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVAS MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA GALI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROBLES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROBLES GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROBLES SCHMIDT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ ACEVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ LICIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ PICHARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROJAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROLDAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROMAN MILLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROMAN MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROMAN VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROMERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROMERO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RONDON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROSA BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROSA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L ROSA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROSA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROSADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROSADO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROSADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROSADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROSARIO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROSARIO FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROSARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROSARIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROSARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROSARIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROSARIO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROSARIO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ROSENDO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RUIZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RUIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L RUPERTO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SAAVEDRA CHAVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SAEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SALAMAN BAYRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SALDANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SALGADO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANCHEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANCHEZ DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANCHEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANCHEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANCHEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANCHEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANTANA AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANTANA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANTANA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANTIAGO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANTIAGO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANTIAGO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANTIAGO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANTIAGO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANTIAGO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANTIAGO PRINCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANTIAGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANTIAGO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANTIAGO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANTIAGO WHALEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANTOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANTOS MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SERRANO LORENZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SERRANO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SERRANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L SIERRA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SIERRA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SILVA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SOSA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SOSTRE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SOTO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SOTO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SOTO MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SOTO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SOTO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SOTO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SOTO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SOTO QUESADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SOTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SOTO SAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SOTO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SOTO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SUAREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SUAREZ LABRADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L SUAREZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TIRADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TIRADO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TOLEDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TOLEDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TOLENTINO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORRES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORRES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORRES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORRES DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORRES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORRES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORRES MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORRES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORRES ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L TORRES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORRES RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORRES SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TRAVIESO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L TROCHE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VALDES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VALENTIN CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VALENTIN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VALENTIN MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VALENTIN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VALENTIN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VALLE OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VARGAS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VARGAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VARGAS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VAZQUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VAZQUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VAZQUEZ MALDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VAZQUEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VAZQUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VAZQUEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VAZQUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VAZQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VEGA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VEGA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VEGA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VEGA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VEGA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VELAZQUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VELEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VELEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VELEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VELEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VELEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VERGARA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VIDRO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VIERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VIERA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VILLANU E VA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VILLANUEVA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VILLEGAS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VILLEGAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VILLEGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VISCARRONDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L YAMBO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL L ZAYAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LABOY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LARACUENTE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LASSALA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL LECODET TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LEDESMA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LEON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LEON TEXEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LLANES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LLUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LNAVARRO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LOPEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LOPEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LOZADA MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LOZADA SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LOZANA NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LUGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LUGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LUGO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LUIS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LUIS CARMONA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LUIS CASTRO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LUIS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LUIS FERNANDEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LUIS FIGUEROA FIGUER OA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LUIS FIGUEROA ROSARI O | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LUIS FLORES HNDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LUIS GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LUIS GONZALEZ RODRIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LUIS LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LUIS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LUIS ROSAS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LUIS SANCHEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LUIS SANES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL LUIS SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LUIS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LUIS VELEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ADORNO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ADORNO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ADROVER ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ALEJANDRO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ALICEA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ALOMAR CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ALOMAR CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M AMADEO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M APONTE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ARMAIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ARROYO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M AVILES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M AVILES MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M AVILES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M AYALA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M AYALA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M BADILLO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M BAEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M BAHAMUNDI ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M BALSEIRO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M BARBOSA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M BARRETO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M BARRIENTOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M BARRIOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M BATIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M BENOIT SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M BONET MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M BONILLA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M BONILLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M BONILLA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M BONILLA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M BOTTI GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL M BRITO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M BRITO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M BURGOS CURCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M BURGOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CABANAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CAMACHO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CANALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CANCEL ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CANCEL GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CANDELARIA CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CANDELARIA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CANDELARIA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CANDELARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CAQUIAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CARABALLO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CARRASQUILLO ANDICULA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CARRERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CARRION CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CARRION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CARTAGENA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CARTAGENA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CARTAGENA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CASAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CEPEDA ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CHEVERE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CHICLANA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CHICO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CINTRON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CIRINO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M COLLAZO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M COLON COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M COLON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M COLON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL M COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M COLON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CONSTANTINO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CORDERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CORDERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CORTES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CORTES P ADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M COSME NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M COTTO DINGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CRUZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CRUZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CRUZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CRUZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CRUZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CRUZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CUEVAS TRISAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CURBELOT HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M CUSTODIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M DAVILA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M DAVILA MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M DAVILA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M DEL RIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M DEL VALLE ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M DEL VALLE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M DEL VALLE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M DELGADO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M DELGADO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M DIAZ ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M DIAZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M DIAZ DUPREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M DIAZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL M DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M DIAZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M DIAZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M DIAZ TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M DOMENECH RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M DONES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M DURAN QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ECHEVARRIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ECHEVARRIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ENCARNACION PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ESCRIBANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M FEBUS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M FELIX CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M FERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M FERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M FIGUEROA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M FIGUEROA ANGULO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M FIGUEROA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M FIGUEROA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M FIGUEROA PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M FIGUEROA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M FIGUEROA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M FLORES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M FORTIS PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M FRONTANES YEYE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M GALARZA HERMINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M GALINDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M GANDIA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M GARCIA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M GARCIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M GARCIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M GARCIA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M GOMEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M GONZALEZ BONAL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL M GONZALEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M GONZALEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M GONZALEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M GONZALEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M GRILO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M GUEITS GALLEGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M HERNANDEZ ALDIVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M HERNANDEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M HERNANDEZ MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M HERNANDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M HUERTAS BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M HUERTAS NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M HUERTAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ISAAC ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ITURBE ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M JIMENEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M JIMENEZ BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M JIMENEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M JORDAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M LABOY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M LABOY PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M LACEN BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M LARACUENTE MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M LEBRON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M LOPEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M LOPEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M LOPEZ TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M LOPEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL M LORENZO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M LUGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M M CRUZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MAISONET NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MALDONADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MALDONADO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MARIN BOULOGNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MARIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MARIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MARTES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MARTES DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MARTINEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MARTINEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MARTINEZ PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MARTINEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MATEO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MATIAS BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MATOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MEDINA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MEDINA CABASA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MENDEZ DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MENDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MENDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MERCADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MERCADO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MERCADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MERCADO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL M MOJICA ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MOLINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MONCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MONTANEZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MORALES BABILONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MORALES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MORALES LEHMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MORALES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MOYA DELFONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M MUNOZ DE PILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M NATAL SAN MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M NAVEDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M NAVEIRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M NEVAREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M NIEVES CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M NUNEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M OCASIO CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M OCASIO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M OLIVERAS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M OLMO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M OLMO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M OQUENDO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M OQUENDO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M OQUENDO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ORLANDI GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ORTEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ORTIZ BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL M ORTIZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ORTIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ORTIZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ORTIZ MONCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ORTIZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ORTIZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M OSORIO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M OSORIO SIMMONS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M OTERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M OYOLA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M PABON FREIGHT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M PABON LAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M PABON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M PABON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M PERALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M PEREIRA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M PEREIRA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M PEREZ IRENE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M PEREZ ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M PINEIRO PLANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M PIZARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M QUINONES CIRILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M QUINONES PINELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M QUINONES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M QUINONEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M QUIONES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RAMIREZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RAMOS MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RAMOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RAMOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RAMOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M REAL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M REAL OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M REILLO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL M RESTO MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RESTO MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M REYES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M REYES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M REYES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA PASTORIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL M RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ROBLES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ROBLES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ROBLES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ROBLES OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RODRIGUEZ ANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RODRIGUEZ CAQUIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RODRIGUEZ GARAYUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RODRIGUEZ LAGUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RODRIGUEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RODRIGUEZ RIVIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RODRIGUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RODRIGUEZQ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ROLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ROMERO VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ROQUE SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ROSA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ROSA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ROSA REXACH | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL M ROSADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ROSADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ROSARIO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ROSARIO RIJOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ROSARIO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M ROSARIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SAEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SALCEDO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SALDANA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SALGADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SALGADO NOBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SAN INOCENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SANCHEZ BERBERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SANCHEZ ENCHAUTEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SANCHEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SANCHEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SANTIAGO ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SANTIAGO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SANTIAGO CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SANTIAGO DREVON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SANTIAGO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SANTIAGO RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SANTIAGO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SANTIAGO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SANTIAGO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SANTIAGO SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SAUL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL M SERRANO CARRASQUIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SIERRA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SILVA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SILVA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SILVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SOSTRE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M SOTO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M TIRADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M TOLEDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M TORRALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M TORRES MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M TRINIDAD GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M VARGAS IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M VAZQUEZ BALSEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M VAZQUEZ VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M VEGA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M VEGA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M VEGA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M VENTURA ISALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M VICENTY TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M VIERA POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M VIERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL M VILLANUEVA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MACHADO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MALDONADO BON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MALDONADO MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MALDONADO RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MALDONADO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MANUEL ALEMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MANUEL BAEZ URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MANUEL HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MANUEL LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MANUEL LOPEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MANUEL MERCADO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MANUEL MOLINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MANUEL SANTIAGO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARCUCCI ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARIN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARRERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARRERO HUECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARRERO PLANTENYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARRERO PLANTENYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARRERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTELL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTIN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTINEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTINEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTINEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTINEZ LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTINEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTINEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL MATEO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MATIAS BALLESTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MATIAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MATTA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MATTOS MONTAÑEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MEDINA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MEDINA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MEDINA MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MEDINA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MEDINA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MELENDEZ CARRASQUILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MELENDEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MELENDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MENDEZ BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MENDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MENDOZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MENENDEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MERCADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MERCADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MERCADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MIELES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MIGUEL SANTELL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MILLAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MIRANDA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MIRANDA OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MMIRANDA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MOLINA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MONTANEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MONTERO PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MONTES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORALES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORALES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORALES AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL MORALES ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORALES HUACA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORALES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORALES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORALES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORALES SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORELL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MSILVA FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MUNIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MUNIZ SASTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL MURIEL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL N BERRIOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL N CANDELARIO CADIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL N CINTRON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL N GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL N MONTALVO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL N NIEVES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL N OQUENDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL N RAMIREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL N RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL N SOLER MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL N VELEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NEGRON ARGUETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NEGRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NEGRON ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NIEVES MULLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NIEVES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NIEVES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NOEL SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL NUNEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL O ALVARADO AGUILERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL O ALVAREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL O BENITEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL O BUJOSA GABRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL O CABRERA MINGUELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL O CARRERO ARZON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL O COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL O CORA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL O CRUZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL O DELGADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL O DELGADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL O GARCIA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL O MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL O MARTINEZ SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL O POMALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL O QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL O QUINONES VILLODAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL O REYES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL O RIVERA SOUFFRONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL O RIVERA ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL O ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL O SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL O VALENTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL OCASIO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL OCASIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL OCASIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL OJEDA ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL OJEDA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL OLIVERAS SAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL OLMO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ONEILL VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORENGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORSINI CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORSINI CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTEGA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTEGA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL ORTIZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ V NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ORTIZ ZAVALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL OSCAR MARQUEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL OSORIO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL OTERO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL P GONZALEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL P VELEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PABON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PADILLA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PADILLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PADILLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PADILLA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PADILLA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PAGAN FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PAGAN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PAGAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PANTOJA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PARRILLA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEDRAZA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEDRAZA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ BARNECET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PINTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PORTALATIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PORTALATIN PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PORTALATIN VILLANUEV | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL POUPART CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL PRIETO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL QUILES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL QUINONES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL QUINTANA CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL QUINTANA GUARDIOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL QUINTERO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R ACOSTA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R AGOSTO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R ALEMAN VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R ALTRECHE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R ALVARADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R ALVAREZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R AQUINO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R AQUINO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R ARCE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R ARROYO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R ARROYO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R ARROYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R ATANACIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R AYALA ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R BARBOSA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R BARTOLOMEI PABLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R BAYRON ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R BELTRAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R BERRIOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL R BERRIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R BLASINI VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R BORRERO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R BURGOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R BURGOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R CABRERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R CARAMBOT MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R CARDONA UBINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R CARRION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R CINTRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R CLASS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R CLASS VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R COLLAZO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R COLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R CORDERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R CORRETJER FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R CORTES CABA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R COTTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R CRUZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R CRUZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R CRUZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R DAVILA ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R DEL PILAR SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R DELGADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R DELGADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R DIAZ DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R DIAZ SANTALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R DUENO NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R FERNANDEZ HERRANS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL R FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R FIGUEROA X | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R FRAGUADA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R FRET MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R FUENTES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R FUMERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R GARCIA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R GARCIA MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R GIUSTI ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R GOTAY GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R IGLESIAS TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R IGLESIAS TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R IRIZARRY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R JIMENEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R LABOY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R LIBOY MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R LOPEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R LOPEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R LUGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R LUNA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R MALAVE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R MALDONADO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R MALDONADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R MALDONADO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R MALDONADO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R MALDONADO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R MALDONADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL R MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R MARTINEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R MASSANET SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R MATOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R MEDINA ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R MEDINA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R MEDINA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R MELENDEZ AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R MIRANDA MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R MOJICA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R MOLINA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R MONTAEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R MONTANEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R MORALES VILLAFAE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R NAVARRO LORENZANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R NEGRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R NIEVES VEINTIDOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R NUNEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R OLIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R ORTEGA FRANCECHINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R ORTEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R ORTIZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R ORTIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R ORTIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R PADILLA CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R PAGAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R PAGAN VALLEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R PERDOMO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R PEREZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R PEREZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R PIZARRO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R QUINONES OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL R QUINTERO ALBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R RAMOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R RAMOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R REYES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R RIVERA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R RIVERA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R ROBLES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R RODRIGUEZ ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R RODRIGUEZ BENBRAUT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R RODRIGUEZ CANUELAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R RODRIGUEZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R RODRIGUEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R ROJAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R ROMERO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R ROSA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R ROVIRA ABARCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R RUIZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R SAN INOCENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R SANCHEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R SANCHEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL R SANCHEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R SANTIAGO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R SANTIAGO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R SANTIAGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R SILVA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R SOSA GASTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R SOTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R SOTO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R SUAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R TAVAREZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R TORRES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R TORRES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R VEGA AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R VELAZQUEZ VELAZQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R VELEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R VELEZ OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL R VILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RAFAEL COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RAFAEL REYES ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RAFAEL SANCHEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RAMIREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RAMIREZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RAMON NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RAMOS ATILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RAMOS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RAMOS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RAMOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RAMOS SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RCARRASQUILLO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL REYES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL REYES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL REYES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIOS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIOS FRANSQUERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA BAERGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA CUBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL RIVERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROBLES ALAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROBLES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ ALDEBOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ BERNACET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL RODRIGUEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ QUIRINDONG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ VALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROJAS ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROJAS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROJAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROMAN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROMAN ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROMAN SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROMERO DUPREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROMERO TANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROQUE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROQUE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROQUE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSADO BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSADO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSADO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSARIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSARIO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL ROSARIO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSARIO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSARIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RUBEN MATEO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RUIZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RUIZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RUIZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RUIZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RUIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RUIZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RUIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RUIZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RUIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RUIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RUIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL S ALAMO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL S AYALA REGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL S BAREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL S COLON OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL S CONDE PLERQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL S COSTA LORENSI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL S CRUZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL S DE JESUS CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL S GARCIA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL S GARCIA ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL S JUARBE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL S LUGO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL S MERCED FRANCESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL S MONTANEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL S PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL S PLAZA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL S RAMIREZ JUSI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL S VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL S VEGA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL S VEGA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL S VEGA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SALAMO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SAN MIGUE L F | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANCHEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANCHEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANCHEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANCHEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANCHEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTANA KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTELL VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO BAHAMUNDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO BARROSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTIAGO VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTOS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SANTOS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL SEDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SEDA SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SEPULVEDA ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SEPULVEDA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SERRANO PERDIGON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SERRANO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SERRANO TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SIERRA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SOBERAL DORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SOLERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SOSTRE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SUAREZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL SUAREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL T AGUIAR LEGUILLOU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL T CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL T CORIANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL T FONT DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL T LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL T ORTIZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL T ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL T OSORIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL T PEREZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL T PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL T RAMIREZ RODRIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL T RAMOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL T REYES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL T RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL T SANJURJO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL T SANTIAGO ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL T SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TEJADA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TEJERAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TELLADO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TINEO QUIÑONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TIRADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TOLEDO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL TOMASINI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL TRINIDAD ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL U LOPEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL U MOLINA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL U VADI DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL V JUSINO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL V MALDONADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL V NUNEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL V PAGAN MAURAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL V PEREZ CAMARENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL V RAMOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL V REYES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL V RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL V RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL V SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL V SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL V VILLANUEVA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VALENTIN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL VALENTIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VALENTIN QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VALLE SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VALLE VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VARGAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VARGAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VARGAS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VARGAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VASALLO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VAZQUEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VAZQUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VEGA TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VEGA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VELAZQUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VELEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VELEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VELEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VELEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VELEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VELEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VERA MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VICENS VICENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VIDAL ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VILA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VILLAFANE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL VILLEGAS CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VITAL VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VIVES SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL VIZCARRONDO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL W BRIOSO TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL W BURGOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL W ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL W RODRIGUEZ GARAYALDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL W SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL X CARRION NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL X RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL Y COLON IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL Y DAVILA VIANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL Y MARRERO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL Y RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL Z ORTIZ VICTORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGEL ZAMBRANA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA A GARCIA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA A GARCIA SURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA ACEVEDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA ACEVEDO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA ACEVEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA ADAMS AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA ADORNO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA ALMESTICA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA ALVARADO VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA ARNIELLA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA ARROYO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA B SANTANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA B SOLTREN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA BAEZ CONTRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA BARNECET DUVIVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA BEATO PAULINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA BENITEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA C DE GARMENDIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA C DEL TORO QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA CAMACHO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA CANTRES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGELA COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA CORTES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA CORTES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA DE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA DEL VALLE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA DIAZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA E FLAVIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA E MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA E PEREZ AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA E SILVA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA ESTRADA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA F TORRES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA FLORES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA GARCIA CONTRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA GARCIA MUNTANER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA GARCIA ROSARI O | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA GARCIA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA H NARVAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA H TORRES MONTESINOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA HERNANDEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA I MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA I MONTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA I NIEVES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA I PAGAN ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA I PEARSON HERNAIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA I RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA J RUDON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA L ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA L ALVARADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA L DAVILA BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA L HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA L LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA L LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA L LEON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGELA L RAMOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA L RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA L RODRIGUEZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA L RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA L ROSADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA L TAPIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA L VEGA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA LAFONTAINE VELBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA LAMUS NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA LARSEN COGGIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA LLANOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA LMIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA LOPEZ VALDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA M ALVARADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA M COTTO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA M EUDALES JACKS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA M FIGUEROA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA M GOMEZ DE HOYOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA M GUZMAN RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA M HAYE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA M LOZADA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA M MEJIAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA M QUINONES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA M RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA M RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA M RODRIGUEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA M SEEBER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA M VALENTIN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA M VELEZ SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MARTINEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MARTINEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MARTINEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MENDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MERCADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MONTES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MOTA LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA MUNOZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGELA MURIEL FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA N ROSADO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA NOLASCO ZAVALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA OTERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA PINEIRO PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA R AMARO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA R FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA R GAINES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA R GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA R ORTEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA R ROMNA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA R SANTIAGO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RIVERA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RIVERA TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA ROBLES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RODRIGUEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RODRIGUEZ DE FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RODRIGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RODRIGUEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA ROJAS ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA ROSAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA S GALATZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA SANCHEZ MACHIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA SANTANA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA SANTIAGO COSTOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA SANTIAGO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGELA SANTIAGO TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA SEMIDEY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA SOTO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA STUART DE DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA T RAMOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA TORRES CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA TORRES DE BATTISTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA TRABAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA V FONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA V SUAREZ DE LOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA VALENTIN MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA VARELA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA VAZQUEZ ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA VELAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELA VELEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELANA MARTINEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELD ROSADOPEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES A PARES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES A RIVERA BOIRIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES ACOSTA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES BAEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES CASAS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES CHAPARRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES D ANDINO LAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES DE JESUS ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES DE JESUS ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES GARCIA COSTOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES GONZALEZ DE GALLARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES J ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES J RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES M GIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES M GUERRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES M GUZMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES M MARTINEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES M TORO OJIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES MALDONADO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGELES MALDONADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES MELENDEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES R PACHECO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES RAMIREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES ROJAS ECHEVESTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES S RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES T HERNANDEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES V PEREZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELES VILLEGAS MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELI GARCIA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELI RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELIA RODRIGUEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA ACEVEDO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA ALVIRA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA AN BERNABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA AQUINO DE APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA AVILES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA BAEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA BERNABE PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA BERRIOS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA C ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA CAMACHO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA CAMPOS ALEMANY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA CARRASCO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA CARTAGENA BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA CASANOVA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA CASTRO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA CEPEDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA COLON SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA CRUZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA DE JESUS LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGELICA E DEL VALLE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA E RODRIGUEZ HUACA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA FONSECA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA GONZALEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA GONZALEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA GONZALEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA I RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA IRIZARRY CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA L MONGE LORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA LOPEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA M AYALA RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA M CASTRO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA M CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA M CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA M DELGADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA M DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA M DOMINGUEZ ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA M FONSECA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA M GARCIA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA M HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA M JUSINO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA M LOPEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA M LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA M MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA M MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA M MELENDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA M MORLA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA M ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA M PELLOT ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA M QUILES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA M REYES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA M REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGELICA M ROMERO CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA M SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA M SOTO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA M TORRES BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA MATIAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA MICHEL CASTILLO FRATICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA MOLINA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA NARVAEZ M | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA NIN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA OLIVO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA PAGAN BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA R RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA RAMIREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA RIBOT QUIÑONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA RIVERA ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA RODRIGUEZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA ROMAN CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA ROMAN GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA ROSA ADAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA ROSARIO ENCHAUTEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA RUIZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA SALGADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA SANTANA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA SANTIAGO CHEVEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA SANTIAGO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA SUAREZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGELICA VARGAS MATTEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA VARGAS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELICA VELAZQUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELIE ALVAREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELIE LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELIE M SANCHEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELIGUE CRUZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELIMAR ALEMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA ACOSTA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA COLON AMBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA D HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA DE JESUS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA ESTRADA PIERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA ESTRADA PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA GONZALEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA GUZMAN DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA IRIZARRY MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA JIMENEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA MALDONADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA MALDONADO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA MANGUAL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA MARTINEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA MARTINEZ AYENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA OCASIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA ORTIZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA ORTIZ SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA OSORIO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA POMALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA RIVERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGELINA RIVERA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA RUIZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA RUIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA RUIZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA SAN INOCENCIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA SANTANA ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA SANTIAGO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA SANTIAGO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA SOTO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA SUSTACHE ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINA TIRADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINE ARCE PASTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINE COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINE D FELICIANO JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELINE GARCIA PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELISA ARROYO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA ALLENDE PENALOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA CINTRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA D DE NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA DE JESUS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA FIGUEROA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA GARCIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA GOYTIA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA MALDONADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA MELENDEZ DE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA MERCADO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA MONTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA MUNOZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA NEGRON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA ORTIZ ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA PADUA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA PANETO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA RODRIGUEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGELITA RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA RUIZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA SANCHEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELITA THOMAS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELIVA JUSINO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELIVETTE SOTO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELIXA PADRO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELIZ A CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELIZA LOPEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELLES A CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELLIC BARNES CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELLY RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELM MALAVE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELO A CASTRO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELO ACOSTA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELO ALMODOVAR MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELO AVILES CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELO CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELO D CARRION LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELO DIAZ OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELO GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELO I TORO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELO J VARGAS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELO L ROSARIO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELO M SANABRIA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELO MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELO MIRANDA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELO NEGRON ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELO O VILLEGAS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELO PEREZ PICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELO RODRIGUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELO SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELO SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELO ZAYAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELY I BOUSONO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELY M AGOSTO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGELY M CARTAGENA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELY R BARRETO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELY SANTANA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELYN ROBOLLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELYS RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGELZ D HOYOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGENELIZ F VARGAS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGGIE CASIANO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGIE A GONZALEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGIE A TEISSONNIERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGIE BURGOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGIE CAMACHO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGIE D ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGIE DE JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGIE E HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGIE E RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGIE E ZAYAS SANTIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGIE ESCALANTE SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGIE FRIAS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGIE GONZALEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGIE GONZALEZ SEMIDEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGIE HERNAIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGIE J MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGIE L SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGIE LEBRON MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGIE LOPEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGIE M COLLAZO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGIE M DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGIE M ESTEVEZ REGALADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGIE M MENDEZ DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGIE M ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGIE MICHELLE SANCHEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGIE ORTEGA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGIE ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGIE RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGIE RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGIE RODRIGUEZ PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGIE V PEREZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGIE VELAZQUEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGIE VELEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGIELISA MMILLAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGIEMER VAZQUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGIENETTE LEBRON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGINETTE PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGNERYS VEGA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGOL M OCASIO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGRETTE MERCED CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGSHE QUINONES PENALOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGUEIRA ALTRECHE MIGUEL A | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANGULO FALU S YLVIA V | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL A ACOSTA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL A HERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL A RAMOS AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL A RODRIGUEZ HERMINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ALAMO TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL AMADOR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL AN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL AN NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL AN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL APONTE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL APONTE OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL APONTE RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL AROCHO VALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ARROYO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ARROYO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ASTACIO QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL BAEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL BAEZ SAN MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL BAEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL BARRETO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL BARRETO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL BARRETO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL BATISTA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANIBAL BATTISTINI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL BAYON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL BERMUDEZ BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL BERNIER COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL BERRIOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL BERRIOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL BONILLA CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL C CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL CAMACHO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL CARABALLO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL CARRILLO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL CASTRO SAINZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL CENTENO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL COLON CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL COLON MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL COLON SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL CONCEPCION FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL COSME OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL COSME VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL CRUZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL CRUZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL CRUZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL DAVILA BOCACHICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL DE GRACIA MARIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL DE JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL E ALBINO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL E OLMO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL E RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ECHEVARRIA AFANADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ECHEVARRIA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANIBAL ERAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ESCALANTE TOR RES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ESMURRIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ESPONDA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ESPONDA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ESQUILIN MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL FELICIANO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL FIGUEROA TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL FRANK RIVEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL FUENTES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL G GONZALEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL GONZALEA RODRÍGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL GONZALEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL GONZALEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL HERNANDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL I PEREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL J ARROYO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL J CRESPO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL J CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL J MUNOZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL J ZAMBRANA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL JIMENEZ HADDOCK | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL L TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL LAGUNA UDEMBERGH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL LAMBOY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL LATORRE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL LEBRON PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANIBAL LOPEZ JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL LOPEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL LOPEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL LUGO LUG O NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MARGOLLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MARTINEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MARTINEZ DE HOSTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MATTEI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MELENDEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MENDEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MIRANDA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MIRANDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MONROIG VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MONZON GERMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MORALES ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MORALES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MORALES NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL MUNOZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL N RODR GUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL NADAL COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL NAZARIO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL NEGRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL NEGRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL NIEVES ESTEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL NIEVES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL NORAT SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL NUNEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL O MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL OLIVIERI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL OLIVIERI VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ORTEGA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ORTIZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ORTIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANIBAL ORTIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL PABON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL PADIN COSS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL PIZARRO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL QUINONES BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL QUIRINDONGO CAQUIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RAMIREZ PAJUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RAMOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RAMOS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RAMOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RAMOS PITRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RAMOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RAMOS SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RIERA ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RIOS DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RIVAS LUYANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RIVERA ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RIVERA BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RIVERA SAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ROBLES LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RODRIGUEZ DIAMANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANIBAL RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL RODRIGUEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ROMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ROSA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ROSADO BONANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ROSADO BOSQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ROSARIO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL SANCHEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL SANCHEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL SANCHEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL SANTIAGO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL SANTIAGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL SANTONI MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL SANTOS CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL SANTOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL SEOANE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL SERRANO GIRAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL SOTO BOSQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL SOTO FEBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL SOTO PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL SOTO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL SUAREZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL SUAREZ TAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL TOLEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL TORRES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL TORRES LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL TORRES MACHICOTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL TORRES ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL VALLELLARES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL VEGA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANIBAL VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL VELAZQUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL VILCHES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL Y AYALA AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBAL Y CONDE LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBALZ F ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBELL PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBELLE PETERSON PEGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIBETH CANELAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANICACIA ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANICETO ALICEA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANICETO DINQUI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANICETO ROBLES OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANICIA TORRES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIDIA BAEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIE D DE JESUS SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIEL ORTIZ BIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIEVETTE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANILDA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANILDA DEL C FERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANILDA DEL C FERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANILDA RODRIGUEZ BERNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANILDA SANABRIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIR DE JESUS LLOVET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIRAM GUTIERREZ JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIRIS MODESTO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANISA M AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANISABEL SANTAELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANISAMALY VILLANUEVA BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANISSA J CIPRENI FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANISSA M BONILLA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANITA CARTAGENA DE MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANITA CORTES CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANITA FELICIANO VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANITA GARCIA DE SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANITA MONTALVO OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANITA VARGAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANITZA HERRERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANITZA I MARTY ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANITZA MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANITZA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANITZA RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIVLIS LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIVLUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIXA ADORNO NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIXA M MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANIXZA CALZADA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANLY MORALES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANMARY HIDALGO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANN BAEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANN E AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANN E JIMENEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANN M COLLIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANN M MOCKFORD NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANN M O CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANN M RUIZ CRISPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANN M SANCHEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANN M VALE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANN VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANN Z LEBRON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNA CORNIER MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNA D ZAYAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNA FOSSE FORNES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNA G ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNA I VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNA JIMENENZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNA L FLORES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNA L GUALDARRAMA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNA LEYTEVIDAL AUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNA M BONILLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNA M DE JESUS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNA M DUTKO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNA PAGAN DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNA T ORTIZ ROEPER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNA T VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANNABEL MORALES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNABEL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNABELLE GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNABELLE GONZALEZ ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNABELLE L GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNABELLE MOJICA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNABELLE MONTERO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNABELLE PABON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNABELLE RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNABELLE ROSADO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNABELLE VELEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNADELLE SANTOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNALOUETTE MALDONADO ALANCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNEE RAMOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNEL CRUZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNELIS RIVERA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNELISE BELTRE TAVARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNELISE MAYSONET RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNEMARIE RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNER VARELA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNERIES GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNERIS MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNERIS MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNET VIRELLA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETE BROCCO OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETE CINTRON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETE MRESTO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETT CONCEPCION DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE A RODROGUEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE ALVARADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE ALVARADO ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE APONTE MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE B BARRETO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE BOBE ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE BONET VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE BONET VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE BORDAS AGUILERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANNETTE C RAMIREZ SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE CABRERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE CAMACHO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE CANDELARIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE CARABALLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE CARO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE COTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE CRESPO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE DE JESUS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE EMMANUELLI SANTG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE ESCALERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE ESPINET ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE ESTEVES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE F FELICIANO COLLAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE FELIBERTY RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE FERNANDEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE FIGUEROA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE FIGUEROA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE FUENTES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE G DECHOUDENS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE GARCIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE GONZALEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE I BUSCAMPER CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE J COTTO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE J GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE J PONCE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE JASMIN ORTIZ MC CORMICK | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE JUSINO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE L DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE L RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE LACOURT CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE LOPEZ COLLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE LOPEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE M CARAZO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE M CASTRO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANNETTE M CORCHADO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE M CUEBAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE M MENDOZA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE M ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE M RAMOS CERVONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE M RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE M RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE M SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE MALDONADO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE MALDONADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE MARSTON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE MELENDEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE MULERO ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE NEGRONI MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE NIGAGLIONI IRAOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE NORAT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE OCONNER ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE ORTIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE ORTIZ LABRADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE OYOLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE PACHECO ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE PEREZ ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE PEREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE PIRELA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE PRATTS MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE RAMIREZ DE LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE RAMOS BOSQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE RAMOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE REYES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE RIOS ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE RIOS VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANNETTE RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE RIVERA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE RIVERA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE RIVERA NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE ROBLES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE RODRIGUEZ FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE ROMAN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE ROSARIO TELLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE ROSAS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE RUIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE RUIZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE SAEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE SALIVA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE SANTANA CUEBAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE SANTIAGO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE SANTIAGO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE SERRANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE SILVA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE SILVA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE TIRADO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE TIRADO ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE TORO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE TORRES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE URRUTIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE V SANJURJO CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE VALENTIN ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE VAZQUEZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE VAZQUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE VILLALOBOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNETTE Y ALGARIN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANNEXY VEGA DAISY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNICE RIVAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNIE A ROSADO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNIE ACEVEDO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNIE CINTRON LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNIE D RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNIE FRANCO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNIE G MELENDEZ DE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNIE I HERNANDEZ DOX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNIE I LEBRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNIE I ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNIE J CARINO WILLIAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNIE L BERMUDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNIE M CEPEDA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNIE M MINGUELA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNIE MEDINA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNIE MUIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNIE MUSTAFA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNIE ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNIE OTERO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNIE RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNIE RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNIE RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNIE VALENTINE SINGLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNIE VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNIE YZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNIECHALY SANTIAGO FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNIEL CARRASQUILLO AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNIELY GUZMAN DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNIETERE RIVERA BONNET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNJOLLY M FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNJOLLY M FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNSONIA COLON LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNUSHCA ORLANDI CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNY C MOREL NIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANNY M BAEZ ALMANZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMA CONCEPCION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMA CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANSELMA FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMA M FRANCO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMA READ BAILEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO ALLENDE ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO DE PORTU HAMAWI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO JR DEVARIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO PAGAN ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO RODRIGUEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSELMO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSLEY RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSON QUINTANA ANSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANSONNY HERNANDEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTERO PEREZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTERO PEREZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTERO PEREZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTERO SUSTACHE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY ACEVEDO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY ACEVEDO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY ALBALADEJO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY ALMODOVAR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY AN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY ARVELO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY ARVELO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY AYALA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY BANCHS SOLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY BERDECIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY CACERES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY CALERO ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY CAQUIAS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY CARABALLO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTHONY CARABALLO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY CARRASCO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY CHRISTI CLAUDIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY CLEMENTE SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY CLEMENTI BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY COLLAZO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY COLON MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY CORTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY COSTOSO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY CRESPO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY CUEVAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY DELVALLE GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY DOMINGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY E HERNANDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY E RODRIGUEZ GONZAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY ESPINAL VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY FELICIANO AMADEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY FELICIANO GEORGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY FLORES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY HERNANDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY HERNANDEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY HERNANDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY HOMY AGOSTO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY IRIZARRY ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY J BURGOS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY J MEDINA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTHONY J SERRANO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY J VELAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY JIMENEZ ARANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY L NIEVES LESALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY L RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY LEDEE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY LOPEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY LOPEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY LOPEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY LOPEZ MARTORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY LOZADA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY LUCIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY M CARDONA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY M ESTEVES BARRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY M GARCIA CARBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY MARRERO CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY MARRERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY MARTELL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY MARTINEZ FRATICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY MARTINEZ MORROW | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY MERCADO KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY MIRABEL ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY MIRANDA SEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY MOLINA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY MONTES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY MORALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY MORALES RODIRGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY MORALES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY MUNDO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY NELSON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY NUNEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY O EGEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY ORTIZ LESPIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTHONY ORTIZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY OSIRIS PARED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY OTERO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY P SAINZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY PERALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY PEREZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY PEREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY PEREZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY PONS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY QUINONES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY QUINONEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY R BERMUDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY R IRIZARRY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY R RIVERA LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY RAMOS SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY RIOS CARABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY RIVERA CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY RIVERA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY RIVERA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY RIVERA PFEIFFER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY ROMAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY ROSA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY ROSADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY RUIZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY S SCARDONA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY SANTANA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY SEPULVEDA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY SERGES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY SERRA BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY TORO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY TORRES CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY VALLE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY VEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTHONY VEGA MILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY VILLOT REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY W BONILLA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY W FELICIANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY WILLIAMS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTHONY YRIMIA HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTOINETT MONTASEZ GREGORY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTOINETTE FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTOINETTE PARISI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTOINETTE TORRES CARRUCINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTOLIANO GARCIA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTOLIN PINEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTOLIN RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTOLIN SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTOLIN SILVA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTOLIN TORRES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTOLIN TORRES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTOMMARCHI VAR G AS LORIANN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONEL SAYERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONETTI DEVON V | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONETTI STUTTS SALVADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONGIORGI JUSINO BALINDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONI0 ROMAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA A BAEZ OGANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA A RIVERA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ACSTA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ALMESTICA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ALVARADO FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ALVARADO FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ALVAREZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA AMARAL ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA APONTE ARRIAFA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ARCE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA BARRETO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA BONILLA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIA CARRASQUILLO QUIÑONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CARTAGENA GUTIERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CEDENO GALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CEDENO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA COLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA COTTO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA CRUZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA DE JESUS CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA DE JESUS CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA DE JESUS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA DE JESUS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA DIAZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA DIAZ R NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA DUMONT VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA E CAJIGAS MONSANTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA E TORRES DE HUERTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA FIGUEIRAS REVUELTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA FONTAN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA FRAGOSO NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA GARCIA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA GUERRIOS MONTALVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA GUZMAN CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA HERNANDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA HERNANDEZ DE HDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA HERNANDEZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA I FIGUEROA LA LINDEZ ANTONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA I MONTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ILLIAS LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA JIMENEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA JORGE MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA LABOY LUGO NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA LOPEZ BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA LOPEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIA LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA LOPEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA M ALBIZU MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA M ECHEVARRIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MALDONADO CHINEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MALDONADO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MARRERO BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MARTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MATIAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MORALES A | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MORALES SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA MURIEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA NIEVES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA NIEVES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ORELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ORNES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PABON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PABON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PAULINO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PEREZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PIZARRO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA PIZARRO LACEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RAMOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RAMOS CORIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ROCHE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ROJAS MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ROJAS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ROMAN ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA ROSADO CHARON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA RUIZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SANCHEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SILVA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SILVA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SOTO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA TORRES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA VAZAUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA VAZQUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA VERGARA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIA VILLEGAS MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIE TROCHE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONINO ECHEVARRIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO A AMEZQUITA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO A HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO A ROLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO A SOLOGNIER RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO A VIVALDI PICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ACAVEDO TORAUO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO ACEVEDO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ACEVEDO MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ACEVEDO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ACEVEDO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ADORNO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ADROVER ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO AFANADOR CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO AGUILAR NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ALBERT ALBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ALERS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ALICEA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ALVARADO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ALVARADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ALVAREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ALVERIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO AN ANTONIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO AN BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO AN CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO AN LMARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO AN LSOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO AN QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO AN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO AN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO AN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO AN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ANDINO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ANDINO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ANDINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO APONTE GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO APONTE NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO APONTE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ARGUINZONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ARODRIGUEZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ARROYO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO AVILA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO AVILES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO AVILES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO AVILES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO AYALA QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO B ROSAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BAEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BAEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BARASORDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BARRERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BARRETO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BATIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BENITEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BERDECIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BERNIER MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BERRIOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BOSCANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BOSQUES BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BRIONES PADIAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BURGOS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO C GONZALEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CABALLERO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CABAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CABRERA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CABRERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CABRERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CAMACHO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CANDELARIA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CARBO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CARDONA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CARRASQUILLO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CARRERO JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CARRERO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CASIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CASTRO P NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CATALA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CESAREO PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO CHABRIEL CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CHEVRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CINTRON ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CIRILO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CLAUDIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO COLLAZO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO COLON ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO COLON BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO COLON MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO COLON MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO COLON OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO COLON RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CONCEPCION ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CONDE CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CORDERO ANGLERAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CORDERO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CORDERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CORREA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CORTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CORTES MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CORTES VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO COSME CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO COSME COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO COSTA URENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO COTTO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO COTTO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO COTTO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRESPO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRUZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRUZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRUZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRUZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRUZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRUZ CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRUZ DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRUZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRUZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRUZ OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO CRUZADO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO D BORRERO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO D DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO D HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO D LEBRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO D SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO D SANCHEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DALMAU LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DAVILA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DE JESUS CUBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DE JESUS MOR ALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DE JESUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DE THOMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DELGADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DELGADO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DELGADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DELGADO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DIAZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DIAZ DOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DIAZ MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DIAZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO E BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO E CARRO ANZALOTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO E COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO E HERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO E MUNOZ LOIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO E ORTIZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO E RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO E RODRIGUEZ SEIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ECHEVARRIA CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO EGEA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ESCALERA PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ESMURRIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ESPENDEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ESPENDEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ESTRADA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ESTREMERAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO F CALAFELL MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO F DE JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO F IRIZARRY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO F LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO F RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO F SILVA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FARIA BONANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FELICIANO FERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FERRERO CORTEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FIGUEROA ECHEVARRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FIGUEROA GAMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FIGUEROA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FIOL MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FIOL SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FLORES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FLORES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FLORES NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FORTY DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FUENTES AGOSTINI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO FUENTES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO FUENTES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO G PEREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO G RIVAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO G SANTIAGO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO G TRINIDA WRIGHT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GARCIA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GAUDINO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GAYA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GERENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GIORGI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GOMEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GONZALEZ ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GONZALEZ ALTORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GONZALEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GONZALEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GRAJALES BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GRAJALES BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GUADALUPE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GUADARRAMA ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO GUTIERREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO HEREDIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO HERNANDEZ BIANCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO HERNANDEZ CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO HERNANDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO HERNANDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO HERNANDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO HERNANDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO HERNANDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO HIDALGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO HIRALDO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO HUERTAS CABOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO I FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO I HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO I MORALES JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO IBANEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO IRIZARRY GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO IRIZARRY HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO IRIZARRY RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ISAAC SALIM | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO IVAN SOTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO IZQUIERDO OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO J BENNAZAR NIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO J CABAN COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO J CABAN COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO J CARABALLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO J CENTENO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO J CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO J COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO J COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO J COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO J CRUZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO J CRUZ CRIADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO J DUARTE PINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO J ESTEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO J GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO J HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO J MARTINEZ HARRISON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO J MORALES PESA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO J NAZARIO TOSSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO J ORLANDO ROURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO J ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO J PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO J RAMOS BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO J REYES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO J RIVERA SEIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO J RUSSE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO J SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO J SANTANA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO J SANTIAGO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO J SISCO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO J TORRES CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO J TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO J TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO J VICENS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO JIMENEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO JIMENEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO JOGLAR MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO L BENIQUE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO L CALDERON PRECSSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO L CASES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO L CASTRO HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO L COLON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO L COSTAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO L FERNANDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO L GOMEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO L GOMEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO L GONZALEZ HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO L GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO L IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO L JIMENEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO L MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO L MAYOL BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO L MIRANDA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO L NIEVES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO L ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO L ORTIZ GILOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO L PABON BATTLLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO L PENA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO L RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO L RIOS MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO L RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO L TORRES ANTONIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO L TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO L VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LAGARES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LANDAETA MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LAO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LEBRON ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LIMARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LLANOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LLORENS ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LLORENS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LOPEZ AMIEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LOPEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LOPEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LOPEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LOPEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LORENZO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LORENZO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LOZADA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LOZADA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LOZADA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LUCIANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LUIS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO LUNA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO M CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO M MENA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO M NIETO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MAFUZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MALAVE MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MALAVE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MALAVE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO MALDONADO HERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MALDONADO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MALDONADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MANUELA LAZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MARQUEZ GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MARRERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MARTINEZ LLITERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MARTINEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MARTINEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MATOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MATOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MEDINA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MEDINA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MEDINA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MELENDEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MELENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MERCADO ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MERCADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MERCADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MERCADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MERCADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MERCADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MERCED ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MIRANDA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO MIRANDA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MIRANDA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MIRANDA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MOLINARI PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MOLINI ARBONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MONROIG MALATRASI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MONROIG PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MONSERRAT DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MONTALVO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MONTALVO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MONTANEZ VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MONTANEZ VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MONTGOMERY SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MONTIJO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MORA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MORALES OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MOUNIER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MULERO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MUNIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO MUNOZ VILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO N ROSARIO LUQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO NATER ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO NAVARRO BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO NAZARIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO NEGRON BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO NEGRON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO NEVAREZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO NIEVES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO NIEVES RIVER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO NORIEGA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO NUNEZ FOX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO O BORRAS BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO O ROSA QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO O RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO OLAN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO OLIVER BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ORTIZ BRACETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ORTIZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ORTIZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ORTIZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ORTIZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ORTIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ORTIZ NOGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ORTIZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ORTIZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ORTIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ORTIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO OTERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO OTERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PADILLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PAGAN ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PAGAN CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PAGAN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PAGAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PARDO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PARDO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PASTRANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEDRAZA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PELLOT SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PENA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PERAZA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO PEREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREIRA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ BUSSHER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ ESTIEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PIETRI CAQUIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PINEIRO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PINERO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PIZARRO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO PLAZA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO POLANCO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO POMALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO QUIDGLEY VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO QUIJANO PESANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO QUILICHINI ARBONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO QUINONE Z C | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO QUINONES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO QUINTERO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO R BUENO LIRANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO R CAMACHO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO R COLON HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO R FERNANDEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO R IRIZARRY VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO R LANZAR YURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO R LEBRON ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO R PIAR REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO R PIZARRO HANCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO R RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO R RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO R SOLIS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO R VALDES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RAFAEL GUARDIOLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RAMIREZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RAMIREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RAMIREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RAMOS ALDARONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RAMOS FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RAMOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RANGEL COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO REYES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO REYES LAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO REYES PILLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO REYES VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIOS PICON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVAS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO RIVERA JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA MASSARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RIVERA VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROBLES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROBLES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROBLES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROBLES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO RODRIGUEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROLDAN LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROLDAN MASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROLDAN MASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROLDAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROMAN BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROMAN NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROMAN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROMERO GOYCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RONDAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROQUE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROSA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROSA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROSA MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROSA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROSADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROSADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROSARIO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROSARIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO RUIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO S HERNANDEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SAEZ GIORGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SAMUEL RODRIGUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANCHEZ MACHIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANDOVAL MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTIAGO BERROCAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTIAGO CERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTIAGO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTIAGO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTIAGO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTIAGO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTIAGO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTIAGO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTOS MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SANTOS VELOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SEDA ZACOUR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SEPULVEDA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SERRANO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SIERRA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SIERRA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SIFONTES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SILVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SIMONIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SISCO CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SOSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SOSA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SOSA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SOTO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SOTO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SUAREZ AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SUAREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO SUAREZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO T CAMACHO GINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO T RIVERA CANTRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TAPIA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TORRES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TORRES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TORRES VALDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TRINIDAD FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO TRUJILL O S | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO V AQUER R ODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VALENTIN ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VALENTIN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VALLE ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VALLE CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VALLE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VALLEJO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VALLES HADDOCK | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VARGAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VARGAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VAZQUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VAZQUEZ DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VAZQUEZ OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VAZQUEZ RIQUELME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VEGA BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VEGA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VEGA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VEGA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VEGA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VELAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VELEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VELEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO VELEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VELEZ PERELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VILLA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VILLAFANE DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO VILLEGAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO W RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ZAMOT ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTONIO ZAPATA SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTULIO BRAVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANTUNA VALENTIN JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANUBIS D SANCHEZ SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANUBIS D TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANULKA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANUSHKA REYES GABRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANWAR SALEM DEVARIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANYBELL DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANYELA SANTANA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANYELIZ LOPEZ MACHIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ANYILES MEJIAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| APELIO E CARBIA FELICES | REDACTED | Undetermined | Contingent | | Unliquidated |
| APOLINAR AGOSTO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| APOLINAR ALVARADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| APOLINAR RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| APOLINARIO CASTRO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| APOLINARIO RODRIGUEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| APOLONIO CLAUDIO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| APONTE AP MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| APONTE C DALMAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| APONTE F RIVERA APONTE RIVERA JOSE F | REDACTED | Undetermined | Contingent | | Unliquidated |
| APONTE G GRACIANIZORAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| APONTE GONZALEZ LUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| APONTE JOSE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| APONTE L ANGEL MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| APONTE PAGAN JESINETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| APONTE RIVERA RAMON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| APONTE RODRIGUEZ CARMEN A | REDACTED | Undetermined | Contingent | | Unliquidated |
| APONTE RODRIGUEZ NORMA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| APONTE SERRANO ZULMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| APONTE VAZQUEZ JOSE L | REDACTED | Undetermined | Contingent | | Unliquidated |
| AQUILINO PADILLA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AQUILINO PIZARRO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AQUILINO SANCHEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AQUINO L MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AQUINO MASSA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARABELLY PIMENTEL SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELI AR MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELI E FERRER CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELI FONTANEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELI MEDINA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELI VAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIA ACEVEDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIA ARROYO LEDEE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIA CINTRON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIA GOMEZ ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIA MENDEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIA REYES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIA SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIO CALERO DEL CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIO CARABALLO PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIO RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIO TORRES LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIO VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS A RAMIREZ ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS ABREU RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS ALGARIN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS ANDINO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS APONTE SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS AR MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS ARGUINZONI GUERRIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS ARROYO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS AYALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS B MALDONADO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARACELIS BELTRAN BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS BERMUDEZ OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS BERRIOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS BOBE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS BRACERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS BRUNO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS BURGOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS CABRERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS CARABALLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS CARABALLO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS CHARRIER MOCTEZUMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS COLLAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS COLON AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS COLON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS CONCEPCION JAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS CORREA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS COTTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS CUPELES JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS CURRAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS DE JESUS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS DELGADO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS DIAZ VADI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS DORTA AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS ENCARNACION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS FUENTES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS FUENTES ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS FUENTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS FUENTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS GARRASTAZU RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS GONZALEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS GONZALEZ SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS GUILBE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARACELIS HERNAIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS HERNANDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS HERRERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS JIMENEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS LAGUNA CIRILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS LEBRON BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS LIZARDI ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS LOPEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS LOPEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS LOPEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS MALDONADO FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS MALDONADO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS MALDONADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS MARRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS MARTINEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS MENDEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS MENDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS MIRAND A R | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS MIRANDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS MOLINA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS MORA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS MUNOZ DE ALCALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS MUNOZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS NAVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS NEGRON RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS NIEVES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS NIEVES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS NORMANDIA ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS NUNEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS OCASIO MALDONAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS OCASIO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS ORTIZ PEDROGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS PACHECO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS PENA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS PENA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS PEREZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARACELIS PEREZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS PEREZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS PIZARRO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS QUILES MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS QUINONES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS QUINONES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS QUINONES VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS RAMIREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS RAMOS DE CERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS RIVERA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS RIVERA CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS RIVERA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS RIVERA SASTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS RODRIGUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS RODRIGUEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS ROSARIO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS SALGADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS SANCHEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARACELIS SANIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS SANTANA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS SANTIAGO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS SANTIAGO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS SANTIAGO QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS SEDA DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS SOLARES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS SOSA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS SUAREZ ALEJANDRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS TIRADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS TIRADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS TORRES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS TOSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS TRINIDAD FANTAUZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS VARGA BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS VAZQUEZ ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS VELAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS VELAZQUEZ QUINONE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS VILLAFANE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELIS WALKIR CAMACHO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELLY RIOS BEDOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELY D VEGA ALVEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELY J BENITEZ BECERRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELY VAZQUEZ LEOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELYS ALVARADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELYS DE JESUS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELYS DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELYS ECHEVARRIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELYS GONZALEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELYS LLANES MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELYS MOJICA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELYS MORENO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELYS OCASIO TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELYS RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARACELYS RIVERA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARACELYS VAZQUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARADANIS NAVARRO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARADI VEGACRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARALCY GARRASTAZU CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARAMI RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARAMID DIAZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARAMINTA FEBLES PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARAMINTA MOLINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARAMIS ACOSTA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARAMIS AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARAMIS COLON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARAMIS CRUZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARAMIS FALCON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARAMIS LOZADA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARAMIS M ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARAMIS OLIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARAMIS RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARAMIS VERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARAMIT MONGE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARAMITA CRUZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARAMITA FIGUEROA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARANALDO L MATEO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARANYELIS RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARASAEL RIVERA GUIOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARAZAEL VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARBER MARTINEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARBIN O RAMOS OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA CASTRO BENJAMIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA CORSINO PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA CRUZ DONATO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA GONZALEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA RIVERA MARQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA SAEZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA SANCHEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA SILVA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIA SOLIS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO ACEVEDO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO ADAMES FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARCADIO AGRONT SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO APONTE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO BONILLA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO CAJIGAS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO CONCEPCION BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO CONCEPCION NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO CRUZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO DONES FRAGUADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO E MORA TORRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO IGLESIAS JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO J NUNEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO LAUREANO PILIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO M ALAMO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO MOLINA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO PEDRAZA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO QUINONES PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO REYES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO RIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO ROLDAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO SANTIAGO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO TOLEDO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO TOLEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO VAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCADIO VELEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCANGEL AR NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCANGEL BOSQUE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCANGEL MANGUAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCANGEL VEGA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARCE AR LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCE GONZALEZ D ENNISSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCE SOTO GONZALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCELA MUNIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCELIA RIVERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCELIA VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCELIO CARABALLO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCELIO CRUZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCELIO E ESTEVES BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCELIO GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCELIO VEGA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCENETTE VIDAL CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCENIO LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCHIBALD DANIELSEN HEINZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCHIE D REY DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCHIE GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCHIE M SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCIDES COLON PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCIDES DE JESUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCIDES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCIDES HERNANDEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCIDES SOTO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCIDES VALENTIN ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCIDES VERA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCILIA ALGARIN NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCILIO PEREZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARCISCLO VELAZQUEZ ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARDIS A CRUZ TANON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARECELIA RENTAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARECELIS FERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARECIO COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AREIZAGA SALINAS MARIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIES M RIVERA BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS ALICEA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS AR QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS AR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS AYALA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS BAERGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARELIS BARADA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS CARRASQUILLO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS CARRASQUILLO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS CASTRO YAMBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS CHIMELIS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS DE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS DE JESUS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS DEL C FERNANDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS E REICES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS E SANCHEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS FELICIANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS GIL DE RUBIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS GONZALEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS IGUINA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS L GASCOT CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS M MELENDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS M MONTANO VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS M TAPIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS MALDONADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS MANCEBO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS MERCED RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS MORALES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS NEGRON FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS NIEVES CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS NIEVES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS PICHARDO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS RIVERA GANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS ROSA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS SANTANA OCANA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARELIS TORRES ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS TORRES OFARRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS VARELA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS VAZQUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIS VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELISS ROSADO AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELISSE PENALOZA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELIZ ACEVEDO GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELY ECHEVARRIA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELYS A ARIAS MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELYS ECHEVARRIA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELYS FLORES CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELYS M ESCALERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELYS MARIE LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELYS MUNIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELYS NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARELYS RODRIGUEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARGEL ESCOBAR IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARGEL M SANTIAGO ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARGELIA ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARGELIA SANABRIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARGELIS RIVERA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARGELIS VELAZQUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARGELIZ E CAMACHO LEZCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARGELYS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARGENIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARGENIS ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARGENIS AGRONT GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARGENIS DE HOYOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARGENIS M ROLDAN LUCCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARGENIS OLIVERAS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARGENIS PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARGENIS ROLDAN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARGENIS SERRANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARGIE DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARGUINZONI MENDOZA JESUS M | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIA V DELGADO RAMOSM | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARIADNA LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIADNE BETANCOURT MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIAM O MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIANA 0 PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIANA GARCIA PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIANA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIANA PENA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIANA TORRES PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIANA VAZQUEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIANI MERCEDES LASALLE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIANIE BURGOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIANNE BARRETO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIANNE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIANNETTE RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIANYS FLORES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIAS N RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARICEDLY DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARICEL ALVAREZ BECERRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARICELIA DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARICELIS PENA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARICELIS PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARICELLE CARDONA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEDWIN COLON CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL A BERRIOS ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL A BETANCOURT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL A CRUZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL A HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL A MORALES FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL A MORALES LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL A RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL A RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL A ROJAS DAVIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL A TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL ACOSTA JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL ACOSTA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL AGOSTO CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL AGUSTINI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL ALERS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARIEL ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL APONTE JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL AR CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL AR DCOLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL ARVELO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL BARRETO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL BARROSO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL BERMUDEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL BURGOS CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL C IRIZARRY CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL CASTILLOVEITIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL CLEMENTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL CORDERO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL CURET BOFFILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL D ORENGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL D SEGARRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL DAVILA BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL E ALERS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL E HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL E PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL E QUIJANO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL ECHEVARRIA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL ESTRELLA CEREZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL FELICIANO FRAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL FELIX CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL G CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL G MALDONADO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL GARCIA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL GINORIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL GODEN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL GONZALEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL GONZALEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL GUZMAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARIEL H CHICO JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL HEREDIA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL HERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL HERNANDEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL J ANDUJAR BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL JIMENEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL JIMENEZ ZAMBRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL L LOPEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL L RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL LAFONTAINE RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL LAMBOY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL LLAURADOR ALVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL LLAURADOR NEGRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL M LOPEZ OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL MARTINEZ LAZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL MARTINEZ OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL MELENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL MENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL MIRANDA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL MORALES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL MUNOZ SERPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL NAVARRO BALAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL O ACEVEDO CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL O DAVILA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL O RIVERA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL O SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL ORTA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL PAGAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL PARRILLA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL PASCUAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL PEREZ PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARIEL PICORELLI MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL QUINONES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL QUINONES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL QUINONES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL R VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL RAMIREZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL RAMIREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL RAMOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL RIOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL RIVERA GUILLAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL RIVERA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL ROBLES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL ROBLES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL ROLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL ROSA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL ROSA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL ROSARIO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL SANCHEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL SANTANA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL SANTIAGO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL SANTIAGO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL SANTIAGO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL SEPULVEDA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL SERRANO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL SERRANO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL SILVA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL SUAREZ LUCCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL TIRADO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL TIRADO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL TORO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARIEL TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL TORRESOLA ELIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL VALENTIN COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL VEGA HENCHYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL VEGA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL VEGA VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL VERA TALAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIEL VILLEGAS ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIELIS M LAUREANO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIELYS PIZARRO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIETT OTERO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARILDA TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARILERDA URENA ALMONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARINDA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARINED M ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIOSTO MANGUAL LEANDRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIS ABDIEL AQUINO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIS SOTO AQUINOLIM | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISAI NUNEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISANTO AR SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISBELLE CANTRE MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISDELIS CALDERON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISDELIZ CARRION ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISEL APONTE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISMAR PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES ARCE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES BEATON MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES G MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES MARTINEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES MONTALVO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES PASTOR PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES PE⊥A PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES RAMOS GREO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARISTIDES RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES RUIZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES SANTIAGO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES TOLEDO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES TORRES ALBARRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES TORRES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES VALLEJO NICOLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTIDES VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTOFANES F HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISTOTELES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARISV FIGUEROA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARITZA HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARITZA PEREZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARITZZA GONZALEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIVERA JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIX R DIAZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARIZ AR MNAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARKEL A SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARKEL RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARKEL RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLEEN A COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLEEN ALVIRA LLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLEEN AR YROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLEEN BARRETO ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLEEN C COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLEEN DAVILA FRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLEEN DE JESUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLEEN DEKELE TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLEEN E MORELL OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLEEN G CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLEEN GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLEEN GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLEEN GRAU MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLEEN HERNANDEZ ALABARCES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLEEN HERNANDEZ PELUYERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARLEEN J DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLEEN L MENDOZA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLEEN L VALCARCEL DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLEEN M RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLEEN M ROMAN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLEEN M VEGA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLEEN MALDONADO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLEEN OLMO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLEEN PABON DE ROCAFORT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLEEN PAGAN BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLEEN PAGAN MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLEEN PEREZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLEEN REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLEEN RIVERA TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLEEN RODRIGUEZ AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLEEN SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLEEN SANTO DOMINGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLEEN SONERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLEEN TARAFA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLEEN VEGA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLEEN VELEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLEEN VERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLEN ZAYAS MUNET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENA OLIVO BACHILLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE A BURGOS SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE APONTE ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE AR GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE BAEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE BONILLA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE BRIGANTY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE C PIMENTEL DUBOCQ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE CEDENO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE CHAVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE CHINEA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE CINTRON CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE CINTRON LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE COLOM CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE CRUZ LEDESMA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARLENE D SELLES GUERRINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE DIAZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE DISDIEN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE E GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE ECHEVARRIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE ELEUTICE ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE ERAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE FEBUS BRIALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE FERNANDEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE FERREIRA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE FUENTES PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE G AYALA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE G DELGADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE GARCIA JACKSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE GISELLE MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE GUZMAN PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE I CASTILLO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE I CHRISTIE VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE I COLON PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE I CRUZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE IVETTE CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE J CABAN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE J ORTIZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE J TORRES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE J VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE JIMENEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE L SANTINI VILCHES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE LEBRON CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE LOPEZ PLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE M ARROYO FERRE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARLENE M FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE M GARDON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE M LANDRAU TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE M LUGO GOIBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE M ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE M SALAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE MERCADO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE MORALES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE MORALES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE MUNOZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE NEGRONI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE NIEVES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE OCASIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE ORTIZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE OSORIO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE PAOLI CUPRILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE PATINO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE PERES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE PEREZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE PEREZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE POMALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE R CASTRO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE R LLORENS VALEDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE RAMIREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE RIVERA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE RODRIGUEZ ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE RODRIGUEZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE RULLAN CALCERRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARLENE SAURI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE SOSA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE TIRADO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE TORRES AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE VALENTIN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE VIGOREAUX HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE W AGOSTO CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE Y GONZALEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENE Y RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENNE D RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLENNY GARCIA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLETTE RIVAS VITAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLIN GRACIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLINDA SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLINE A PAZ SAGARDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLINE ALICEA FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLINE MATOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLINE RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLINE V BAUZA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLING I MONTANEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLING N FIGUEROA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLOS J VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLYN AYALA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLYN DE JESUS ILDEFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLYN DOMINGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLYN I LUYANDO ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLYN J CAMACHO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLYN J PI NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLYN LANDRAU FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLYN LOPEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLYN M ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLYN MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLYN MILLAN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLYN MOLINA LOGRONO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARLYN RAYA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARLYN RODRIGUEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMACELIS CINTRON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDA MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDA NIEVES R OSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO A FIGUEROA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO A MORALES IGARTUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO ACEVEDO ARMANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO AGRON VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO AGRON VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO ALONSO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO ALONSO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO ALVAREZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO ALVAREZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO ALVAREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO APONTE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO AR DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO AR GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO AR MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO AR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO ARROYO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO AVILES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO AYALA CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO BARRETO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO BERRIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO BRIGNONI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO BURGOS VIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO C FELICIANO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO CANCEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO CARABALLO MORI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO CARDONA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO CARRILLO GLEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO CARTAGENA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO CIRINO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO COLON INGLES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARMANDO COLON MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO COUTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO CRESPO ORAMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO CRUZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO CRUZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO D GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO D TORRES GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO DE JESUS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO DE LEON VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO DE RON BETANCES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO DECOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO DEL VALLE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO DIAZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO DIAZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO DIEPPA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO E QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO ELIAS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO ELIAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO ESCRIBANO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO F SARABIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO FABERY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO FELICIANO MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO FELICIANO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO FIGUEROA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO FIGUEROA MARTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO FRANCO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO FUENTES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO GALINDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO GARCIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO GARCIA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO GONZALEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO GONZALEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO GUADALUPE RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARMANDO GUARDIOLA CRUZADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO GUTIERREZ ROSELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO GUZMAN VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO J CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO J CORDERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO J CRESPOLOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO J GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO J MARQUEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO J MIRANDA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO J ORTIZ GIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO J RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO JUARBE TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO JUSINO ATRESINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO L CINTRON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO L FERNANDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO L FLORES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO L NAZARIO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO L RIVERA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO L VELAZQUEZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO LAUREANO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO LOPEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO LUQUE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO M COLON COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO M MARTINEZ SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO M PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO MALDONADO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO MALDONADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO MALPICA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO MARTINEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO MAYA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO MEDINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO MEDINA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO MELENDEZ CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO MELENDEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO MENDEZ BRIGYONI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARMANDO MERCADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO MIRANDA BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO MORALES ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO MORALES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO MORALES GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO MORALES PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO MORENO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO MULERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO MUNOZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO N VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO NAZARIO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO O CORDERO CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO ORIZ MASSANET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO ORTIZ ANTONETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO ORTIZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO OTERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO P BELARDO BELFORD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO PELLICIER FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO PEREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO PEREZ PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO PEREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO R RIVERA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO RAMIREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO RIVAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARMANDO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO RIVERA VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO RODRIGUEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO RODRIGUEZ SANTONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO RODRIGUEZ STRIKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO ROSADO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO ROSADO SUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO RUIZ AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO SANCHEZ AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO SANCHEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO SANCHEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO SANTANA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO SANTIAGO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO SANTIAGO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO SANTONI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO SEPULVEDA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO SIERRA PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO SIERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO SILVA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO SILVA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO SUAREZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO TOLEDO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO TORRES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO TORRES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO VALENTI N NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO VALLE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO VALLE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARMANDO VALLE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO VALLE VICENTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO VARGAS SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO VAZQUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO VAZQUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO VELEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO VILA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMANDO ZAYAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMIDA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMIDA MORA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMIDA R NINA ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMIN CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMIN ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMINDA ADROVER ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMINDA CASTILLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMINDA E VELEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMINDA GOMEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMINDA GONZALEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMINDA MALDONADO RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMINDA SUAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMINDALIS GONZALEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMINDO COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMINDO GONZALEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARMINDO GUZMAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNAL MALDONADO JOSE R | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDA B DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDA ORTIZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDI CARRASQUILLO MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO A CEPERO DUPREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO A RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO ALAMO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO ALVARADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO AMARO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO APONTE ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO AR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO AR SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARNALDO ARCE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO ARZOLA FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO AYALA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO AYALA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO BERMUDEZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO BLANCO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO BRACERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO CABAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO CAMACHO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO CANCHANY LARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO CARMONA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO CARRASQUILLO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO CASILLAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO CENTENO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO CHACON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO D GREGORY PRINCIPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO DIAZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO DIAZ LLERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO E BENITEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO E GONZALEZ PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO E VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO ECHEVARRIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO FALCON RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO FELICIANO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO FERNANDINI SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO FERRER LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO FLECHA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO GALARZA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO GOMEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO GONZALEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARNALDO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO GUADARRAMA GLEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO HERNANDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO IRIZARRY LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO J FIGUEROA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO J GARAY ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO J GARCI A NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO J HEREDIA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO J IRIZARRY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO J ORTIZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO J RAMOS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO J VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO J ZEPULVEDA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO L BURGOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO L CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO L FERNANDEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO L FERNANDEZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO L FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO L GONZALEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO L JIMENEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO L ORTIZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO L RENTAS MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO L ROSADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO L TOLEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO L VELEZ JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO LEBRON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO LLANOS FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO LOPEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO LOPEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO LOZADA BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO LUNA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO MAESTRE PUJALS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO MALDONADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARNALDO MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO MATOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO MATOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO MELENDEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO MERCADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO MERCADO TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO MIRANDA ALI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO MISLA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO MONROIG VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO MONTALVO ESPINOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO MORA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO MORALES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO MORALES FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO MORALES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO MORALES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO MOREIRA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO MURIEL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO MURIEL ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO ORTIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO ORTIZ NOGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO PENA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO PEREZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO PINA MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO PINTADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO POL LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO QUILES ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO QUINONES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO R BIBILONI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO R DOMINGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO R RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO R ROSARIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARNALDO RAMIREZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO RAMOS CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO RAMOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO RENTAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO RIVERA AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO RODRIGUEZ BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO ROIG CARDENALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO ROLON GRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO ROSADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO RUIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO RUIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO RUIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO RUIZ ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO SANTIAGO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO SANTIAGO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARNALDO SANTIAGO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO SANTOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO SEDA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO SEPULVEDA GONZAGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO SERRANO MATIENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO SIERRA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO SOLIVAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO SOTO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO SOTO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO TORRES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO TORRES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO VALDES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO VALENTIN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO VAQUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO VAZQUEZ LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO VAZQUEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNALDO VAZQUEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNARDO L JAIMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNEL GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNELENE M RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNEST A RUIZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNET RABSATT FRANCIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNET RIOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNID DAVID TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNO H GARCIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARNOLD D ORTIZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNOLD D ORTIZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNOLD GIL CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNOLD J GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNOLD JUSINO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNOLD ORTIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNOLD P CERON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNOLD R RAMOS BOCAC HICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNOLD R RHODES RUSSELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNOLD RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNOLD RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNOLD SANTANA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARNOLD VELEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AROCHO C FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| AROCHO MONTES ARELIS I | REDACTED | Undetermined | Contingent | | Unliquidated |
| AROCHO PADILLA ERMELINDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AROCHO PEREZ DANIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARODI RUIZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARQUELIO COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARQUELIO ESCABI NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARQUELIO FRANCO NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARQUELIO MENDEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARQUIMIDES ACEVEDO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARQUIMIDES LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARQUIMIDES RIVERA BETANCOU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARQUIMIDES RODRIGUEZ VILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARQUIMIDES VAZQUEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARRIAGA TORRES JOSE L | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARROYO A YANITZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARROYO AR AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARROYO AR CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARROYO AR RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARROYO AR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARROYO FELICIANO EDWIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARROYO GONZALEZ IDALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARROYO GUZMAN SONIA N | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARROYO OLIVO EDWIN D | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARROYO QUINONES  CATALINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARROYO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARROYO SOSA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARROYOGONZALEZ LUZ D | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIA MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO A RIOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO C MEDINA SERATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO CARRERO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO COMAS RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO CRUZ VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO ECHEVARRIA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO FEBUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO GONZALEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO I RUIZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO MARIN MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO MEDINA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO NEGRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO ORTIZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO PEREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO RODRIGUEZ CASILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO RODRIGUEZ JACA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO ROSADO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO RUIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO SANTANA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARSENIO VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMIA RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMIO AMARO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMIO ARES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMIO CAMACHO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMIO GARCIA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMIO GARCIA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMIO IRIZARRY VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMIO LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMIO MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMIO ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMIO RIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARTEMIO RIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMIO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMIO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTEMIO VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTHUR DELGADO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTHUR DONES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTHUR ORTIZ PUJOLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTHUR TORRES TOLLINCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTI E ECHEVARRIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO A GARCIA DE LA NOCEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO A ORTIZ MENES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO A RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO ABNER ZAMBRANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO ACEVEDO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO ACEVEDO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO AGUAYO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO ALMESTICA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO ALVARADO DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO ALVAREZ CARRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO ANDRES ACOSTA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO ANESES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO AR CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO AR IALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO ARIZMENDI AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO ASTOR VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO BAEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO BAGUE AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO BAUERMEISTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO BONES SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO CAMACHO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO CANTRES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO CARABALLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO CARDE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO CINTRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO COLON ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO CORREA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO CORTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO CRUZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARTURO CRUZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO DIAZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO E EMANUELLI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO E NOBLE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO E RIVERA GUILBOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO ESTRADA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO FALCON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO FIGUEROA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO G ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO HERNANDEZ ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO HERNANDEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO I RUIZ ROSSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO J ROMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO LUIS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO M PELLERANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO MARTINEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO MATTA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO MOSCOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO MULERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO N SANTOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO NEGRON SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO NIEVES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO NIEVES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO OCASIO ALAMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO ORTIZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO ORTIZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO ORTIZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO PAZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO PAZ TRANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO PERALTA RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO PEREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO QUINTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO R ACEVEDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARTURO R POMALES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO R QUINONES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO R RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO RAMOS VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO RISTORUCCI SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO RIVERA NORMANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO ROMAGUERA PONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO ROMERO AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO ROMERO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO ROMERO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO ROSA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO SANTANA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO SANTIAGO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO SANTINI COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO SERRANO PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO SOTO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO SUAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO TIRADO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO TORRES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO VAELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO VALENTIN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO VARGAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO VARGAS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO VEGA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARTURO VELAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARUREA RUIZPEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARUTORO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARVIN FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARVIN RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARYAM BORGES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARYDAY BERNARD AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ARYSAI CASTRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ASA M MODIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASAEL BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASBEL MARTINEZ MELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASBEL XAVIER RIVERA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASBERTLY VARGAS FRATICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASCENCIORIVERA JUAN A | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASDRUBAL A RUIZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASDRUBAL CURET ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASDRUBAL F ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASDRUBAL PASCUAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASDRUBAL REYES LORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASDRUBAL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASDRUBAL TOLEDO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASDRUVAL RODRIGUEZ JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASENCIO GALARZA JOSE M | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASENCIO MORINGLANE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASHIRA SEDA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASHLEE M ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASHLEE Y DE JESUS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASHLEY ANDINO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASHLEY BORRERO SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASHLEY LOPEZ ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASHLEY M MUNIZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASHLEY MADERA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASHLEY MERCADO ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASHLEY N RODRIGUEZ SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASHLEY OCASIO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASHLEY QUILES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASHLEY R FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASHLEY VARGAS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASHLYIE ANN DAVILA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASHLYN SANTA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASHMED VALENTIN CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASHMEDALY RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASHMIN E IRIZARRY ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASHMYR LUGO URBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASIA E SANTOS LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASLIN LAZU PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ASLIN MARIE CABAN MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASLIN SOTO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASLYN Y GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASMIL COLON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASNALDO SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASROSA N MORALES SULIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASSAD EL BURAI FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTOLFO BAEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTOR L VALLEJO SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID A PEREZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID A SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID B MELLOT PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID C RAMIREZ DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID C SALAS MASTRODOMENICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID D CARMONA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID DAVIS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID DEL C AVILES TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID E ACOSTA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID E FLORES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID E RUIZ DONATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID F GOMEZ FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID FLORES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID GARCIA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID I RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID J CARDONA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID J CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID J GREEN CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID L CARABALLO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID LOPEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID M AGOSTO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID M CRESPO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID M DELGADO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID M MOLINA IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID M RODRIGUEZ FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID M ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID M RUIZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID M SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID M VALENTIN TORO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ASTRID N RODRIGUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID N TATUM GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID PAGAN FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID R FERRER SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID R REYES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID RODRIGUEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID ROMAN ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID ROMAN LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID ROMERO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID ROSARIO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID SCHMIDT QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID X ORTIZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID Y AQUINO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID Y AYABARRENO LASANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRID Z LOPEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRIS E PEREZ NIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASTRY C RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION CRESPO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION E CRUZ MAISSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION HERNANDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION RAYMUNDI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ASUNCION ROSARIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ATABEY M FUENTES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ATABEY YARI PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ATALINO LOPEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ATANACIO RAMOS RAMON L | REDACTED | Undetermined | Contingent | | Unliquidated |
| ATANASIA MELENDEZ CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ATANIA PACHECO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ATELIO TRINIDAD REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ATHONY RIVERA BETANCOUR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ATIENZA E SERRANO ATIENZA SERRANO ANGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ATILANO ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ATILANO MONTALVO ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ATILANO RIVERA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ATKIR PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ATMAYDA MONTANEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ATNEL NATALI QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ATORRES EDWIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUBREY RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDAL AU AUDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDALINA ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDAY LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDBERTO OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDBERTO URENA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDDIE J FELICIANO HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDELINA RODRIGUEZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDELINA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDELINO PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDELIS MARTINEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDELIS RIVERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDELIS VELEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDELIZ FIGUEROA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDELIZ PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDELIZ VARGAS BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDELIZ VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDELYS RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDENCIO BONILLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDIE CRUZ JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDIE GOLDEROS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDRA P MILLAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDREY DAVID ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDREY M VIERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDREY TORRES ARAGON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDREY TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDREY W MCCONNELL JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUDRY B ORTIZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AUDRY GERENA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUST VELAZQUEZ PIERANTONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO A GUTIERREZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO A MOJICA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO BRANDES BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO C BURGOS GANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO C HERRERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO C RODRIGUEZ FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO C SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO CARMONA PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO CESAR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO CESAR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO CESAR SILVA ALBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO COLON ROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO D HERRERA SOLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO F LORIA FINETTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO F LUGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO GANDIA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO MARQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO MARQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO MATHEU SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO MENDOZA MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO MORALES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO O SEGARRA COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO ORTIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO ROIG VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO ROSA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO SANCHEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO U GINGANTE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO U GINGANTE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUGUSTO VILLEGAS ARANGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA I ROSA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AURA L PEREZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA L SOLER PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA M JIMENEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA M MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA M SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA M ZAVALA GUILLEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURA N ALFARO ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA A OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA A VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA ALBALADEJO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA ALVARADO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA AROCHO VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA ARROYO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA AU VRIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA AU YORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA BIGAS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA C RIVERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA CARO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA CINTRON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA COREANO SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA CORREA ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA CORREA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA CRESPO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA CUEVAS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E ABRIL ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E ALEQUIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E ALEQUIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E ALICEA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E ANDINO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E AYALA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E CALCANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E CARABALLO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E CLAUDIO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E COLBERG SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E COLON BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E CORDERO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E CRUZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E DIAZ ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AUREA E DOMENECH TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E EMMANUELLI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E FIGUERO A NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E FIGUEROA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E FILOMENO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E FLORAN BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E GALINDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E GORDILS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E LANDRAU AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E LUGO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E MEAUX RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E MELENDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E MENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E NIEVES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E ORTIZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E PEREZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E PIETRI BREVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E RIOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E SANCHEZ SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E SANTIAGO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E SANTIAGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E SANTIAGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E TORRES MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA E VELEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA ENCARNACION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA ENILDA CRUZ ZAVALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA ESPIET MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA FANTAUZZI ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA FIGUEROA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA FIGUEROA MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AUREA FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA GEORGE RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA HERNANDEZ OTANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA I HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA I MOLINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA I PEREZ CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA I SEIN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA I VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA L GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA L MORAGON CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA L MORENO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA L QUILES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA L RIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA L SEPULVEDA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA M AGOSTO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA M ALMODOVAR NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA M CARTAGENA ORTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA M CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA M CRUZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA M JUSINO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA M LEON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA M ORTIZ ZARAGOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA M TROCHE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA MALDONADO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA MATOS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA MAYSONET GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA MORALES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA N PIZARRO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA N RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA NIVIA SOTO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA NOGUERAS DE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA ORTIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA P NIEVES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA PANTOJA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA PEREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AUREA PLAZA DE BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA R QUINTANA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA R RAMOS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA R RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA RIVAS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA ROJAS ROCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA ROSARIO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA RUIZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA S CORDERO GUILLAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA S RAMIREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA SANCHEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA T GONZALEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA V COLLAZO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA V PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA V PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA VALENTIN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA VAZQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA VELAZQUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA VELEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA Y MAYSONET SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREA Z LEBRON ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREAM BULA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA ACEVEDO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA ALVARADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA CASIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA EMMANUELLI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AURELIA ERAZO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA GARCIA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA LUCCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA M HERNANDEZ TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA MELENDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA NAVEDO MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA PAGAN PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA RIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA SANCHEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA SOTO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIA VELEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIANO JIRAU VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIN CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELINA SEGURA VALENZUELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO APONTE MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO CALDERON CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO CALERO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO CHRISTIAN MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO CRUZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO DIAZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO FERNANDEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO JAIME GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO JIMENEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO LORENZO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO MARTINEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO MARTINEZ REMEDIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO MOLINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO OSORIO MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO PAGAN MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO PORTALATIN MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO RAMIREZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO RODRIGUEZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AURELIO RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO RUIZ ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO SANABRIA GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO SANTANA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO TARDY GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO TEXIDOR VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIO TORRES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIS ROMAN ABRAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIS T MARQUEZ COCHRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURELIS Y GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREMI PARRILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREO F ANDINO FIGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREO GALARZA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREO L CANDELARIO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUREO R GONZALEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURIALIS LOZADA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURIE D ROQUE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURIEL TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURIELEE DIAZ CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURIMAR DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURIMIR MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURIN DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURINOVIA NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURIO J SANCHEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURIS SUAREZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA BARALT DE JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA BARRETO BOSQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA COLLAZO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA COLORADO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA CUADRADO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA DIAZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA ESPADA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AURORA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA GOMEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA GONZALEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA I RAMIREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA I VEGA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA JIMENEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA MATIAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA MERCADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA MONT SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA MONTERO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA MONTERO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA MORENO DE LA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA NATAL SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA NIEVES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA ORTEGA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA RODRIGUEZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA ROMAN BOURDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA RUIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA S CORRETJER RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA S JIMENEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA SASTRE DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA TEJERA DE CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA V ALEMAN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURORA VILLEGAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AURY A CRUZ ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUSBERTO A QUESADA MILLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUSBERTO A QUESADA MILLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUSBERTO FELIX ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUSBERTO GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUSBERTO J JIMENEZ RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AUSBERTO MARRERO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUSBERTO NIEVES ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUSBERTO SANTISTEBAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUSTRABETA SANCHEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AUSTRIA M TOMAS PAREDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVALIZ COTTO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVELINA REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVELINO GARCIA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVELINO LEBRON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVELINO PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVELINO RIVERA CUEBAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVELINO ROSA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVELINO ROSARIO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVELINO SANCHEZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVELINO SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVELIS GUTIERREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVENTURADO MORALES DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVILA CASTILLA YOLANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVILA MARTINEZ MARILU | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVILAISMAN RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVILDEDELOS A NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVILES AV GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVILES AV RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVILES BOSQUES EDWIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVILES COLON ANDY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVILES DELGADO ELIZABET | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVILES F ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVILES HERNANDEZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVILES O TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVILES PEREZ JOSE A | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVILIO AGUILA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVIS ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AVITO J MIRANDA CHAPERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA A GALINDO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ABREU EXIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ACEVEDO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ACEVEDO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA AGOSTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AWILDA AGOSTO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ALAMEDA RIOSEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ALAYON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ALEMAN ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ALVARADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ALVAREZ ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA APONTE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA APONTE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ARROYO DE CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ARROYO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ARROYO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA AVILES ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA AW JBRACETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA AYALA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA BAERGA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA BAEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA BARBOSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA BATISTA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA BELEN CHEVALIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA BENITEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA BERMUDEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA BERRIOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA BERRIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA BLONDET SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA BONILLA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA BONILLA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA BONILLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA BURGOS HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CABAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CABAN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CACERES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CALDERON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CANDELARIO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CARRILLO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CASTILLO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CASTRO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CASTRO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AWILDA CENTENO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CORA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CORCHADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CRUZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CRUZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CRUZ BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CRUZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CRUZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CRUZ LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CRUZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CRUZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA D SALDANA JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA DE JESUS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA DE LEON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA DETRES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA DIAZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA E CRESPO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA E FELICIANO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA E LANDRON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA E RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA FALCON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA FELICIANO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA FELIX RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA FIGUEROA ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA FIGUEROA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA FLORES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA FLORES MELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA FORESTIER OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA FRANCO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA FRANCO RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA FUENTES MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA GARCIA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AWILDA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA GAVILLAN CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA GONZALEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA GONZALEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA GONZALEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA GONZALEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA GRACIA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA GUAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA HERNANDEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA I RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA I SIERRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA IGARTUA PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA IRIZARRY BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA JIMENEZ POUPART | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA L COLLAZO CHEVEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA LA LUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA LABOY PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA LOPEZ ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA LOPEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA LOPEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA LOPEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA LOPEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA LOPEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA LOPEZ SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA LOZANO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA M ARROYO DE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA M CANCEL MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA M LLAUGER MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA M OLMEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA M ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AWILDA M REYES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA M SANTANA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA M SIERRA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA M TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MADERA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MARRERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MARTINEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MARTINEZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MATOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MEDINA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MELENDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MERCADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MIRANDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MORALES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MORALES DE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA MORALES SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA N ACEVEDO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA N GONZALEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA NAVARRO DE OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA NIEVES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA OROZCO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ORTIZ ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ORTIZ FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ORTIZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ORTIZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AWILDA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA OTERO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA OTERO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA PACHECO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA PADILLA BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA PADILLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA PADILLA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA PAGAN CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA PAGAN LUCENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA PAGAN NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA PEREZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA PONCE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA QUINONES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA QUINONES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RAMIREZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RAMOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RENTAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RESTO QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RESTO QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA REYES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA REYES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA REYES LUCCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA REYES RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RIOS CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RIOS RUSSI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RIVERA NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RIVERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ROBLES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AWILDA ROBLES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RODRIGUEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RODRIGUEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RODRIGUEZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ROMAN ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ROSADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA RUBERT BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA S RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA SALGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA SANTA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA SANTANA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA SANTIAGO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA SANTIAGO SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA SANTIAGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA SANTOS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA SANTOS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA SEPULVEDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA SERRANO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA SOTO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA SOTO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA SOTO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA SOTO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA TANON FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA TORO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA TORRES LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA TORRES NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA TORRES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA TORRES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AWILDA TRINIDAD CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA TRINTA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA VALENTIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA VAZQUEZ ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA VAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA VAZQUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA VAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA VELAZQUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA VELAZQUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA VELAZQUEZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA VELAZQUEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA VELLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDA VIERAS DE ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDALIZ ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDO LUNA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILDO RIOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILMA FIGUEROA SEMPRIT | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILMARIE CORREA MOLINARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWILMARIE VEGA COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AWIMAR D VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXA E PEREZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXAYRA CARDONA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXDELIA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL A BRIGNONI CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL A CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL A MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL A MOJICA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL A PENA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL A RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL A SANCHEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL A SOLER FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL A TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL ACEVEDO AGOSTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL ALINDATO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL ALVARADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AXEL ANDUJAR VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL APONTE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL AVILES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL AX RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL AX RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL AX RRODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL B BIERD RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL B GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL BENITEZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL CAPESTANY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL CARABALLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL CARRASQUILLO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL CARRILLO MALDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL CEDENO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL CINTRON FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL CORDERO SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL CORTES BERNACET | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL CRUZ FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL CRUZ KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL CURBELO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL D SANTANA ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL DAVILA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL DELGADO RO S ARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL DONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL E MATOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL E MUNOZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL E RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL F SANCHEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL F TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL FIGUEROA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL FIGUEROA ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL FOLCH TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL FRESSE ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL G VEGA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL GARCIA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL GONZALEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AXEL GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL HENRIQUEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL HERNANDEZ AMARAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL HERRERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL I BOSH NU⊥EZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL I COLON VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL I LOPEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL I MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL IVAN COLLAZO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL IVAN SIERRA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL J ALVARADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL J BAERGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL J BURGOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL J ECHEVARRIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL J MORENO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL J REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL J RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL J SANTIAGO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL J ZENO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL JIRAU JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL L TORRES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL LAO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL LEBRON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL LIZAZOAIN BREBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL M LOPEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL M MARRERO SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL M PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL M VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL MALDONADO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL MARTINEZ DIANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL MEDINA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL MOLINA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL MOLINA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL MUNIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AXEL N IRIZARRY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL NOEL ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL O OCTAVIANI REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL OCASIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL OROZCO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL ORTIZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL OTERO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL P LANAUSSE BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL PACHECO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL PADILLA ROVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL PADUA CASTANEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL QUINONES ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL QUINTANA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL R ALVAREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL R COSME FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL R DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL R IRIZARRY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL R OLMO SEMPRIT | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL R ORTIZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL R ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL R PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL R RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL RIOS CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL RIVERA BECERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL RIVERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL RIVERA SABALIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL ROBERTO COTTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL RODRIGUEZ MALPICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL ROLON MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL ROSARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL SANTANA JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL SERRANO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL SERRANO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AXEL TORO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL TORRES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL TORRES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL TORRES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL VALENCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXEL W QUINONES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXER H COSME RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AXIA M NIEVES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYALA ALVAREZ JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYALA AY TORRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYALA BONILLA R OBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYALA CARMEN I | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYALA FIGUEROA JESUS M | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYALA PEREZ DWIGHT | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYALA QUINONES MODESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYALA QUINONES TAMARIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYALA QUINONES WILBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYALA RODRIGUEZ  JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYALA RODRIGUEZ VICTORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYALA TOLEDO ROLANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYALA VAZQUEZ JULIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYBETMARIL SOTO ILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYDELIS A ESTRELLA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYLEEN CARLO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYLEEN HERNANADEZ AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYLEEN JAMES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYLEEN L DE JESUS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYLEEN LOPEZ DE VICTORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYLEEN MALAVEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYLEEN PEREZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYLSA M TORRES EMMANUELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYMARA GONZALEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYMARA SOTO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYME ROSADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYMEE ALVARADO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYMEE L ESTRADA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYMERICH SALVARREY CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYMETTE M VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AYNAK HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYNE DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYRA L CRUZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYRA M PENALOZA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYRALIZ GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYRIM SEIN PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYSHA MONGE CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYSMIN SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYUSO ORTIZ FRANK | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYVIN Z CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AYXA I ARROYO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AZAHRIA NIEVES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AZAIAS MENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AZALEA DOLORES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AZALIA M MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| AZALIA N RAMOS WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| AZALIA RIVERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AZARIA I CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AZGARY OCASIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AZLIN DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| AZLYN D PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| AZLYN ROBLES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AZMAVETH MALDONADO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| AZOR M MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AZUCENA BURGOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| AZYADEH GONZALEZ DE AMIEIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| AZZY PENA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| B GUERRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| B LOPEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| B LOPEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BACO BA CUEBAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BADER JADER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BADILLO CORDERO MARVIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BADILLO CORDERO MARVIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BAEZ A PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BAEZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BAEZ BA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BAEZ BA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BAEZ BA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BAEZ BENJAMIN BAEZ BENJAMIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BAEZ FIGUEROA HECTOR R | REDACTED | Undetermined | Contingent | | Unliquidated |
| BAEZ FLORES WILSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BAEZ J SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BAEZ J VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BAEZ M FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BAEZ ORTIZ CARMEN J | REDACTED | Undetermined | Contingent | | Unliquidated |
| BAEZ PAGAN DANIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BAEZ REYES NICOLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BAEZ ROMAN GLADYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BAEZ TORRES JOSE A | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALBINO CEPEDA PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALBINO CEPEDA PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALBINO MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALBINO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALBOSA FELICIANO MIRIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALDOMERA MILETE MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALDOMERO LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALDOMERO SOTO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALDUINO ACEVEDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALTAZAR CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALTAZAR DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALTAZAR FELIX CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALTAZAR LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALTAZAR OTERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALTAZAR PEREZ SORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALTAZAR RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALTAZAR RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALTAZAR RODRIGUEZ VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALTAZAR ROSARIO NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALTAZAR RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALTAZAR SOTO CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BALTAZAR TORRES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BANCELIE QUINONES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BANCH ECHEVARRIA ALBERTO I | REDACTED | Undetermined | Contingent | | Unliquidated |
| BANREY E ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBAR RODRIGUEZ MONGES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BARBARA A LAGO AMPARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA AYALA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA BA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA BELL CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA BERNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA BERRIOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA C PEREZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA C RODRIGUEZ SIMONO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA CALDERON PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA CAMACHO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA CARBONEL BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA CONCEPCION MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA CRUZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA D BURGOS SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA DECENE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA E MONTILLA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA E SANCHEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA E TORRES RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA G UMPIERRE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA I COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA I MALAVE BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA I OLIVERO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA IRIZARRY MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA J OJEDA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA J RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA L BERMUDEZ ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA LAPORTE FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BARBARA M CASTRO VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA M CINTRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA M CIRINO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA M CRUZ MARCIAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA M DIAZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA M ONEILL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA M PEREZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA M RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA M VELEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA MALDONADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA MARTIR QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA MATIAS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA MOLINA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA NUNEZ FRADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA OLIVER DE ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA ORTIZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA OTERO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA PAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA PINTADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA PRESTAMO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA R GERMAN DE LOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA R ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA R ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA RAMIRREZ SANFIORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA RAMOS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA REYES BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA RIVERA CHINEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA ROLDAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA ROSADO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA ROSADO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA SALGADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA SANCHEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA SANTANA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA TORRES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BARBARA VELAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARA Y VILLALONA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBARINO FUENTES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBINA CARDONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBOSA BA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBOSA ORTIZ NATIVIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBOT I AGUIRRE YADIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARBRA BA CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARIK PLANELL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARNA MEDINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARNEY NEWLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARRETO ALFARO ANGELICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARRETO ARCE NEREIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARRETO BA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARRETO BA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARRETO GARCIA JOSEFINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARRETO GROFF T ANIA ASTRID | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARRETO I ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARRETO MARQUEZ ROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARRETO OLMO ANN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARRETO PAGAN BERMARIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARRIERA E ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARRIONUEVO J RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARRY L MARIANI GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARTAZAR MERCED ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARTOLO ACOSTA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARTOLO ALICEA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARTOLO CARABALLO CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARTOLO MARTINEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARTOLO MARTINEZ MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARTOLO RUPERTO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARTOLOME CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARTOLOME GRACIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARTOLOME PAGAN COLL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BARTOLOME SANTONI MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIA AMADOR RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIA CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIA E MUQOZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BASILIA MENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIA PINEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO CARMONA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO CASTRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO CASTRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO FIGUEROA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO GRACIANI PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO MEDINA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO MERCED VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO MOLINA AFANADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO MONCLOVA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO MONTALVO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO MUJICA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO ORTIZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO PONCE BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO RODRIGUEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO SANABRIA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILIO SANJURJO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILISA AMARO PINTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILISA MENA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILISA RIVERA DE DROZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILISA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILISA TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASILISO LOPEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BASTY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BATISTA BA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BATISTA BA SANTAELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BATISTA SANTAELLA MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BAUDILIO BA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BAUDILIO CHAPARRO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BAUDILIO CHAPARRO BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| BAUDILIO MONTALVO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BAUDILLO LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BAUTISTA DE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BAUTISTA QUINONEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BAYRON I RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEAMINA MARIANI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRICE CAUTINO ANTONGIORGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRICE DIAZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRICE ESTRADA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRICE I MOJICA CORBET | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRICE MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRICE NARVAEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRICE RIOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRICE ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ A ESTRELLA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ A QUINTANA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ A RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ ACEVEDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ ACEVEDOGONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ ALICEA NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ ALVARADO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ ALVELO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ ARRIAGA FRANCIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ AVILA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ AYALA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ BAEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ BARRETO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ BE DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ BE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ BEATO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ BENITEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ BERRIOS FANTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ C CHICO OPPENHEIMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ CACERES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ CACERES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ CAJIGAS JOVET | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BEATRIZ CAMACHO TITTLEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ CARABALLO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ CARRASQUILLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ CARRERO OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ CARRION FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ CASTRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ CHAPMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ COLLAZO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ COLON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ CONCEPCION SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ COREANO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ CRUZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ CRUZ ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ CURET SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ DAVILA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ DE JESUS MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ DEL C INFANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ DELGADO CARBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ DUPREYSANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ E ATILES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ ECHEVARRIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ FELICIANO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ FERNANDEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ GALLOZA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ GANDIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ GARCIA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ GARRIGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ GONZALEZ VIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ GUERRERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ HERNANDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BEATRIZ IRIZARRY MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ KUILAN AMEZQUITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ LAGUNA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ LEON CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ LIZARDI CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ LOPEZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ LUGARDO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ M ALDONADO DE NIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ MARTINEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ MARTINEZ MASINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ MAYMI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ MEDINA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ MELENDEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ MELENDEZ MARCOLM | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ MENDOZA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ MONTENEGRO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ MONTES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ MORALES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ NIEVES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ O CORREA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ OCASIO GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ ORTIZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ PACHOT VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ PELLOT GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ PEREZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ PEREZ GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ PEREZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ PINEDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ REYES DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ RIEFKOHL MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ RIVAS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ RIVERA ALVARRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BEATRIZ RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ RIVERA MONTOYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ ROBLES ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ RODRIGUEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ RODRIGUEZ FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ RODRIGUEZ FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ RODRIGUEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ RODRIGUEZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ RODRIGUEZ VALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ RODRIGUEZ ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ ROSADO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ ROSADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ RUIZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ RUIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ SANCHEZ FELIPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ SANTIAGO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ SERRANO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ SOTO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ SOTO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ TORRES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ TREVINO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ TRINIDAD LANZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ VALE PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ VALENTIN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ VAZQUEZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ VAZQUEZ PEDROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ VELEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ VILLABONA VILAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEATRIZ VILLEGAS CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEAULAH CAPO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BECERRIL LOPEZ RENE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BECERRIL LOPEZ VICTOR N | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BECKY I BURGOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BECKY REYES MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BECKY REYES MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEDA D PIZARRO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEDA D ROSARIO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEDMARIE DE JESUS IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEGONA CHAVARRI ARZAMENDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEGONA DE JESUS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEIDA RODRIGUEZ BARTOLOMEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEJAMIN DE LEON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEL RAMOS TORALISA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELBEL M SANTOS ZULEIKA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELBELINE RAMOS CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELCKYS J ALVARADO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELCY MELLOT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELDA SOSA AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEGNA CARRASQUILLO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN BAEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN BARBOSA DE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN BE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN COLLAZO MONTESINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN E ARRIETA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN GUZMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN H DALMAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN LANZO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN M FORNARIS ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN M VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN MARQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN ROCHE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN SAMPAYO SARRAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELEN SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELFORD MATIAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELFORD PEREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELGICA D SANCHEZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELGICA DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELGICA DIAZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELIA CATALA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BELIA D ROMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELIA MEDINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELIANT AGUILAZOCHO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELINDA A SANTIAGO NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELINDA ALVAREZ LAINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELINDA AVILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELINDA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELINDA CRUZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELINDA CUBA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELINDA DIAZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELINDA K NIEVES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELINDA M BRIGNONI HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELINDA MALDONADO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELINDA MARTINEZ GIRAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELINDA NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELINDA OCASIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELINDA ORTIZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELINDA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELINDA RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELINDA ROSARIO TELLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELINDA SERPA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELINDA TORRES CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELINDA VELEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELISA A MARRERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELISA E MARTINEZ ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELISA GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELISA RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELISITA MORALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELISSA MONTALVO REINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELITZA COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELITZA LUGO BEABRAUT | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELITZA RODRIGUEZ GALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELITZA SANTIAGO ANTONETTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELIZA ANDINO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELIZA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELIZA PEREZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELIZABETH VELAZQUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELKINS LOPEZ MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BELKIS A ALVAREZ AL MONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELKIS B PEREZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELKIS ENCARNACION VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELKIS GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELKIS M REYES SALVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELKIS R PEREYRA POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELKIS RODRIGUEZ LARACUENTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELKIS SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELKIS TORRES FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELKIS X MERLE MC | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELKISS E SEGARRA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELKYS A RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELKYS BELEN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELKYS PIMENTEL OBJIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELKYS RODRIGUEZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELKYS V SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELKYS Y FIGUEROA CRIADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELLA J PENA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELMA L CRUZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELMA MATILDE ARROYO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELMARI DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELMARI RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELMARIE LAGUNA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELMARIE LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELMARIE MALDONADO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELMARIE SANCHEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELMARIS LOPEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELMARY CAMACHO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELMARY ROSARIO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELMIS LIZARDI CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELNA FERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELQUIS MATIAS ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELSI M SERRANO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELTRAN LUCIANO ANISMEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELTRAN SUREN FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| BELVIN RAMOS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEM BE ARIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEMELYSS COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BEN A ELIECER VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEN COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEN RAMIREZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENANCIO BOYER VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENANCIO COLON ANDYJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENE RODRIGUEZ NIGAGLIONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA AROCHO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA BE VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA BRIGANTLY ALSINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA CAY DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA DELGADO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA FONTANEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA ROBLES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA SERPA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA SERPA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTA VELAZQUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTO DELGADO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTO POUPART CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTO RIVERA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTO ROBLES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTO RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTO SANCHEZ MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTO SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTO SANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTO VELAZQUEZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDICTO VILLANUEVA VANGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEDITO OQUENDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEFICIO POR MUERTE NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENEFICIO POR MUERTE NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENERADO HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENETH AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENGIE E SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BENGIE L DIAZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIAMINO PAGAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENICIA RODRIGUEZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENICIO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGCIA PAGAN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNA ASTACIO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO ALICEA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO APONTE VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO COLON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO DE JESUS VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO DEL VALLE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO DIAZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO MALDONADO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO OCASIO MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO ORTEGA AYBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO OTERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO PEREZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO PIZARRO ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO SANCHEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO SEISE BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO SILVA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO VARGAS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO VARGAS MULLER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BENIGNO VELAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIGNO VERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENILDA CALLOZA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENILDA ROSA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIMELIA DEL C ORTIZ ADAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIQUEZ JIMENEZ CARLOS E | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENISMIR J VARGAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA ADORNO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA ALEJANDRINO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA ALGARIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA BAEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA CARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA CASTELLANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA E RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA MONTAEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA OYOLA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA ROSADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITA RUIZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITEZ A MOJICA BENITEZ MOJICA VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITEZ BE ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITEZ BE ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITEZ F FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITEZ GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITEZ NELSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITEZ OSORIO GRISELLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITEZ R ANGULO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITEZ RAUL SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITEZ VELAZQUEZ BRENDA L | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO BALLESTER TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO BE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO BE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO BERGOLLO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO BERMUDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO BERMUDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO BONILLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BENITO CARABALLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO CARDONA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO CARRERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO CARTAGENA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO CASADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO CORDERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO COTTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO DEL MORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO DIAZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO DIODONET MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO FIGUEROA CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO GALVEZ TUNON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO HERNANDEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO HERNANDEZ VALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO LOPEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO LUGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO MARQUEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO MIRANDA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO OCASIO CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO ORTIZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO OTERO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO PENA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO PEREZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO PORTELA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO RODRIGUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BENITO ROMAN FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO SANCHEZ VIROLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO SANTANA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO SANTIAGO ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO SOTO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO VARGAS BENITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENITO WALKER FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENIVETTE RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN A COLON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN A DE LOS SANTOS BARB | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN A SEDA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ACEVEDO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ACOSTA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ACOSTA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN AGRON RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN AGRON VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN AGUDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ALICEA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ALVARADO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ALVAREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN APONTE DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN APONTE ESTEVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN AROCHO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ARROYO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ASENCIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN AYALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN B SEBASTIAN BRINDLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN BAEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN BATISTA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN BE BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN BE CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN BE CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN BE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN BERNIER ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BENJAMIN BERRIOS VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN BURGOS DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN CABRERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN CACHOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN CALDERON PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN CAMACHO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN CAMACHO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN CAPPAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN CARDONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN CARDONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN CASTRO HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN CEDENO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN CHICO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN COLLAZO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN COLON BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN COLON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN COLON BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN COLON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN COLON SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN COLON ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN CORNIER CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN COTTO ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN COTTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN COTTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN COTTO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN CRUZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN DE JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN DE JESUS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN DE LEON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN DIAZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN DIAZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN DIAZ CHARRIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BENJAMIN DIAZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN DIAZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN F CARRERO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN F DE LA ROSA COLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN FELICIANO AGUILERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN FELICIANO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN FLORES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN FRANCIS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN GALARZA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN GARCIA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN GARCIA RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN GARCIAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN GONZALEZ DE ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN GONZALEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN GONZALEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN GOYTIA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN GOYTIA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN GUADALUPE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN GUERRA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN GUTIERREZ YANTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN GUZMAN MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN HERNANDEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN HERNANDEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN HERNANDEZ DE LA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BENJAMIN HERNANDEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN HERNANDEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN HERNANDEZ RALAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN IRIZARRY COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN J AGOSTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN J HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN J IRIZARRY NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN J MARSH KENNERLEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN J MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN J NIEVES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN J SILVA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN JIMENEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN LASSUS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN LOPERENA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN LOPEZ BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN LOPEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN LOPEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN LOPEZ NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN LOZADA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MALDONADO ALCAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MALDONADO MAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MARRERO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MARTINEZ BENJAMIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MARTINEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MARTINEZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MEDINA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MELENDEZ CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MENDEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MOLINA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BENJAMIN MORALES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MORALES LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MORALES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MORALES MENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MORALES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MORALES QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN MUNIZ SALICRUP | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN NIETO CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN NIEVES BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN NIEVES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN OCASIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN OCASIO ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN OLIVERAS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ORTEGA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ORTIZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ORTIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN OSORIO MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN OSORIO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN OTERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN OTERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN PABON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN PADILLA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN PAGAN CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN PAGAN SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN PELLOT VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN PEREZ ALBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN PEREZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN PEREZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN PEREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN PEREZ GANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN PEREZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BENJAMIN PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN PEREZ VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN PIZARRO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN PIZARRO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RAMIREZ CADENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RAMOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RECIO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN REYES LAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN REYES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RIOS COLOMBANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RIOS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RIVERA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RIVERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RODRIGUEZ AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RODRIGUEZ BERMUDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RODRIGUEZ MATTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RODRIGUEZ MONTALV | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ROLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ROMAN IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BENJAMIN ROMERO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ROSADO ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ROSADO ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SALINAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SANCHEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SANCHEZ UROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SANTAELLA DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SANTAELLA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SANTIAGO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SANTIAGO ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SANTIAGO DALECCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SANTIAGO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SANTOS CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SANTOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SEGUI AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SERRANO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SIERRA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SOTO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN SOTOMAYOR ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN TIRADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN TORO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN TORRES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN TORRES MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN TORRES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN VALDEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BENJAMIN VALENTIN CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN VALENTIN ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN VALENTIN MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN VALENTIN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN VALENTIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN VALENTIN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN VAZQUEZ AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN VAZQUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN VAZQUEZ PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN VELAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN VELEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN VELEZ QUIÑONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENJAMIN VIERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENMARIS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENNIE ECHEVARRIA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENNY A MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENNY ESCOBAR ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENNY FELICIANO CALLEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENNY I ESPADA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENNY J CARRERAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENNY J LOPEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENNY O AMARO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENNY ORTIZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENNY QUINONES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENNY R COLON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENNY RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENNY RODRIGUEZ LARRACUENTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENNY RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENNY RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENNY ROMERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENNY ROMERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENNY VELAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BENONI VELEZ LUCCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENTIO BE ACOTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENYAMIL ORTIZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BENYS D POUEYMIROU SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERDEGUEZ SANCHEZ LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERELYN RIVERA FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERENICE R SUEIRO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERENICE SANTANA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERENID BAYRON FERREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERENIS DROS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERENITH A VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERENITH ROMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERENITH ROMAN VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERGIE MARTINEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERGNES RIVERA VILMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERGUEDYS DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERKIS A BURGOS NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERKIS MARTES ESPINAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERKIS N NOVOA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERKYA I FIGUEROA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERKYS N FLORES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERLINDA V CASILLAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERLITZ I DAVID RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERLITZA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERLY M TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERMALI GUIDICELLI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERMALIZ MARTIR SASTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERMARIS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERMUDEZ BRITO KRENLY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERMUDEZ SANCHEZ MANUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERMUDEZDIAZ JOSE L | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNA LIZ GARCIA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNABE ADORNO NICHOLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNABE ANDRADES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNABE ANDRADES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNABE AVILA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNABE AYALA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNABE BERMUDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BERNABE GONZALEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNABE GONZALEZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNABE GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNABE NIEVES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNABE RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNABELA JIMENEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNADETTE MATIASRODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNADETTE RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNADONO ORTEGA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNALDO J HERNANDEZ ALSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNALDO NEGRON BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNALDO SANTANA FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNALEE LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNALIZ PIMENTEL ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNANDO ORTIZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARD MEDINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARD RAMOS CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARD ROMERO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARD ROSARIO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDA HARRIS MANRIQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDA LABOY MOCTEZUMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDA MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDA MONTAS RAPOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDA PEDROS A NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDA SANTIAGO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDETTE LAGUERRA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINA MALAVE CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINA SOTO DE ZERUTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINA TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINO DE LEON FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINO GONZALEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINO LUGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINO MARRERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINO MERCADO VILLANU | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINO MIRANDA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINO PALLENS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BERNARDINO PEREZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDINO VEGA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO AROCHO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO BELENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO CAMACHO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO CARRILLO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO CLAUDIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO COLON SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO DE JESUS SILVIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO DEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO DELGADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO FELICIANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO FLECHA MESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO FLORES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO GARCIA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO GARCIA VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO GONZALEZ CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO GONZALEZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO GUEVARA CONCEPCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO HARRIS MANRIQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO HERNANDEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO IRIZARRY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO J NEGRON BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO L LAFONTAINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO LA COSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO M FIOL COSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO MARQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO MARRERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO MONTANEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO MORALES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO NIEVES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO NIEVES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BERNARDO ORTEGA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO PEREZ OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO R ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO REYES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO ROSARIO BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO SANCHEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO SANTIAGO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO TRUJILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO VELEZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO VIDAL PUJOLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNARDO VIERA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNICE ACEVEDO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNICE BE PIERSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNICE BE PIERSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNICE BERDERENA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNICE CANDELARIO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNICE DE JESUS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNICE E SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNICE ESPINET LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNICE FEBRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNICE I SOLIVAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNICE M ALVARADO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNICE M ECHEVARRIA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNICE M VALENTIN CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNICE MELENDEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNICE MIRANDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNICE MOJICA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNICE NUNEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNICE R LUGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNICE RIVERA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNICE TOMEI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNICES J HOYOS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNIE A VELEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNIE CASTELLANO OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNISSE NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNIZ L COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNNIS BURGOS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERNNY J RUIZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BERNY ENCARNACION MEJIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERQUIS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERRENIS DE LEON GALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERRIO R LUIS OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERRIOS BE ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERRIOS DIAZ GLADYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERRIOS EDWIN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERRIOS FIGUEROA LUIS A | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERRIOS GRACIA ALVIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERRIOS HUERTAS  VIRGINIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERRIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERRIOS O LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERRIOS Y ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERRIOSVELAZQU PEDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERROCALES ORTIZ NILSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERSY N MORALES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERTA BAEZ DE PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERTA CARABALLO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERTA CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERTA MERCED ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERTA VERGNE ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERTHA I MORALES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERTHA PUERTA DE ADAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERTHA R PRATTS CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERTHA RODRIGUEZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERTIN BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERTMARIE RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERTO E MARTINEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERTO L LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERTO MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERUSKA A NUNEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERYL M CORDOVA LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERYNET ROSADO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BERZAIN DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BESHAI MARIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BESSIE A KAUFFMAN IBERN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BESSIE A MARTINEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BESSY A ORTIZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BETANCOURT J GUADCAROLYN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETANCOURT NIEVES MILDRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETANCOURT QUINONES MAYRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETANCOURT R GARCIA ANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETANCOURT RODRIGUEZ CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETANCOURT TAPIA ASTRID M | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETANIA ORTIZ VALENZUELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETANIA SANCHEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETARYS BETANCOURT SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETEL L CARDONA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHAELY MIRANDA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHAIDA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHELIZA VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHEZAIDA MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHLIZ M GEIGEL ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHSAIDA LUGO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHSAIDA PEREZ MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHSAVE LOPEZ VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZABEL VALLE CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA ABRAHAM VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA ANDINO TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA BATISTA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA BAUZA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA BENITEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA BERRIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA BERRIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA BETANCOURT ALICE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA BEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA BONET TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA CANALS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA CARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA CASTRO VALENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA CINTRON MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA COLLAZO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA COLON CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA CRUZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA CRUZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA DAVILA AGUEDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BETHZAIDA DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA FIGUEROA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA FLORENCIANI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA FONTANEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA GARCIA DE CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA GARCIA SERRRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA GONZALEZ REDONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA HERNANDEZ DELFI | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA HERNANDEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA HERNANDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA HERNANDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA LOPEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA LUGO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA MALDONADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA MATOS BALLESTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA MATTOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA MERCADO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA MIRANDA CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA MONTALVO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA NIEVES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA NIEVES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA OCASIO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA OLIVO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA PASTRANA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA PEREZ BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA POMALES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA RAMOS TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA RIVERA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA ROJAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA ROJAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA ROMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BETHZAIDA ROSADO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA SALGADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA SANCHEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA SERRANO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA SOTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA TORRES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA TORRES RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA TORRES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA VALENTIN CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA VALENTIN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA VEGA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDA VEGA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIDAROSAD MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIRA M PIZARRO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZAIRA TORO DE JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETHZALI A TIRADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETIANA DE JESUS COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETLAIZA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETLEHEM PEREZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSABE VIANA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSAIDA DIAZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSAIDA DIAZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSAIDA GONZALEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSAIDA PEREZ REBOLLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSAIDA VILLEGAS ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSIE I RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSIE MALDONADO CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSIE SEDA COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY A ALICEA CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY A NAZARIO BRICENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY A NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY A PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY ALAMEDA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY ALVAREZ ISALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY B ACOSTA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BETSY B RODRIGUEZ PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY BASABE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY BE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY BELTRAN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY BURGOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY CACHO PARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY CAMACHO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY CASIANO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY CASTILLO FABRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY CINTRON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY COLON JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY CONCEPCION CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY CURBELO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY D ROSADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY DE JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY DEL TORO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY DEL VALLE NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY DIAZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY E CARABALLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY E SEPULVEDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY ESTEVEZ REGALADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY FALCON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY FEBUS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY FERNANDEZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY G LOPEZ CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY GONZALEZ BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY GONZALEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY I CRUZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY I DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY I ESCOBAR SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY I FLORES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY I GONZALEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY I IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY I MARTINEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY I MERCED OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BETSY I ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY I ROASADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY I SANTIAGO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY IRIZARRY MOLIN A | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY J RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY L DELGADO TUFINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY L ENCARNACION RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY L HERNANDEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY L LLANOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY L LOPEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY L MONTES MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY LOPEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY LUGO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY M NUNEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY M SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY M TROCHE FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY MARTINEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY MERCADO YORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY OCASIO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY ORTIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY ORTIZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY R SEGARRA DE CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY RIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY ROMAN PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY ROMERO BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY ROSA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY SOTO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY TIRADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY V GONZALEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BETSY VALENTIN QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSY VELAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETSYMAR GOMEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTICIA VAZQUEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTINA ZENO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTSY CONCEPCION CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY ALVALLE ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY BURGOS SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY CARRION PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY D GARCIA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY EMMANUEL VINCENT | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY G DIAZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY J QUILES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY J SANTANA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY L AYALA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY L TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY L ZURCHER AYUSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY LARREGUI VILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY M ALBELO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY M APONTE QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY MATOS CIAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY MELENDEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY MELIA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY MIRANDA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY MIRANDA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY NAVARRO ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY O CAPO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY OCASIO CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY PAGAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY PASTRANA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY PEREZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY RIVERA CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BETTY RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY ROLON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY SANCHEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY SANTANA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY TARAFA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY TOSADO TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY TOSADO TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTY VELEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTYS A MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETTZY RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZABELY SOLANO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZABETH I FONT SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA A DIAZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA ACEVEDO LISOJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA AGOSTO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA ALLENDE MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA ANDINO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA ARROYO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA BAEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA BARBOSA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA BE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA BIGIO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA BONILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA BORRERO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA BRANA BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA BURGOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA CASILLAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA CATALA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA CENTENO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA CINTRON MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA CONCEPCION ISERN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BETZAIDA CONCEPCION TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA CORA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA CORDOVA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA COSME ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA COTTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA CRUZ LAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA CRUZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA CRUZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA DOMENECH HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA DONATO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA DONES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA E AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA FERRER DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA GAETAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA GARCIA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA GOMEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA HEREDIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA I MIRANDA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA JIMENEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA L PEREZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA LABOY ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA LAMOURT SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA LAUREANO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA LAZU IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA LAZU IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA MACKENZIE MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA MARCIAL CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BETZAIDA MARIN CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA MARIN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA MARTINEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA MATIAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA MEDINA MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA MELENDEZ MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA MIRANDA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA MOCTEZUMA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA MOLINA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA MURIEL SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA NIEVES FREITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA NIEVES JIEMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA NIEVES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA OCASIO CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA OTERO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA PAGAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA PERALES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA PEREZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA PEREZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA PEREZ SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA PIZARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA PRINCIPE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA QUILES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA QUILES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA QUINONEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA RAMOS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA RAMOS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA RAMOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA RIOS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA RIOS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA RIVERA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BETZAIDA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA RIVERA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA RIVERA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA RODRIGUEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA RODRIGUEZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA RODRIGUEZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA ROMAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA ROMERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA ROSA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA ROSADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA SANCHEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA SANTIAGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA SERRANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA SOLANO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA SONERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA SOTO ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA TORRES CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA TORRES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA VAZQUEZ POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA VEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA VELAZQUEZ UBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDA VILLEGAS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZAIDAI ORTIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZY A GREGORY VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZY A SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZY E RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZY I GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BETZY ZENO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BETZYLUZ ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEVERLY A PIZARRO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEVERLY A TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEVERLY B LOPEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEVERLY BAEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEVERLY COTT MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEVERLY DAVIS MONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEVERLY FRANCIS DOUGLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEVERLY I BALLESTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEVERLY PURCELL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEVERLY RIVERA HADDOCK | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEVERLY ROBLES CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEVERLY RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEVERLY SALGADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEVERLY SANTOS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEVERLY V ORTIZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEVERLYN CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEXAIDA EDMEE SANTANA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEXAIDA MARTINEZ MIRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEXSAIDA SANTOS BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEXSAIDA VELEZ VILLALOBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BEZARES BE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIADALI MERCADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIAJANI N COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIANCA A ALDOY MEXIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIANCA ANDUJAR MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIANCA CLAVELL ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIANCA D VEGA CUADRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIANCA L AVILES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIANCA M ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIANCA M PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIANCA PAGAN HANSEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIANCA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIANCA S PUJOL ANGOMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIANCA SOTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIANCA VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIANCKA SANTAELLA SABAT | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BIANETTE SANTIAGO VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIANEY PEREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIANKA TIENO MARCELINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIBETTA SIERRA ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIBIANA LABOY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIBIANA M ROBLES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIBIANO RUIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIDOT DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA AYALA BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA CORTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA GOMEZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA LEBRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA NEGRON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA R MERCEDES PEPEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA ROLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDA SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO ABRAHAM JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO ABREU CORSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO ACUNA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO AGOSTO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO BERBERENA NAVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO BI CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO CARABALLO RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO CLASS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO CORDOVA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO CORNIER TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO CORTES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO CRUZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO CRUZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO DE JESUS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO FRESSE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO HERNANDEZ CORTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BIENVENIDO HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO HERNANDEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO IBARRONDO RODRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO J GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO JIMENEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO LOPEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO MARCANO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO MARCANO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO MARIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO MARTINEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO MEDINA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO MIRA N DA MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO MIRALDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO MIRANDA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO MONTIJO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO NIEVES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO PACHECO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO RAMIREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO REXACH RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO RIVERA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO ROSA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO ROSARIO BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO SOLANO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO SOTO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO VALENTIN CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO VALENTIN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIENVENIDO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIEVENIDO VILLANUEVA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIGIO BI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BILDA S ESPADA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BILL E DIAZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BILL OQUENDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BILLIE RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BILLO ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BILLY A RENTAS BIASCOCHEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BILLY BI JMONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BILLY BRACERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BILLY CARRASQUILLO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BILLY FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BILLY FELICIANO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BILLY GUILFUCCI VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BILLY IRIZARRY VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BILLY J TORRES PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BILLY MACHADO MONTAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BILLY MORALES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BILLY MORALES VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BILLY NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BILLY PAGAN BAYONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BILLY R VAZQUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BILLY ROSARIO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| BILLY SALGADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BILLY SANCHEZ TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BILLY TORRES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BILLY TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BILLY VEGA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BILLY VELEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BINDA Y SANTIAGO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIOMARIE QUINONES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIONELY ROHENA MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIONETT ROMAN COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIONETT V CARRION GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIONETTE NEGRON BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIRIEL SERRANO ROSANNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIRMA L VELAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIRRIEL ARRIAGA MARITZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIRRIEL BI FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIRRIEL BI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BISMARK A MARTICH SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BISMARK PENA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BIZMAR E GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLADIMARIE BERMUDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLADIMIR AYALA QUIQONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLADIMIR CRUZ ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLADIMIR DIAZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLADIMIRO ROMAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLADWELL MARTINEZ COSTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANC FIGUEROA DE SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA A CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA A MALDONADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA A MALDONADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA A MELENDEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA A MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA A RAMOS FUMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA A TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ALICEA MILLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ALICEA MILLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ANGLADA LASA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA BARTOLOMEI BARTOLOMEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA BL ICARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA BL IRIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA BRACERO FELIBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA C CARDONA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA C RIVERA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CALDERON BOSCHETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CARDONA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CENTENO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CHEVERE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA COLON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CORDERO HILERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CRUZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA CRUZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA D COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA D DIAZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA D JIMENEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA D ORTIZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E BALLESTER IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BLANCA E CAMPOS BELLOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E CARABALLO OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E DELIZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E GARCIA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E MARIN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E MARTINEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E MIRANDA DE PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E PEREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E PLANAS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E ROSA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E SANTIAGO DEIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA E VELAZQUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ECHEVARRIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA FERNANDEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA FLORES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA G PARES DE MACHARGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA GARCIA DAMIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA GINES MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA GIRONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA GONZALEZ METIVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA GONZALEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA GUZMAN FELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA H BONHOME MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA H RIOS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA H RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA H SANCHEZ DENIZARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I AMARO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I ANDUJAR MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BLANCA I ARROYO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I AVILES GRACIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I BARRETO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I BONILLA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I BORIA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I CANCEL VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I CARRION MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I CASIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I CINTRON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I CRESPO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I CRESPO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I CRUZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I CRUZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I DE CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I DIAZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I ECHEVARRIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I ENCARNACION MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I FELICIANO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I FIGUEROA GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I FRADERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I FRED REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I GOMEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I GONZALEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I GONZALEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I GONZALEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I GONZALEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I GRACIA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I LAUREANO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I LEBRON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BLANCA I LOPEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I LOPEZ MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I MALDONADO ESGUILI | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I MARCANO NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I MARCANO NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I MARTINEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I MERCADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I MERCED CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I MIRANDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I MOLINA VIROLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I MORALES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I MORALES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I MUTT | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I NIEVES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I ORTEGA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I ORTIZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I PABON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I PAGAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I PANTOJAS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I PASTRANA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I PENA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I PEREZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I PEREZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I PEREZ MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I PINEIRO DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I PIZARRO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I RAMOS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I RESTO VILLALOBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I REYES ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I REYES DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BLANCA I REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I RIOS BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I RIOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I RIVERA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I RIVERA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I RIVERA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I ROBLES DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I ROBLES NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I ROBLES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I RODZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I ROMAN CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I ROMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I ROSARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I RUIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I RUIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I SANABRIA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I SANTANA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I SANTIAGO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I SEGUI RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I SEPULVEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I SOTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I SULEIMAN VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I VARGAS FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BLANCA I VAZQUEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I VAZQUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I VILLAFANE DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I ZAYAS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA I ZAYAS ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA IRIS ROSARIO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA J CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA JUSINO DE ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA L CARDONA SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA L CASTRO ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA L CEDENO DE LANDRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA L DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA L DIAZ DE MERLY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA L PLACERES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA L RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA L RUIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA L VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA L VEGA GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA LUGO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA M ALVAREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA M ARIAS FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA M CANDELAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA M DAVILA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA M ESPINOSA TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA M GARCIA CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA M GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA M RAMIREZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA M RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA M RODRIGUEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA M VEGA AGUIAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA M VEGA AGUIAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MAESTRE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MARQUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MARTINEZ CARDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MARTINEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BLANCA N GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA N RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA N SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA NAVARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA NAZARIO CHACON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA NIEVES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ORTEGA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ORTIZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA P FERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA PENALBERT MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA R CRESPO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA R CRUZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA R DIAZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA R LOPEZ AGUDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA R MALDONADO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA R MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA R NAVARRO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA R ORTIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA R OTERO JORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA R PADILLA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA R PARIS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA R PEREIRA FEBRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA R PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA R PEREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA R PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA R PRIETO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA R QUINO MARCENARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA R RAMIREZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA R REYES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA R RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA R ROMAN BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA R SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA R SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA R SASTRE ARMAIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA R TRINIDAD SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA REYES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BLANCA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RODRIGUEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RODRIGUEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ROMAN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ROSARIO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA ROSARIO SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RUIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA RUIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA S LIZASUAIN AYMATT | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA S RODRIGUEZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA S RODRIGUEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA SEPULVEDA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA SOTO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA T PORTELA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA TORRES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA VERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCA Z BURGOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCAZ I JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCHARD MARTINEZ ORLANDO R | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCO D TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLANCO RIVERA MIRIAM L | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLAS A ORTIZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLAS A RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLAS A ROSADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLAS A SANTIAGO CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLAS ARIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BLAS BERNABE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLAS CANINO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLAS FLORES PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLAS GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLAS LEBRON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLAS LOPEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLAS LOPEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLAS MANFREDY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLAS R SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLAS SOTO ROBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLAS TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLAS VIERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLASINA MARCANO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLASINA MATOS VDA DE PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLASINA RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BLENDA GARCIA FLOREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BMARIA M GARCIA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BMARIA M GARCIA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOABDIL PELLOT ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOANERGE NUNEZ PERALTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOB ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOBBY MARTIN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOBBY NAZARIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOBBY TELLADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOCACHICA COLON ARACELIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BODON BO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOLIVAR BARRETO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOLIVAR BELLIARD VALDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOLIVAR BERMUDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOLIVAR COLON CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOLIVAR DELGADO ALBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOLIVAR DONATO ONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOLIVAR FLORES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOLIVAR G OCHART RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOLIVAR JAIMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOLIVAR JIMENEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOLIVAR L MIRANDA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOLIVAR LOPEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BOLIVAR PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOLIVAR PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOLIVAR R QUILES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOLIVAR RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOLIVAR ROMAN JAQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOLIVAR ROQUE RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOLIVAR TORRES WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONANO VARGAS LUZ N | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONES ORTIZ ATILANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONET BO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONET CEDO BARTOLOME | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONHOMME PEREZ RAFAEL N | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONIFACIA DOMINGUEZ VALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONIFACIA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONIFACIO CEDRES ABARCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONIFACIO ESTRADA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONIFACIO MORALES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONIFACIO ORTIZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONIFACIO RIVERA VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONIFACIO RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONIFACIO RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONIFACIO SANTOS CASTRODAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONIFACIO TIRADO CAPELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONIFACIO TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONIFACIO VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONIFICIO RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONILLA APONTE BLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONILLA BO ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONILLA BO BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONILLA BO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONILLA BO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONILLA BO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONILLA COLON KARILYN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONILLA M RIVERA BONILLA RIVERA PEDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONILLA MARTINEZ JORGE A | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONILLA RODRIGUEZ AIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONILLA TORRES SARA E | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONNIE E CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BONNIE MADURO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONNIE MARTINEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BONNY A ESTRADA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BORGES ALVAREZ VICTOR A | REDACTED | Undetermined | Contingent | | Unliquidated |
| BORGES BO CARRASQUEDWIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BORGES FIGUEROA LEDYS DE LOS A | REDACTED | Undetermined | Contingent | | Unliquidated |
| BORGES MARTINEZ MARIA J | REDACTED | Undetermined | Contingent | | Unliquidated |
| BORGES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BORGOS TORRES HECTOR L | REDACTED | Undetermined | Contingent | | Unliquidated |
| BORIA M PAGAN JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BORIA MELENDEZ SORAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BORINQUEN C CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BORIS E OJEDA FILOMENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BORIS M IRIZARRY GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BORIS NOVILLO MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BORIS ROJAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BORRALI J TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BORRAS DIAZ ANGEL R | REDACTED | Undetermined | Contingent | | Unliquidated |
| BORRERO BO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOSCH SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOSQUES PEREZ ADELAIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOSQUES PEREZ MARIA DEL C | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOU R RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BOURNS DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRACERO LABOY N ELSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRACERO LABOY N ELSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRACERO RAMOS ABELARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRADIEL J AGOSTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRADLEY DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRADLEY O VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRANDON ALVALLE BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRANDON EMILIO BASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRANDON L ALICEA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRANYS A GARCIA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIA M ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIA M COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO A GARCIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO ANTONIO ORTIZ MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRAULIO BERMUDEZ CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO CASTILLO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO CRESPO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO DE JESUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO DIAZ OLAZABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO HERNANDEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO I SANCHEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO J ALCANTARA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO J ARENAS TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO JIMENEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO MARTINEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO MEDINA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO MORENO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO MORENO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO PEREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO PEREZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO RAFAEL JIMENEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO RAMIREZ VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO RAMOS VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO RUIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO SANCHEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO SILVA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO T RICO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO TORRES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO TORRES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO VAZQUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO VELEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAULIO VIDAL SUSTACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAVO LOZANO CARIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAYAN L DAVILA CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRAYAN ZAYAS LAJARA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRAYN F BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BREBDA I VELEZ LLITERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BREDA I MONTANEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BREDA I PAGAN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BREDA L CARTAGENA ZARAGOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BREGNA MUNIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BREILI CARRASQUILLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BREN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA A COLON GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA A COTTO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA A CRUZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA A SANJURJO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA A VIRELLA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA AGOSTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA ALVARADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA ALVARADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA ANDINO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA APONTE MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA B CHARRIEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA BAEZ ACABA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA BALAGUER ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA BATISTA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA BAUZO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA BENITEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA BENITEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA BERMUDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA BIBILONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA BR ERIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA BR ICRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA BR LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA BR LORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA BR MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA BR MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA BR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA C HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA C MONTES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA C SOULETTE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA CACERES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRENDA CALDERON KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA CALO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA CALZADA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA CARTAGENA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA CARTAGENA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA CASTRO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA CASTRODAD PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA CINTRON CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA COLON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA COLON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA CORSINO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA CORTES OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA COSTA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA COTTO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA CRUZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA D CAMPOS MALARET | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA D CANDELARIA BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA D CARRASQUILLO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA D CRUZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA D MONTALVO ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA D ROBLES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA DE JESUS LEDESMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA DE JESUS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA DE JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA DE LA CRUZ LA LLAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA DEL TORO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA DEL VALLE CEREZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA DIAZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA DYER BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA E ARCHEVAL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRENDA E ARZOLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA E BERRIOS JOCK | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA E BERRIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA E BURGOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA E BURGOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA E CARRASQUILLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA E COLLAZO ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA E COLON CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA E COLON VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA E DAVILA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA E DIAZ MONTALVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA E FUENTES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA E GOMEZ CALCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA E GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA E GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA E HERNANDEZ ZAVALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA E HERRANS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA E IRIZARRY CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA E JUAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA E LOPEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA E MASA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA E MASS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA E MELENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA E MELENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA E MELENDEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA E OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA E RIOS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA E RIVERA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA E RIVERA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA E RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA E ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA E ROSARIO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA E SANCHEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA E SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA E SANTOS CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA E TORRES CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA ELAUSELL VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA ENCARNACION REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRENDA EROSARIO LAPORTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA FELICIANO ECHEVARRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA FELICIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA FELICIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA FELICIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA FERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA FERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA FIGUEROA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA FIGUEROA SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA G IRIZARRY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA G MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA G NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA G ZAMOAT SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA GARAY ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA GAUD FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA GIERBOLINI FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA GOMEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA GONZALEZ BURGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA GORDON FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA GUILBE BAHAMONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA GUZMAN CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA HERNANDEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA HERNANDEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I ACOSTA ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I ADORNO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I BORIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I CAMPOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I CARDONA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I CARRASQUILLO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I CARRASQUILLO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRENDA I CINTRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I CLASS JURADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I COLLAZO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I COLON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I CORREA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I COTTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I DE JESUS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I DIAZ TELLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I ECHEVARRIA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I FELICIANO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I FLORES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I FRANCO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I GILBES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I GOMEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I GONZALEZ LA LUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I GONZALEZ MARFISI | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I HERNANDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I HERNANDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I HIRALDO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I JIMENEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I LEBRON CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I LOPEZ CESAREO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I LOZADA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I LUGO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I MELENDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I MILANES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I MORALES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I MORO PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I MOYA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I NIEVES DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I PALERMO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I PIZARRO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I QUIROS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I REYES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRENDA I RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I RODRIGUEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I RODRIGUEZ TRINIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I ROSAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I RUBERTE RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I SANCHEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I SERRANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I SERRANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I TORRES BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I TORRES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I VALE BLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I VELEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I VISBAL CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA I YIMET ACABA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA IRIZARRY GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA J CONCEPCION SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA J GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA J LUGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA J MONTANEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA J MORELL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA J ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA J RIOS ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA J RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA J RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA J SEPULVEDA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA J VAZQUEZ SANTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA J VEGA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA J VELAZQUEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L ABREU RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L ACEVEDO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L ACEVEDO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L ADAMES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L ADORNO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L AGUILAR CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRENDA L ALAMO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L ALENO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L ALVALADEJO PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L ALVAREZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L ALVAREZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L ALVAREZ SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L AMARO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L ARCE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L AROCHO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L ARROYO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L AYALA CASTRELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L BENGOCHEA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L BENITEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L BETANCOURT GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L BONILLA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L BONILLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L BURGOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L BURGOS FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L BURGOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L CABALLERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L CAJIGAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L CALO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L CANCEL VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L CARDERO ACABA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L CARRASQUILLO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L CARRASQUILLO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L CASTRO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L CHEVERE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L CINTRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L CINTRON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L CLASS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L CLAUDIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L CLEMENTE BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L CORREA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L COSME RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L COUVERTIER DE LA PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRENDA L CRESPO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L CRUZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L DAVILA ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L DAVILA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L DE JESUS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L DE JESUS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L DE JESUS GAVILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L DE JESUS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L DE JESUS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L DELGADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L DOMINICCI ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L DONATO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L DROSS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L DUPREY ALMEYDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L FELICIANO ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L FIGUEROA LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L FIGUEROA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L FONTANEZ VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L FORTY CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L FREYRE PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L GANDIA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L GARCIA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L GARCIA MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L GARCIA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L GOMEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L GOMEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L GONZALEZ CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L GONZALEZ CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L GONZALEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L GONZALEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L GUERRIOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRENDA L GUZMAN OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L HUERTAS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L LANZOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L LAUREANO MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L LISBOA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L LLANOS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L LOPEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L LOPEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L LOPEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L LOPEZ VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L LORENZO AGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L LUGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L MARRERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L MARTINEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L MATEO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L MATOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L MATTA SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L MELENDEZ ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L MELENDEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L MELENDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L MERCED MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L MIRANDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L MONTALVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L MOREALES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L MULERO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L MUNOZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L NAZARIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L NEGRON FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L NEGRON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRENDA L ORENGO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L ORTIZ BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L ORTIZ BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L ORTIZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L OTERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L PABELLON BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L PADILLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L PADIN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L PAGAN ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L PARIS PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L PEREZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L PEREZ BAHAMONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L PEREZ CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L PEREZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L PEREZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L PEREZ OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L PINEIRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L PIZARRO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L POLANCO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L POMALES POGGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L QUIJANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L QUINONES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L RAMIREZ TORRENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L REYES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L REYES MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L RIOS MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L RIOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRENDA L RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L RIVERA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L RIVERA CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L RIVERA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L RIVERA NOGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L RIVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L RODRIGUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L RODRIGUEZ ORSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L RONDON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L ROSADO ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L ROSADO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L ROSADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L ROSARIO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L ROSARIO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L SANCHEZ TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L SANTANA PLANELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L SANTIAGO CALCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L SANTIAGO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L SANTIAGO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L SANTIAGO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L SANTOS BON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L SANTOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRENDA L SEMIDEY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L SERRANO CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L SEVILLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L SOTO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L SOTO BENCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L SOTO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L SUAREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L TORRES GUTIERRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L TORRES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L TORRES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L TRINIDAD CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L VARGAS ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L VELAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L VELAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L VELEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA L ZAPATA SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA LABOY ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA LAMBERTY ITHIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA LEDESMA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA LEE RIVERA ALCARAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA LGONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA LGONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA LIZ ACEVEDO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA LIZ DUCOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA LIZ FUENTES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA LIZ GARCIA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA LIZ MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA LIZ RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA LIZARDI PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA LOPEZ ARU | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA LOPEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRENDA LRIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA M ALVAREZ FARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA M CENTENO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA M CRUZ WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA M DIAZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA M FERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA M FERRER RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA M GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA M GARCIA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA M GONZALEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA M GONZALEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA M GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA M PINEIRO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA M RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA M ROSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA M ROSARIO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA M VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA M VIVES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA MACHADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA MALAVE TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA MALDONADO BROWN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA MALDONADO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA MALDONADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA MANGUAL VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA MARRERO DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA MARRERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA MARTINEZ POUPART | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA MARTINEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA MEDINA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA MILLAN MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA MIRANDA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA MORALES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA MORALES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA N GALAN OSTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA N LEON SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA N MORALES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA N PEREZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRENDA N VAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA NEVAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA NOVOA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA OLIVERO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA OLMEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA ORTIZ ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA ORTIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA OTERO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA PACHECO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA PADILLA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA PADILLA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA PARRILLA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA PENA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA PEREZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA PEREZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA PINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA QUINONES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA QUINONES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA R MELENDEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA RAMIREZ TORRENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA RAMOS POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA REYES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA RIVERA ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA RIVERA CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA RIVERA LYNN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA RIVERA MITCHELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA RIVERA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA RIVERA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA RIVERA PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA ROBLES ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRENDA ROBLES RAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA RODRIGUEZ DE LA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA RODRIGUEZ SCHELMETTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA ROLON MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA ROMAN NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA ROSA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA ROSADO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA ROSADO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA S BERRIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA S RIVERA ROCHET | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA S ROMAN CORPS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA S VILLEGAS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA SOLTERO CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA SALDANA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA SALGADO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA SALGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA SANCHEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA SANCHEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA SANJURJO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA SANTANA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA SANTIAGO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA SANTIAGO POCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA SANTIAGO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA SIERRA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA SIERRA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA SIMONETTI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA SOTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA SOTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA TRUJILLO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA V BATISTA BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRENDA V RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA V RODRIGUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA VALENTIN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA VALLE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA VARELA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA VARGAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA VARGAS JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA VAZQUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA VELEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA VERAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA VERDEJO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA VIERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA Y DIAZ BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA Y SALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA Y VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDA ZAPATA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDAL ARROYO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALEE RAMIREZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALEE VALLE ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALI MONTALVO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALI SANTANA ROSSY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALIS LEBRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALIS MUNIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALIS PADIN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALISE SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALISSE AGUAYO MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALISSE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALIZ ALEJANDRO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALIZ ARROYO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALIZ BORGES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALIZ BOUDON MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALIZ BR ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALIZ CARO UGARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALIZ CASTRO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALIZ CHAPARRO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRENDALIZ DIAZ MATINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALIZ DIAZ OFRAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALIZ FEBRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALIZ GRAU SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALIZ MARTINEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALIZ MARTINEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALIZ MEDINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALIZ MEDINA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALIZ PINEIRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALIZ RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALIZ RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALIZ ROSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALIZ TRINIDAD CRUZADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALIZ VEGA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALIZ VELAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALIZ VILLANUEVA CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALLY RIVAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALY GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALY MORALES MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALY SALDANA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALY TORRES BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALYS ROA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDALYZ SERRANO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENDDY CLASS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENICE ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENMARIE VALLE ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENNA QUIGLEY ARAVENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRENNY ALVIRA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIAN A DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIAN BURGOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIAN COLON CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIAN COLON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIAN D AGRONT CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIAN D ENGELL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIAN DELGADO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIAN E HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIAN FERNANDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRIAN J GARCIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIAN MATOS FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIAN MELENDEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIAN MERCADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIAN NIEVES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIAN O CRUZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIAN O SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIAN OMAR VELAZQUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIAN P DEESE CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIAN PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIAN RAMOS GUIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIAN SANCHEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIAN SANTIAGO BARRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIAN SEGARRA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIAN THOMAS SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRICKER G ANDERSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIDGETTE JORDAN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIGGITTE SUAREZ ALAMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIGIDA FRANCO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIGIDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIGIDA ROSARIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIGIDO AYALA QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIGIDO LOZANO SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIGIDO NUNEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIGIDO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIGIDO VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIGITTE BARTUM SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIGITTE CORONA PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIGITTE KUILAN SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIGITTE RUIZ JAIMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIMARIE FELICIANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRINDISEZ M SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRISCEIDA CARDONA MALPICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRISEIDA CASTRO HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRISEIDA J BERRIOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRISEIDA M MEDERO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRISEIDA MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRISEIDA RODRIGUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRISEIDA SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRISEIDA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRISEIDA ZAYAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRISNEYDI CARRASQUILLO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRITTANY ANDUJAR ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRITZADIA MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIZAIDA OTERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIZEIDA TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIZELLIS GARAY TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRIZIA E APONTE ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BROWN SPAIN JASON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BROWN TORRES AMARILYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUCE N LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUCE TIRADO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUHILDE SOTO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRULIO FRANCO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNET TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNETTE MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA ACEVEDO ARMAIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA ADORNO MONTAQEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA AGUILA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA ALMODOVAR RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA APONTE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA ARCHILLA QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA AROCHO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA AROCHO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA BARRETO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA BARRETO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA BATISTA MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA BORRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA C CINTRON BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA CACERES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA CASTAING QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA CHICO MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA CLAUDIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA COLON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRUNILDA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA CONCEPCION WICHY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA COSME LANZOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA COSME LANZOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA CRESPO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA CRESPO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA CRUZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA DE JESUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA DE LA TORRE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA DEL VALLE FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA DIAZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA DIAZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA DIAZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA DIAZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA ESCALERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA ESCOBAR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA ESPINOSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA FEBUS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA FELICIANO FLCNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA FELICIANO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA FIGUEROA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA FIGUEROA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA FLORES MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA FUENTES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA GALINDEZ TANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA GARCIA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA GARCIA QUEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA GOMEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA GONZALEZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA GONZALEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA GUTIERRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA GUTIERREZ KERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA HERNANDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA HILERIO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA IRIZARRY BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRUNILDA LAMOUR GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA LOPEZ ALDEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA LOZADA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA LUGARO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA LUNA DE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA M CEDRE DE QUIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA M FIGUEROA NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA M PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA MATEO SULLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA MENDEZ LLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA MOLINA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA MORENO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA MUNIZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA NADAL FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA NARVAEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA NEGRON LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA NEGRON OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA NIEVES CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA OCASIO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA OCASIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA OJEDA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA OLAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA ORTIZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA PABON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA PAGAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA PEREIRA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA PLAZA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRUNILDA PULLIZA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA QUILES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA QUINONES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RAMIRE Z NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RAMOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RESTO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA REYES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RIVERA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RODRIGUEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RODRIGUEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RODRIGUEZ RECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA ROSA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA ROSADO CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA ROSARIO CAJIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA ROSARIO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA SANCHEZ CASTOIRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA SANTIAGO PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA SANTIAGO RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA SOTO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA TORRES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRUNILDA TORRES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA VALENTIN LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA VARGAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA VAZQUEZ POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA VEGA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA VELAZQUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA VELAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA VELAZQUEZ SOUCHET | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA VELEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA VELEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA VELEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDA VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNILDO ACEVEDO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNNIE VEGA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNO A RAMOS OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNO J LEBRON ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNO J LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNO NAZARIO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNO PAGAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNO R VILLAR ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNO VACHIER COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNO VALENTIN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNO VEGA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRUNYMAR SANTOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRYAN A MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRYAN A PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRYAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRYAN ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRYAN C ORTIZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRYAN CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRYAN CARMONA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRYAN CINTRON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRYAN COLON MARENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRYAN COVAS VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRYAN CRUZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRYAN DAVILA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRYAN DIEPPA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRYAN E LUGO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRYAN EMIL KUILAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRYAN FERRER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRYAN J ARROYO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRYAN JOMAR MAYMI BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRYAN L LOPEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRYAN O ESTEVES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRYAN O MORALES ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRYAN O MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRYAN OCASIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRYAN PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRYAN RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRYAN RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRYAN RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRYAN RODRIGUEZ TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRYAN RUIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRYAN SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRYAN TALAVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRYAN VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRYAN VICENS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRYANT CRUZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRYANT K TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRYANT RODRIGUEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| BRYANT VILLEGAS OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA BELLO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA FIGUEROA IRIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA MOLINA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA MUNOZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA PADIN ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA RIVERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUENAVENTURA SEDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| BULGALA RODRIGUEZ RAFAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| BULTRON AGOSTO JANMARIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BULTRON AYALA ASLEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| BULTRON VELEZ FELIX D | REDACTED | Undetermined | Contingent | | Unliquidated |
| BURGOS A RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BURGOS CANDELARIO OSCAR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BURGOS CRUZ SA N DRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| BURGOS E SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BURGOS GARCIA JOSUE E | REDACTED | Undetermined | Contingent | | Unliquidated |
| BURGOS GARCIA LORRAINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BURGOS PINERO ELIEZER | REDACTED | Undetermined | Contingent | | Unliquidated |
| BURGOS RODRIGUEZ ASTRID I | REDACTED | Undetermined | Contingent | | Unliquidated |
| BURGOS ROSADO LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| BURGOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BURNICE RIOS TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUSTER L PIZARRO TAMARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUTHYNA HUSSEIN TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BUTLER BU ALCAIDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| BYMARIE VALLE SUAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| BYVIANNETTE CAMACHO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| C MAYMI CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| C RIVERA VICENT E NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| C WILLIAMS PLEASANT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAARLOS B ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CABALLERO FELICIANO SONIA N | REDACTED | Undetermined | Contingent | | Unliquidated |
| CABALLERO HERNANDEZ ADA A | REDACTED | Undetermined | Contingent | | Unliquidated |
| CABALLERO L ROMAN JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CABALLERO MIRAN ADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CABALLERO NIEVES ANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CABALLERO RIOS JUAN A | REDACTED | Undetermined | Contingent | | Unliquidated |
| CABALLERO SANTANA DARIELY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CABAN CA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CABAN CA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CABAN FELICIANO JOSE A | REDACTED | Undetermined | Contingent | | Unliquidated |
| CABAN MUNIZ ERNESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CABAN R GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CABAN VALENTIN PELEGRIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CABEZUDO PEDROS A  YARELIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CABEZUDO RIVERA SIGFRIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CABRAL HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CABRERA CA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CABRERA CA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CABRERA CAMACHO KARLA P | REDACTED | Undetermined | Contingent | | Unliquidated |
| CABRERO CA NUNEZDANIEL | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CABRET ENID | REDACTED | Undetermined | Contingent | | Unliquidated |
| CACERES S NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CACIANO SANTANA PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CADMIEL LOPEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CADMIEL R NIEVES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CADY ROMAN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAELI COLLAZO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAEMEN YULIN CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAIN QUIONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALCANO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALDERIN CA ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALDERO CA OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALDERON CA MERCADANDRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALDERON CA ROSADOALEX | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALDERON G VALLE CALDERON VALLE LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALDERON HUERTAS AMNERIES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALDERON J GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALDERON RIVERA EVELYN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALEB ACOSTA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALEB FIGUEROA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALEB RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALEB SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALEB TORRES MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALEB TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALEFC RAMIREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALERO ALFARO PETER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALEX FIGUEROA BOBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIX O DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTA C CAEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTA CAJIGAS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTA RESTO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTO A LANZO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTO ALFARO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTO CAAMANO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTO CALERO JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTO CANIZARES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTO CORDERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CALIXTO CORREA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTO CORREA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTO E REYES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTO MARTINEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTO OLMO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTO ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTO REYES FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTO RIVERA GHIGLIOTTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIXTO ROMERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALIZ LOPEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALLEJO SEGARRA LORENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALO L RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALO TORRES IRMA R | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALVIN CARABALLO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALVIN KING SIMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALZADA E NAVARROEDWIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CALZADA J RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMACHO A RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMACHO ARROYO RICHARD M | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMACHO CA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMACHO CA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMACHO DEL VALLE MARITZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMACHO RODRIGUEZ JAVIER B | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMACHO RODRIGUEZ LINETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMACHO RODRIGUEZ ROSA C | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMALICH ALBINO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMELIA DUCOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMELIA FIGUEROA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMELIA J ORTIZ ESTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMELIA MARTINEZ MOREL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMELIA MONTES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMELIA OLIVERA PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMELIA ROLDAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMELIA ROSARIO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMELIS PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILA BONILLA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILA COLON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CAMILIE RIVERA DUENO CAMILIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILIE SOTO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILISSE TORRES BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILL F ROMERO RUSSICK | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILLE ADORNO BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILLE ARROYO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILLE CHAYARA CARABALLO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILLE ESPINOSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILLE GARCIA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILLE GUADALUPE CASILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILLE J MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILLE J RUIZ FEBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILLE KERCADO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILLE L RODRIGUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILLE M MUNIZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILLE M SILVESTRINI MALDONAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILLE MARANGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILLE MARRERO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILLE ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILLE PEREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILLE RIVERA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILLE RODRIGUEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILLE RODRIGUEZ PUIGDOLLERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILLE TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILLE TORRES VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILLE VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILLE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILLE Y ORTIZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILO C RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILO GALLOZA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILO MASSAS NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILO MELENDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILO ORTIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILO PEREZ PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILO REYES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILO VAZQUEZ BERIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMILO VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMINERO ROMAN BRENDA L | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CAMPO E ROMERO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAMPOS M CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANABAL GERENA ALBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANALES CRUZ GLADYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANCEL A CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANCEL CA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANCEL CA RODRIGUESAMUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANCEL IRIZARRY GABINO E | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANCEL ROMAN MARTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANCEL RUIZ JOUFFRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANCIO BERRIOS YOLANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDACE SERRANO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIA CA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIA CLASS JUAN I | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIA CURBELO LYZANDER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIA FIGUEROA ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIA HERNANDEZ OTONIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIA MARQ U EZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIA SURITA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIO A SOSA MONTIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIO CA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIO CA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIO CARRASQUILLO CALCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIO COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIO GUERRIDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIO SANABRIA BLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIO SANABRIA BLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDELARIOGONZ WIGBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDI VALENTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDICE DE FREITAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDICE J CANDELARIA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA A SELLES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA CANDELARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA CLEMENTE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA CORTES CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA COTTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA CUADRA DE MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA DE JESUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CANDIDA DEJESUS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA DOMENECH ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA FELICIANO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA GARCIA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA GARCIA PICON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA I TORRES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA I VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA INDART VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA ISAAC DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA JUSINO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA L MIRANDA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA LAUREANO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA LOPEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA LOPEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA LOZADA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA M LEON RIBAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA M RIVERA FIGUEREO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA MALDONADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA MARTINEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA MENDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA NECO NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA O GUTIERREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA ORTEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA PAGAN DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA QUINTERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA R CHICO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA R COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA R CORTINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA R DE LEON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA R MIRANDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA R ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA R OTERO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CANDIDA R PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA R RAMOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA R RIVERA NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA R RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA R TEVENAL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA R VAZQUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA R VELEZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA R VITALI CANDIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA RODRIGUEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA SEMIDEI VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA SERRANO ARAUJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA THOMPSON PORFIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDA VALDERRAMA PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO A RAMOS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO A YULFO BLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO ADORNO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO ALVAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO ARRIAGA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO ARROYO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO BARRETO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO BRITO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO CA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO CALDERON CAPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO CAMACHO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO CANDELARIA VILLATANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO CARBONELL ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO CARRASQUILLO LERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO CARRASQUILLO PEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO CARTAGENA VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO COLLAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO COLON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO DELGADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO DIAZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CANDIDO E ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO FERNANDEZ DEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO G PAGAN OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO GARCIA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO HERNAND E Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO J FARINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO J MARTINEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO LASSALLE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO M LAZA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO MARTINEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO MARTINEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO MELENDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO MENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO MOJICA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO MONTALVO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO MORALES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO N PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO NEGRON AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO PADILLA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO R TORRE S NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO RAMOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO RAMOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO RIJOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO RIVERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO RODRIGUEZ DIFFUT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO ROSADO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO ROSARIO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CANDIDO SANTANA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO TRAVIESO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO VALCARCEL RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO VAZQUEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO VELAZQUEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDIDO W ALVARADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDILIZ CLAUDIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDITA BONILLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDITA MARRERO POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDITA VAZQUEZ PAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDY DE LEON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDY I CINTRON LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDY I COUVERTIER FRAGUADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDY I LOPEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANDY MEDINA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANNY RODRIGUEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANTALICIA ALGARIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANTALICIA RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANTRE CA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANTRE MOLINA HIPOLITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CANTRES CA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAODENCIA PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAONABO VICENTE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAPELES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAPELLAN CA VENTURSONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARAB M DEL C NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARABALLO CALDERON RAMON D | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARABALLO CARABALLO ELIOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARABALLO CASTR CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARABALLO CLAUD I O MARICELIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARABALLO DUPREY SIXTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARABALLO LLANOS OMAYRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARABALLO MARTI N EZ ANGEL D | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARABALLO MORALES MOISES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARABALLO PEREZ L UIS A | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARABALLO RODRIGUEZ HERIBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARABALLO SIERRA CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARABALLORODRI G UEZ REY O | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARATINI BERMUDEZ MARILYN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARATTINI ORTIZ SANDRA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARBONELL GONZALEZ RAMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARBONELL MORALES MARIA D | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARDONA ABRAHAMS OMAYRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARDONA CA LOPEZCARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARDONA CA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARDONA CARDONA GISELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARDONA GARCIA E DWIN M | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARDONA ROMAN EMILIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARDONA ROSARIO ELSA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAREDGI SOTO DUPERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAREL VELAZQUEZ POLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARELIS RESTO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARELYN ALVAREZ ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARELYN COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARIB CRUZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARIDAD ALEJANDRO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARIDAD AYALA CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARIDAD BAEZ MENDIZABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARIDAD COLON OPPENHEIMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARIDAD D RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARIDAD GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARIDAD GUZMAN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARIDAD MARRERO MOLINELLY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARIDAD MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARIDAD PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARIDAD RODRIGUEZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARIDAD RONDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARIDAD ROSA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARIDAD SANABRIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARIDAD SORONDO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARIDAD SOTO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARIDAD SOTO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARIELIS ERAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARILIN RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARILIN V RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARILU PEREZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARILYN FEBRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARILYN M NIEVES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARILYN VALENTIN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARIMAR MALDONADO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARIMAR RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARIMEL CALDERON MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARIN MIELES AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARINA MEDINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARISA LOPEZ GALIB | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARISA Y MARTINEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARL GIBBS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARL M VELEZ MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARL PHILIP NELSON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARL S ACOSTA LA BEET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARL X BITTMAN DIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA A FELICIANO DE LA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA AYALA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA CADIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA DIAZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA E ADAN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA FABIAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA G CAMPOS VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA GARAYUA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA GARAYUA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA J COLON JORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA J RIVERA CLIMENT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA L RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA M COLON DONATIU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA M COLON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA M GONZALEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA M MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA M MARRERO BISHOP | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA M NATAL BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA M PIZARRO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA M RODRIGUEZ TIBURCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA M ROSARIO GEIGEL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLA M SAENZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA M SAEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA M VANTERPOOL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA MICHELLE ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA PEREYRA AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA PEREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA QUINONES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA QUINTANA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA RODRIGUEZ HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA S ALVAREZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA STEPHANIE COLON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA VAZQUEZ FARINACCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA X PAGAN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLA X QUILES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLEEN ROSA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLESLE MARRERO TORIBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLIANA CARRASQUILLO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLINA FERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLINA FERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLINA PASTRANA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLITA M CONTRERAS POLANC | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLITO VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLIXTA VAZQUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLO A CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLO A LOPEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLO E VIDAL CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLO J MALDONADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLO J OCASIO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLO J PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLO J ROBLES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS 0 ROSARIO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ACEVEDO CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ACEVEDO ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ACOSTA PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ACOSTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A AGOSTINI REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS A ALEJANDRO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ALEMAN MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ALMODOVAR SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ALONSO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ALVAREZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A AMADEO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A AMEZQU I TA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A AMEZQUITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A AMY ANGULO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ANDINO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ANDINO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ANDRADE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ANDUJAR VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A AQUINO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A AQUINO MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A AQUINO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A AROCHO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A AROCHO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ARROYO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A AVELLANET SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A AYALA MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A AYALA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A AYALA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A AYALA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A BAEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A BAEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A BAEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A BARADA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A BARRETO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A BATISTA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A BENITEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A BENNAZAR LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A BONANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A BONES CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A BONILLA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A BRANDI VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS A BURGOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A BURGOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A BURGOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A BURGOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A BURGOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CABAN OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CABRERA BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CABRERA VELILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CAJIGAS CORTEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CAJIGAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CALDERON GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CAMACHO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CAMUY LIBRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CANALES SERPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CANDELARIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CANUELAS PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CARRASCO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CASADO FORTIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CASANOVA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CEREZO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CERPA CERPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CERPA CERPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CESTERO POLIDURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CHAPARRO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CHEVERE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CINTRON BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CLAUDIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CLAUDIO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CLEMENTE CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A COLLAZO CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A COLLAZO VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A COLON AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A COLON BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS A COLON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A COLON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A COLON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CORCHADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CORCHADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CORCHADO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CORDER O NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CORREA CRUZADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CORREA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CORRETJER LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CORTES ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CORTIJO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CRUZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CRUZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CRUZ CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CRUZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CRUZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CRUZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A CUEVAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A DAUMONT CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A DAVILA LORENZANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A DAVILA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A DAVILA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A DE CHOUDENS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A DE JESUS CUBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A DE JESUS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A DE LEON ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A DELGADO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A DELGADO PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS A DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A DIAZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A DIAZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A DIAZ PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A DIAZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A DIAZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A DUENO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A DUMENG LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A DUMENG PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ECHEVARRIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ENRIQUE BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ESPADA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ESQUILIN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ESQUILIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A FABREGAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A FELICIANO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A FERNANDEZ BUIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A FERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A FERNANDEZ FUERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A FERRER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A FIGUEROA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A FIGUEROA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A FLORES CARBONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A FONTANEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A FONTANEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A FORTUNO BURSET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A GABRIEL ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A GAMEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A GARCIA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A GARCIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS A GOMEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A GONZALEZ ERICK | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A GONZALEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A GONZALEZ RALDIRIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A GONZALEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A GRACIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A GRACIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A GUAL CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A GUTIERREZ LIBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A HENRY RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A HERNANDEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A HERNANDEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A HERNANDEZ FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A HERNANDEZ MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A HERRERA RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A INFANZON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A IRIZARRY AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A IRIZARRY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A IRRIZARY SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A JANER FRONTERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A JIMENEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A JOGLAR GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A LEBRON CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A LEON ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A LEON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A LLOVERAS MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A LOPEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A LOPEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A LOPEZ FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS A LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A LOPEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A LOPEZ OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A LOPEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A LOPEZ SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A LOPEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A LOZADA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A LOZADA STEIDEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A LUCCIONI COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A LUCIANO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A LUCIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A LUGO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A LUGO CABANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A LUGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MALAVE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MALAVE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MALAVE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MALBERT NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MALDONADO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MALDONADO MALDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MALDONADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MALDONADO RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MALDONADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MARCANO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MARCANO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MARIN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MARQUEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MARRERO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MARRERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MARRERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MARTINEZ ALOMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MARTINEZ PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS A MATOS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MATOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MEDERO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MEDINA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MELENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MELENDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MELENDEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MENDEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MERCADO SALAMANCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MERCADO SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MERCADO TELLERIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MERCED DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MIELES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MILLAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MOLINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MOLINARI VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MONTALVO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MONTALVO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MONTALVO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MONTANEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MORALE S NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MORALES BARRIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MUNOZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MUNOZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A MURILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A NAVARRO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A NAZARIO NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A NEGRON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A NIEVES GARRASTEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A NIEVES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A OJEDA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A OLIVERA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A OLIVERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS A OLIVIERI MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ONEILL ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ORENGO ESTEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ORTA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ORTIZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ORTIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ORTIZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ORTIZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A PADILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A PAGAN LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A PAGAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A PAGAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A PALACIO OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A PANIAGUA VALVERDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A PARRILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A PENA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A PERALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A PEREZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A PEREZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A PEREZ FRANCESCHINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A PEREZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A PEREZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A PEREZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A PEREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A PEREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A PESQUERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A PESQUERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A PESQUERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A PILLOT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A PIQUET GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A PLAZA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS A POLANCO MURPHY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A POMALES PUVENTUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A POZO POZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A PRATDESABA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A PUMAREJO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A QUILES NOVOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A QUILES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A QUILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A QUINONES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A QUINONES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A QUINTANA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RAMOS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RAMOS CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RAMOS PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RAMOS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RAMOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RESTO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A REYES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A REYES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A REYES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A REYES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RIOS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RIPOLL OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RIQUELME ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RIVERA AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RIVERA CARRASQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RIVERA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS A RIVERA JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RIVERA MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RIVERA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RIVERA RIJOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ROBLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ROBLES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RODRIGUEZ IRYZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS A ROJAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ROMAN CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ROMAN FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ROMAN JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ROSA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ROSADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ROSADO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ROSADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ROSARIO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ROSARIO ARLEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ROSARIO SAENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ROSSY GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RUIZ OBANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RUIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A RUIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SALAMO DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SALDANA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SAMBOLIN MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SANCHEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SANCHEZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SANTALIZ PORRATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SANTANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SANTANA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SANTIAGO ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SANTIAGO BA RBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SANTIAGO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SANTIAGO NORAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SANTIAGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SANTIAGO VILLALBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SANTONI MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SANTONI RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS A SANTOS DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SANTOS MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SANTOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SAURI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SERRANO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SERRANO MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SERRANO REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SERRANO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SHINE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SIERRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SIERRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SIMONETTY GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SOLER HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SOTERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SOTO ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SOTO BENIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SOTO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SOTO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A SOTOMAYOR MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A TALABA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A TIRADO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A TIRADO PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A TOLEDO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A TORO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A TORRENS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A TORRES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A TORRES GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A TORRES HERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A TORRES MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A TORRES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A TRILLA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS A VALENTIN PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A VALLE ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A VAZQUEZ ALBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A VAZQUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A VAZQUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A VAZQUEZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A VAZQUEZ MIELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A VAZQUEZ TELLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A VEGA PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A VELAZQUEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A VELAZQUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A VELAZQUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A VELAZQUEZ PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A VELEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A VELEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A VELEZ GELABERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A VELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A VELEZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A VELEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A VERA AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A VICENTY CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A VIERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A VILLAMIL HERRANS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A VILLANUEVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A VILLEGAS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A VIZCARRONDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A WISCOVITCH RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A WISCOVITCH RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ZAPATA QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS A ZAYAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS AACOSTA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ABREU CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ACEVEDO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ACEVEDO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ACEVEDO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ACEVEDO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ACEVEDO LAZARINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ACOSTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ACOSTA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ADORNO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS AESPADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS AGOSTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS AGOSTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS AGRON BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS AGUEDA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS AGUILA DUARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS AGUIRRE NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS AGUSTIN CARTAGENA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALAMO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALAYON BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALAYON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALBERTO ALVARADO ESCALANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALBERTO DIAZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALBERTO NAVEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALBERTO RIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALBERTO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALBERTO ROMERO RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALBERTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALBERTO VILLEGAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALEMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALEQUIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALFREDO ADORNO MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALICEA BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALICEA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALICEA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALICEA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS ALIER LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALMA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALMODOVAR VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALMODOVAR VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALVARADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALVARADO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALVARADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALVAREZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALVAREZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALVAREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ANDRES MARRERO MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ANESES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ANTONIO TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS APONTE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS APONTE MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS APONTE NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ARCE CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ARROYO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ARROYO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ARROYO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ARROYO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ARROYO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ARROYO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ATILANO BRENES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS AVILA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS AVILA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS AVILES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS AVILES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS AVILES PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS AVILES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS AYALA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS AYALA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS AYALA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS AYES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS B DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS B FELICIANO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS B PEREZ KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS B RAMOS WESTERBAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS B RIOS CHAVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS B ROMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS B SANTOS AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS B SOLER LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS B VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BAEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BALESTER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BARBOSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BARBOSA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BARNES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BARRETO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BARRETO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BARRETO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BARRIOS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BARRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BASSAT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BASTIAN ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BATISTA ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BAUZO CALCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BELEN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BELTRAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BENITEZ ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BENITEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BERMUDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BERMUDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BERRIOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BERROCAL ZEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BERROCALES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BETANCOURT FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BETANCOURT FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BETANCOURT PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BIRRIEL ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS BLAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BONNET FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BORGES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BORIA VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BOSQUE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BRIGNONI PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BURGOS CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS BURGOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS C ABREU DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS C ALVAREZ FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS C CABALLERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS C DRAGONI MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS C FLORES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS C MATOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS C PEREZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS C PEREZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS C QUINONES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS C RUIZ BRIGNONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS C SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS C SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS C VILLANUEVA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA ALOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA ALOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA AMALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA APAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA ARODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA AROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA ASEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA BARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA COURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA EVICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS CA IGARTUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA IRAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA ISALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA JGONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA JGONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA JMERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA JRIOLLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA JRIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA JROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA JSUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA LRODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA MFIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA OVEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA PIAZZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA RCOLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA RCOLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA RDIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA RMIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA ROYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA RRODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA RRODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CA RTORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CABALLERO BATISTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CABRERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CABRERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CABRERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CABRERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CACERES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CAEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CAJIGAS JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CALCERRADA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CALDERON ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS CALDERON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CALDERON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CALERO RECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CAMACHO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CAMACHO CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CAMACHO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CAMACHO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CANDELARIO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CANDELARIO RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CAPACETTI CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CAPELLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CARABALLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CARATTINI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CARDONA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CARDONA RAICES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CARDONA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CARDONA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CARLO SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CARO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CARRASQUILLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CARRASQUILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CARRASQUILLO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CARRION CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CARRION MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CARRION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CARTAGENA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CASANOVA MARTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CASIANO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CASIANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CASIANO PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CASIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CASILLAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CASTILLO VELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CASTRO ALDEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CASTRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS CASTRO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CASTRO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CEDENO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CEDENO VICTORINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CENTENO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CESPEDES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CESPEDES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CHEVERE CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CHICO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CINTRON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CINTRON IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CINTRON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CINTRON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CINTRON MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CIPRENI CUADRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CLAUDIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CLAUDIO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CLAUDIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CLAUSELL VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLLADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLLAZO ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLLAZO VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLON ABRAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLON BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLON CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLON CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLON FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLON LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLON OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLON PICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CONCEPCION RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CONDE CRISPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CORCHADO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CORDERO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CORDERO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CORDERO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CORIS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CORRALIZA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CORTES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CORTES MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CORTES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CORTES SOLTREN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COSME QUIONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COTTO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS COTTO POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRESPO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRESPO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRESPO JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRISPIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CRUZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CUBERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CUEVAS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS CURUCHET HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D ALICEA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D BETANCOURT ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D BONET QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D CABRERA VILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D CARDONA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D COLL ESCUDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D CRISPIN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D CRUZ VILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D DE JESUS ANDALUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D DE JESUS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D DE JESUS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D DE JESUS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D DOWNS ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS D GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D GONZALEZ ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D GUZMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D HERNANDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D LACOTT BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D LIZARDI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D MALAVE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D MEDINA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D NIEVES OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D ORTIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D QUILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D QUINONES QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D RAMOS DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D RIVERA GERMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D RODRIGUEZ LA LUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D ROJAS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D ROMAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D RUBIO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D SANCHEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D SANCHEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D SANTIAGO BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D SOTO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D UBINAS NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS D VIDAL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DANIEL GONZALEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DAVILA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DE CHOUDENS MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DE JESUS MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS DE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DE JESUS TOYENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DE JESUS TUBENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DE LA ROSA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DEL VALLE BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DEL VALLE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DEL VALLE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DELGADO CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DELGADO COCHRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DELGADO GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DELGADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DELGADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DELGADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DELIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DENIZARD RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DIAZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DIAZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DIAZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DIAZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DIAZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DUFFUS CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DUMONT PENALVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS DVALLE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E ALBARRAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E ALLENDE CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E ALMEYDA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E ALVARADO PARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E ALVAREZ FARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E AMY VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E APONTE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E ARCE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E AROCHO SALTAR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS E AVILES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E BARRETO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E BENITEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E BERRIOS BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E BIGAY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E BONILLA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E BOSQUE LANZOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E BRITO AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E BURGOS CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E CABBRERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E CACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E CAMACHO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E CANCEL LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E CIRINO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E COLON BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E COLON BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E COLON MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E CONCEPCION ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E CORDERO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E COTTO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E COTTO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E CRUZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E CUEVAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E DAVILA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E DE JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E DIEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E FERRER FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E FIGUEROA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E FIGUEROA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E FIGUEROA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E FUENTES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS E GAUTIER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E GONZALEZ ORIOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E GUZMAN ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E GUZMAN AVILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E HUERTAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E JIMENEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E LARREGUI HERRANZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E LASANTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E LASTRA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E LASTRA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E LOPEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E LUNA DE LOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E MALDONADO BENABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E MALDONADO PIRIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E MALDONADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E MARIN FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E MATIAS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E MEDINA REAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E MELENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E MENDEZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E MERCADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E MIRANDA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E MIRANDA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E MOLINA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E MONTALVO ROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E MONTOSA GARC | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E MORALES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E MORALES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E MORELL BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E MORELL VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E NAVARRO ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E NUNEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS E NUNEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E NUNEZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E OLIVERAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E ONEILL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E OQUENDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E ORELLANA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E ORTA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E ORTIZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E PABON FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E PASSALACQUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E PENA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E PEREZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E PEREZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E PEREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E PESANTE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E PICART CLAVELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E QUINONES LUIGGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E RECIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E RIOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E RIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E RIOS MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E RIVERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E RIVERA BARZANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E RIVERA ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E ROBLES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS E RODRIGUEZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E ROMAN ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E ROMAN GRAULAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E ROSARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E ROSARIO MANZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E SANCHEZ PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E SANTIAGO AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E SENERIZ LONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E SOSA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E SOTO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E TEJADA MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E TORRES ZENON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E TORRUELLAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E VAZQUEZ COLL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E VILLANUEVA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS E VIVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ECHEVARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ECHEVARRIA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ECHEVARRIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ECOTTO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS EDUARDO CRUZ AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS EDWARDO ROSARIO FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ELOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS EMATOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ENCARNACION CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS EQUINONES CHARDON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS ERAMIREZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ERUIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ESCALERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ESCALERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ESCUDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ESPADA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ESQUILIN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ESQUILIN OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ESTREMERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS EXCLUSA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F BURGOS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F CARABALLO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F CASALDUC TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F CASTILLO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F CHAVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F CRUZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F FONTANEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F MATIAS GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F MOURA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F MUNIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F MUNOZ MAESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F PEREZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F PEREZ MOMROUZEAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F PINERO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F RAMOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F RIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS F RIVERA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F RODRIGUEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F RODRIGUEZ FIGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F ROJAS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F SANCHEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F SANJURJO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F SILVA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F WILLIAMS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS F ZALDUONDO VILLANU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FANTAUZZI ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FARRARO PLAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FELICIANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FELICIANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FELICIANO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FELICIANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FELICIANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FELICIANO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FELICIANO VALENTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FERNANDEZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FERNANDEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FERNANDO ESTEVES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FERRAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FERREIRA ROSARI O | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FIGUEROA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FIGUEROA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FIGUEROA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FIGUEROA GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FIGUEROA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FIGUEROA ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FIGUEROA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FIGUERAO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FLORES BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FLORES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FLORES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FLORES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FONSECA BILBRAUT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FONSECA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FONSECA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FONTAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FONTANEZ L | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FONTANEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FRAGOSO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FRANCESCHINI MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FRANCISCO ALERS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FRATICELLI ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G APONTE OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G BARRETO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G CASAS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G CHAVEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G CLAUDIO LA SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G COLON MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G DALMAU RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G DEL RIO PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G DIAZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G ESCALERA AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G FIGUEROA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G GONZALEZ FERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G GONZALEZ FRANCISCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G JIMENEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS G MALDONADO FEBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G MALDONADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G MALDONADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G PACHECO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G PAGAN ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G PEREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G PESCADOR CHARLEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G ROHENA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G SANTOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G SILVESTRINI RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G VALENTIN MANTILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G VAZQUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G VAZQUEZ URDAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS G VELEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GABRIEL RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GALARZA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GALLOZA CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GARCIA ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GARCIA CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GARCIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GARCIA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GARCIA SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS GAUTIER LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ DAVIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ TRAVERSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ VELAZQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GONZALEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GOTAY GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GRACIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GRAJALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GUILBE SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GUILLOTY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GUTIERREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GUTIERREZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS GUTIERREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GUZMAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GUZMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GUZMAN DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GUZMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GUZMAN OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GUZMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS GUZMAN VADI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H ALVARADO CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H BAEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H CARDONA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H CARMONA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H CARTAGENA PALERMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H COLON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H DURAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H FELIX GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H HERNANDEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H JENARO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H LAUREANO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H MENDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H MILIAN CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H MONTANEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H NUNEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H OLIVENCIA AGUILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H RAMOS SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H RIVERA LLORENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H SANCHEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H SOTERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H SOTO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---------------|---------|--------------|------------|----------|--------------|
| CARLOS H TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H VALERIO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H VAZQUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H VELEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS H VIDAL AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS HERNANDE Z NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS HERNANDEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS HERNANDEZ BACO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS HERNANDEZ MARCHAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS HERNANDEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS HERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS HERNANDEZ VILLARUBIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS HERNANDEZ VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS HERRERA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS HERRERA TAMAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS HIRALDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS HIRAM GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I ADORNO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I ALMODOVAR HERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I ALVAREZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I ASENCIO TERRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I BERRIOS CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I CABEZUDO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I CAMUY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I CANDELARIA BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I CARBALLO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I CARLOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I CARTAGENA MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I CASTRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I CHAPERO PASTORIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I COLLAZO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I COLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I CORREA BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I CRUZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS I CRUZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I CUEVAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I DE JESUS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I DELGADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I DELGADO NALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I ENCARNACION SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I ESQUILIN PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I FIGUEROA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I FRATICELLI NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I GARCIA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I GERENA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I GOMEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I GONZALEZ JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I GONZALEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I GONZALEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I GONZALEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I HERNANDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I LEON CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I LOPEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I LOPEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I MADERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I MALDONADO AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I MARRERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I MARTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I MARTINEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I MARTINEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I MATIAS SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I MATOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I MELECIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I MELECIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I MORALES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I NADAL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I ORTEGA MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I ORTIZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS I ORTIZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I PADILLA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I PENA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I PIZARRO CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I REYES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I REYES VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I RIVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I ROSARIO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I ROSARIO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I RUIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I RUIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I SALGADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I SALGADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I SONERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I TORRES CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I TORRES FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I TORRES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I TORRES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I TORRES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I VALLESCORBO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I VAZQUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I VELEZ CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I VELEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS I VELEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS IGARTUA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS IRIGOYEN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS IRIGOYEN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS IRIZARRY COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS IRIZARRY FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS IRIZARRY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS IRIZARRY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS IRIZARRY LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS IRIZARRY MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS IRIZARRY PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ACEVEDO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ACOBIS ROSS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ADORNO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J AGOSTO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J AJA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J AJA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ALBERTORIO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ALBINO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ALEJANDRO FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ALEJANDRO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ALENO CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ALICEA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ALMODOVAR GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ALMODOVAR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ALONSO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ALVARADO CAPELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ALVARADO FELIBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J APONTE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J APONTE RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ARCE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ARENAS MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ARROYO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ARROYO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ASENCIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J AVENAUD RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J AVILES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J AYALA SEMPRIT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J AYALA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J BELTRAN CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J BETANCOURT NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J BEY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J BEY SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS J BIDOT NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J BOBE SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J BONILLA MISLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J BORRERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J BOU RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J BULTRON LACOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J BURGOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J BURGOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CABELLO CABELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CAMACHO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CAMACHO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CAMACHO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CANALES GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CANGGIANO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CARABALLO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CARABALLO MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CARABALLO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CARRION DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CARRION PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CASANOVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CASANOVA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CASIANO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CASIANO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CASIANO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CASIANO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CASTILLO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CASTRO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CAY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CERDA PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CHAPARRO CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CHAPARRO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CLAUDIO BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CLAUDIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CLEMENTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS J COLLAZO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J COLLAZO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J COLON FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J COLON MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CORDERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CORDERO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CORDOVA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CORTES BRIGNONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CORTES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CORTES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CRESPO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CUEVAS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CUEVAS NOVOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J CURET COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J DAVILA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J DAVILA CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J DAVILA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J DAVILA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J DE JESUS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J DE JESUS ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J DEL VALLE ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J DIAZ CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J DORTA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ENCARNACION VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ESTEVES NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ESTRADA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS J FALCON BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J FALCON GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J FEBUS MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J FELICIANO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J FELICIANO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J FERNANDEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J FIGUEROA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J FIGUEROA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J FIGUEROA ORTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J FIOL MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J FLORES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J FLORES MOREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J FONTANEZ PABELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J FRANCESCHINI IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J FRANCO LECAROZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J FRONTERA ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J GARCIA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J GARCIA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J GARCIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J GARCIA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J GARCIA PASTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J GARRIGA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J GINES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J GOMEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J GOMEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J GONZALEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J GONZALEZ BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J GONZALEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J GONZALEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J GONZALEZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS J GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J GONZALEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J GONZALEZ SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J GUEVARA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J GUILBE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J GUZMAN LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J HERNANDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J HERNANDEZ BOCACHICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J HERNANDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J HIDALGO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J IRIZARRY CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J IRIZARRY CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J IRIZARRY VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J LACEN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J LANAUZE MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J LEBRON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J LEON VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J LEVEST DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J LOPEZ BALAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J LOPEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J LOPEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J LOPEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS J LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J LOPEZ SABATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J LUCIANO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J LUIS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J LUYANDO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MADERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MADERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MALAVE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MALDONADO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MALDONADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MALDONADO PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MALDONADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MARIN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MARQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MARQUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MARTINEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MARTINEZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MARTINEZ VARAGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MAYOL SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MAYSONET FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MEDINA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MEDINA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MEDINA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MEJIAS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MELENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MELENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MENDEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MERCADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MERCED FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MIRANDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS J MIRANDA LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MIRANDA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MOJICA CAMIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MOLINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MONTANEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MONTECINO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MONTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MONTES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MORALES MONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MORALES MONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MORALES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MOREL PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MORERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MORO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MOULIER VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J MUNOZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J NAZARIO COTTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J NAZARIO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J NIEVES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J NIEVES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J NIEVES Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J OCASIO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J OCASIO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J OJEDA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J OLIVO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J OQUENDO MARGOLLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J OQUENDO PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J OQUENDO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J OQUENDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ORTA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ORTIZ ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ORTIZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS J ORTIZ LANZOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J OSORIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J OTERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J OTERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J OTERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J OYOLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J PADILLA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J PAGAN FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J PAGAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J PAGAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J PAGAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J PENA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J PENA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J PENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J PENALOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J PEREZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J PEREZ RIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J PRADO CANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J PRIETO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J QUI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J QUINDONGO DOMINGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J QUINONES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J QUINONEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RAMIREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RAMOS FRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RAMOS FRED | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS J RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RAMOS NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J REYES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J REYES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J REYES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J REYES PONS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RIOS ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RIOS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RIVERA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RIVERA CORRALIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RIVERA GAETAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RIVERA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RIVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RIVERA TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RIVERA VILLAMIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RIVERA WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ROBLES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RODRIGUEZ AUBRET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RODRIGUEZ BASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RODRIGUEZ BASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RODRIGUEZ CUADRAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS J RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RODRIGUEZ MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RODRIGUEZ MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ROJAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ROLDAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ROMAN BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ROMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ROMO ALEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ROSA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ROSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ROSADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ROSAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ROSES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ROUBERT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RUEDA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RUIZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RUIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J RUIZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J SAEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J SAINZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J SALGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J SAMOL MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J SANCHEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J SANCHEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J SANDOVAL COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J SANTANA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J SANTANA ESTRAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J SANTANA ESTRAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J SANTANA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J SANTANA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J SANTIAGO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS J SANTIAGO VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J SANTIAGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J SANTOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J SERRANO FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J SERRANO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J SERRANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J SIERRA BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J SIERRA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J SILVA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J SILVA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J SILVA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J SOLA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J SOLTERO RIGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J SOTO SALICRUP | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J SOTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J SOTO VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J TAVAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J TORO NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J TORRES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J TORRES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J TORRES FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J TORRES HENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J TORRES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS J TRABAL CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J TRINIDAD RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J VALENTIN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J VALENTIN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J VALLAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J VALLE MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J VAZQUEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J VAZQUEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J VEGA BARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J VEGA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J VEGA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J VEGA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J VELAZQUEZ URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J VELEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J VELEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J VERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J VICENTY HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J VIDRO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J VILLALONGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS J ZAYAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JACA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JALONSO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JAVIER BERMUDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JAVIER LABOY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JAVIER LEBRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JAVIER NEGRON FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JAVIER RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JAVIER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JAVIER SOTO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JCORTES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JESUS DE LEON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JIMENEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JIMENEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JIMENEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS JIMENEZ REILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JLOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JOEL ORTIZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JOSE BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JOSE CORREA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JOSE MORALES FIGUERO A | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JOSE RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JOSE RIOS PIERLUISI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JR DIAZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JRAMOS NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JSANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JUAN TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS JULIO CALDERON ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L ALVAREZ TERRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L ALVAREZ TERRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L ARCHEVALD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L ARROYO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L BEALE CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L BELTRAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L BERRIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L CAQUIAS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L CARRION RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L CEPERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L COLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L CORREA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L CORREA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L CORTES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L CRUZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L DE JESUS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L DE JESUS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L DIAZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L ESTEVEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L FEBUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS L FEBUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L FEBUS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L FERNANDEZ NADAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L FERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L FIGUEROA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L FONTANEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L GONZALEZ CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L GUZMAN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L HERNANDEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L HERNANDEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L LOPEZ DELVALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L LOPEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L LUGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L MALAVE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L MALDONADO GLEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L MALDONADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L MARRERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L MARTINEZ BLASINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L MATOS SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L MEDINA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L MELENDEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L MONGE TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L MONTALVO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L MORALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L MORALES RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L NEGRON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L NIEVES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L NIEVES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L ORTIZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L ORTIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L QUILES MITCHELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L QUINONES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L QUINONES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS L QUINONES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L QUINTANA INGLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L QUINTANA ME NDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L RAMOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L REYAS VILLEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L RIOS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L RIOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L RIVERA BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L RIVERA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L SANTOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L SEPULVEDA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L SOTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L SOTO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L SOTO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L TORRES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L TORRES PICCOLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L VAZQUEZ FUSTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L VAZQUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS L VELAZQUEZ CARRASQ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LAFONTINE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LAMBERTY GUASH | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LAUREANO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LEBRON ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LEBRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS LIMARDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LIZARDI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LLANOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ ATIENZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ DE AZUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ HERMINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ MASSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ ORRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ PERALTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LORENZANA VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LOZADA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LUGO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LUGO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LUGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LUGO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LUGO NAPOLEONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LUGO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LUIS RODRIGUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LUIS RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LUNA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS LYND ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ACEVEDO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M AGUAYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ALBELO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS M ALGARIN DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ALICEA FERRERIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ALLENDE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ALVARADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ALVARADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M APONTE BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ARROYO FRATICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M BARROS AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M BATISTA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M BERLINGERI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M BERMUDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M BERMUDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M BERRIOS GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M BEZA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M BONAPARTE ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M BONILLA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M BOSCH NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M BOSQUES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CABRERA GEIGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CABRERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CAJIGAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CANALES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CANCEL ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CANCEL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CANCEL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CANCEL RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CANDELARIO NIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CARAZO GILOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CARRASQUILLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CARTAGENA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CASTRO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CASTRO VALENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CATALA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CENDERALIO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CHARRIEZ CLARK | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CHARRIEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS M CIRILO PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CLAVELL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CLEMENTE ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M COLLAZO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M COLLAZO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M COLON BIGAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M COLON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M COLON PICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CORDERO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CORTES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M COTTO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CRESPO MANDRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CRUZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CRUZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CRUZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CRUZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M DALMAU AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M DANOIS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M DAVILA ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M DAVILA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M DAVILA SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M DE GRACIA LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M DE JESUS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M DELGADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M DIAZ LLORENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M DIAZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M DIAZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M DIAZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS M DIAZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M DIAZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M DIAZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ECHAUTEGUI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ENCARNACION CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ESCALERA FERRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ESPADA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ESTRELLA ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M FABERLLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M FELICIANO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M FERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M FINCH MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M FLORES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M FLORES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M FONTAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M FUENTES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M GALARZA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M GARCIA BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M GARCIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M GARCIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M GARCIA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M GARCIA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M GASTON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M GOITIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M GONZALEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M GONZALEZ DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M GONZALEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M GONZALEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS M GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M GUADALUPE MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M GUZMAN GENOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M HEREDIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M HERNANDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M JIMENEZ BARBER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M JIMENEZ PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M JIMENEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M JIMENEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M JIMENEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M JUSINO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M LEON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M LOPEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M LOPEZ MIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M LOPEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M LOPEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M LOPEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M LOPEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M LOZADA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M LUGO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MALAVE IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MARRERO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MARRERO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MARRERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MARTINEZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MARTINEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MARTINEZ CAPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MARTINEZ CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MARTINEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MARTINEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MARTINEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS M MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MATTA VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MEDINA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MEDINA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MENDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MERCADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MERCADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MERCADO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MIRANDA ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MONTANEZ CAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MONTANEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MONTANEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MORALES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M MUNIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M NAVARRO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M NEGRON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M NIEVES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M NIEVES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M NUNEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M OFARRILL OFARRILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M OLIVENCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M OLIVER GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M OLIVO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ORENGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ORSINI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ORSINI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ORTIZ OSTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ORTIZ PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ORTIZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M OTERO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS M OTERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M OTERO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M OTERO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M PABON VELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M PADIN BIBILONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M PAGAN DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M PAGAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M PAGAN SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M PARIS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M PARIS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M PATINO CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M PEREZ ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M PEREZ FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M PILLOT ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M PIZARRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M QUINONES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RAMOS BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RAMOS NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RAMOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M REINAT ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RIOS FERREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RIVERA ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RIVERA GINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS M RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RIVERA RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ROBLES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ROBLES ITHIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RODRIGUEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RODRIGUEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RODRIGUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RODRIGUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RODRIGUEZ DELANNOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RODRIGUEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RODRIGUEZ IBARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RODRIGUEZ MOTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RODRIGUEZ POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RODRIGUEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ROLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ROLON VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ROMAN ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS M ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ROSADO TORRRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M RUIZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M SANCHEZ MEJIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M SANTA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M SANTANA MEDRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M SANTANA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M SANTIAGO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M SANTIAGO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M SANTIAGO FELICIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M SANTIAGO LLERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M SANTIAGO MALDONAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M SANTIAGO SANTISTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M SANTIAGO SOLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M SEGARRA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M SEGUINOT VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M SEPULVEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M SEPULVEDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M SERRANO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M SOTO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M SUAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M SUD CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M TIRADO FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M TIRADO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M TOLEDO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M TOMASSINI CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M TORRES ALSINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M TORRES MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M TORRES QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS M TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M TOSTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M VALLE OCANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M VARELA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M VARGAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M VAZQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M VEGA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M VELAZQUEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M VELEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M VERA HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M VERGES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M VIERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS M ZENO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MAISONET CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MALARET MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MALDONADO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MALDONADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MALDONADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MALDONADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MALDONADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MANSO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MANUEL ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MANUEL AVILES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MANUEL CASTRO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MANUEL COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MANUEL GONZALEZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MANUEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MANUEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARCANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARCANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARCIAL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARGOLLA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARQUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARRERO BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS MARRERO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARRERO NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARRERO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARTINEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARTINEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARTINEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARTINEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARTINEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARTINEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARTINEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARTINEZ JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARTINEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARTINEZ POU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARTINEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARTINEZ SIMONETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MATIAS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MATIAS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MATIAS ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MATIENZO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MATOS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MATOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MATOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MATTA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MAYSONET NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MAYSONET VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MBERLINGERI SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MC DOUGALL ANGLADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MEDINA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MEDINA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MEDINA GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MEDINA NOVOA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS MEDINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MEDINA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MELENDEZ BRILLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MELENDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MELENDEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MELENDEZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MENCHACA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MENDEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MENDEZ DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MENDOZA QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MERCADO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MERCADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MERCADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MERCADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MERCED RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MILAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MILIAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MILLAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MIRANDA FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MITCHEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MMARCANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MOJICA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MOLINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MOLINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MOLINA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MOLINI SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS MONTALVO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MONTANEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MONTANEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MONTELARA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MORALES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MORALES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MORALES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MORALES VILLODAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MORELL MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MORET SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MULERO PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MULLER COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MUNIZ CUCUTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MUNIZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MUNIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS N ASTOR REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS N CANDELARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS N CARRION CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS N CUCURELLA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS N DIAZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS N GARAY SENQUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS N GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS N LOPEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS N MALAVE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS N MARTINEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS N NIEVES BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS N PADILLA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS N QUINTANA JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS N RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS N RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS N ROSARIO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS N TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS N VANGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS N VELEZ CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS NAPOLEONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS NAZARIO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS NAZARIO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS NAZARIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS NEGRON AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS NEGRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS NEGRON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS NEGRON MONTESINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS NEGRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS NEGRON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS NIEVES CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS NIEVES DROZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS NIEVES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS NIEVES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS NIEVES SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS NMUNOZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS O ANDUJAR GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS O APONTE PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS O ARBONA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS O CORREA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS O CRESPO HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS O CRUZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS O DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS O DIAZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS O FLORES NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS O GABRIEL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS O GERENA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS O GERENA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS O HEREDIA MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS O JUARBE DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS O MENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS O MOLINA UMPIERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS O ORTIZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS O ORTIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS O PEREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS O POLLOCK ARTEAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS O RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS O RODRIGUEZ BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS O RODRIGUEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS O RODRIGUEZ VAZQU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS O ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS O SANTOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS O SOLIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS O TORRES FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS O TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS O VIRELLA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS OBELEN CHEVALIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS OCASIO BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS OCASIO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS OCASIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS OJEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS OLIVERAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS OLIVERAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS OLIVERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORAMA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORAMA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIS ORTIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS ORTIZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ MOYET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ SARRAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS OSCAR MARCHI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS OSCAR RO D Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS OSTOLAZA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS OTERO GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS OTERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS OTERO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS OTERO VILLALOBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS OYOLA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS P FUENTES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS P PADILLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PABON ROSELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PABON SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PACHECO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PACHECO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PACHECO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PARRILLA CEBALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PASTRANA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PASTRANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEDRAZA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PELLICCIA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PELLOT FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PENA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PENEDO B NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREA CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PEREZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PIETRI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PIMENTEL AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PINA TERRENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PINERO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PIZARRO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PLAUD VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS POLIDURA ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PONCE SANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PONCE SANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PONCE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PORRATA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PORTALATIN ESTEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS PRATTS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS Q FEBLES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS QUESTELL VIGAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS QUILES DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS QUILES MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS QUILES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS QUINONES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS QUINONES CORCINO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS QUINONES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS QUINONES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS QUINONES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS QUINONES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS QUINONEZ TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS QUINTANA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS QUINTANA MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS QUINTERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ACEVEDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ACOSTA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ACUNA DUNN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R AGUILAR MIELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ALCOBA FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ALICEA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ALICEA CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ALICEA FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ALICEA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ALMODOVAR ALMODOV | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ALMODOVAR RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ALVARADO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ALVAREZ ESTEVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R AMILL CAMARENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R AQUINO MURGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ARIETA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ARROYO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R AVILES ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R AYALA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R BAEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R BARRERAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R BENEJAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R BERNARD RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R BERNIER ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R BONILLA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS R BONILLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R BORGES LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R BOSQUES BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R BOYRIE LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R BRAVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R CABRERA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R CABRERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R CADIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R CANALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R CANCEL ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R CANCEL RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R CARABALLO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R CARDONA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R CARMONA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R CASTILLO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R CASTILLO DOMENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R CEBALLOS CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R CEDENO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R CHANZA MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R CHEVERES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R CHEVERES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R CINTRON MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R COLLAZO GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R COLON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R COLON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R COLON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R CORREA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R CORSINO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R CORTES FANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R COTTO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R COTTO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R COTTO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R CRUZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R CRUZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS R CRUZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R CUEVAS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R DAVILA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R DE JESUS AFANADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R DE JESUS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R DE LEON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R DELGADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R DESPIAU CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R DIAZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R DIAZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R DIAZ NOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R DIEZ MANZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R DIEZ MANZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R DONATO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ESTEVES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R FALU GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R FELICIANO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R FELIX ANTONY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R FERRER ATILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R FERRER SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R FIGUEROA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R FIGUEROA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R FLORES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R FLORES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R FLORES ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R FONSECA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R FRANCO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R FRANCO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R FUENTES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R GABRIEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS R GALLOZA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R GARAYUA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R GARCIA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R GARCIA BONANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R GARCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R GARCIA VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R GONZALEZ LAMEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R GONZALEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R GUTIERREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R GUTIERREZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R GUZMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R GUZMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R HERNANDEZ MINGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R HERNANDEZ PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R HILERIO JAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ILLAS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ITHIER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R JIMENEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R LA LUZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R LABOY ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R LAFONTAINE ALVARE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R LEBRON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R LEON SUGRANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R LINARES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R LIQUET LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R LIZARDI PUCHALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R LOPEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R LOPEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R LOZADA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R LOZADA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R LUGO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R LUNA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R MACHADO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS R MALDONADO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R MALDONADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R MARRERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R MARTINEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R MARTINEZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R MATIAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R MATOS CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R MEDINA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R MEDINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R MEDINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R MEDINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R MEDINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R MEDINA PIERESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R MEJIAS PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R MELECIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R MELECIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R MELENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R MELENDEZ ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R MELENDEZ MANZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R MELENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R MELENDEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R MOLINARIS GELPI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R MONSERRATE ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R MORALES LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R MORAN OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R MOREL PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R MORELL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R MORENO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R NARVAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R NATAL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R NATAL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS R NAVARRO NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R NEGRON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R NEGRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R NEGRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R NIEVES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R NIEVES FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R NIEVES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R NUNEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R NUNEZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R OCASIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R OCASIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R OCASIO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R OJEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R OLAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R OLAVARRIA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R OLMEDO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R OQUENDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ORTIZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ORTIZ CADIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ORTIZ CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ORTIZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ORTIZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ORTIZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R OSORIO BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R OTERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R PACHECO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R PAGAN FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R PAGAN FONTANY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R PAGAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS R PAOLI LUCENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R PENA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R PIZARRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R POLO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R QUINONES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R QUINTANA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RAMOS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RAMOS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RAMOS DEL HOYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R REYES AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R REYES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R REYES QUIJANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RIBOT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RIOS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RIOS JAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RIOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RIVERA AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RIVERA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RIVERA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RIVERA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS R RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RIVERA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RIVERA WILLIAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ROBLES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RODRIGUEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RODRIGUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RODRIGUEZ RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RODZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ROHENA ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ROSA CLEDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ROSADO SEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ROSALY ANDREWS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ROSALY COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ROSARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R ROSARIO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RUIZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R RUIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R SABAT ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R SALAS ALMEYDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R SANTANA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R SANTIAGO ANTOMPIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS R SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R SANTOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R SANTOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R SEDA COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R SEGARRA ENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R SEPULVEDA MANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R SERAPION PLANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R SIMONETTI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R SOTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R STRUBBE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R SUAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R SUAZO BENTEGEAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R TALAVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R TAPIA VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R TEJERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R TIRADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R TORRALES CHEVEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R TORRES ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R TORRES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R TORRES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R TORRESFERNANDINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R TOSADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R VALENTIN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R VAZQUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R VAZQUEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R VAZQUEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R VAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS R VEGA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R VELAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R VELEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R VIDAL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS R VILLALOBOS SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAFAEL CARLO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAFAEL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAFAEL SANTIAGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAFAEL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMIREZ MOYENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMIREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMIREZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMOS ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMOS BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMOS BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMOS BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMOS DE LA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMOS FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMOS MOYANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RAMOS VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS REMESAL MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RENTAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RESTO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS REYES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS REYES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS REYES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIESTRA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS RIOS CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIOS CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIOS ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIPOLL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA CLAUIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA CORUJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA FAJARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA LEHMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA LUQUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS RIVERA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RIVERA VASQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROBLES NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ BERNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ BORRAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ FANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ MONTESINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROIG ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROMAN BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROMAN BORDOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROMAN MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROMAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROMAN VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS ROMERO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROSA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROSADO AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROSADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROSADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROSADO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROSADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROSARIO CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROSARIO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROSSO QUEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ROSSY SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RTORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RUIZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RUIZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RUIZ BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RUIZ CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RUIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RUIZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS RULLAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS S FIGUEROA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS S GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS S MARRA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS S MONTALVO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS S RAMOS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS S VELEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SAAVEDRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SALICETI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SALTAR GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANABRIA BAREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANCHEZ BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS SANCHEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANCHEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANCHEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANDOVAL VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTANA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTANA GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTANA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO MELEND EZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO SANTAELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTIAGO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTOS BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTOS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SANTOS MERCEDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SEDA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SENQUIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS SERRANO PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SERRANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SIERRA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SIERRA MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SIERRA VIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SIMONS ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SOLANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SOLER GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SOLIS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SORIANO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SORIANO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SOTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SOTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SOTO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SOTO SEIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SOTO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SOTOMAYOR MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SUAREZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SUAREZ MARCHAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SUD FANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS SUSTACHE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS T ALVARADO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS T ANAYA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS T FELICIANO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS T FLORES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS T OTERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS T RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS T SANABRIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS T SANABRIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TAPIA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TEJERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TIRADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TOLEDO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TOLEDO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TOLEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORO COLOME | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES BERROCAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TOSADO BUTLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TRAVERSO CARDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TRAVERSO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TRAVIESO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TREVINO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS TRINIDAD GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS U ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS URBINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS V FELICIANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS V FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS V FUENTES PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS V RODRIGUEZ SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS V SANTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VALEDON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS VALENTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VALENTIN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VALLADARES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VALLE PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VALLEJO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VALLES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VARGAS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VARGAS BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VARGAS RABELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VAZQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VAZQUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VAZQUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VAZQUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VAZQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VEGA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VEGA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VEGA FELIU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VEGA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VEGA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VELAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VELAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VELAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VELAZQUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS VELAZQUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VELEZ ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VELEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VELEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VELEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VELEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VELEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VELEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VELEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VELLON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VERGES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VILLALOBOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VILLANUEVA ARMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VILLANUEVA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VILLANUEVA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VILLARRUBIA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VILLEGAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VIZCARRONDO ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS VIZCARRONDO IRRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS W COMAS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS W CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS W CRUZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS W CRUZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS W MALDONADO SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS W MARQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS W MARTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS W MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS W PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS W PIZARRO BROWN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS X COTTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS X GARCIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS X OSORIO FRACET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS X RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS Y MARTINEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS Y MARTINEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS Y PEREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS Y SANCHEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS Y SUAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ZALDUOND GUACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ZAMBRANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ZAMORA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOS ZAYAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOSEZ M CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOSEZ M RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOTA PUERTAS AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLOTA VEGA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARLY J ESPADA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMARY MORALES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELA RESTO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELA ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELIN PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELINA DIAZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELINA DIAZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELINA GARCIA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELINA GOMEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELINA NIGLAGLIONI FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELINA SANTANA KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELITA WILLIAM ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO A COLON TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO A JIMENEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO A SASTRE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ACEVEDO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ACEVEDO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ACEVEDO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO AGOSTO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ALAMO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ALBARRAN VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ALDEA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ALDIVA TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ALERS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ALICEA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ALVARADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ALVARADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMELO ANDUJAR MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ANDUJAR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ARBELO V NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ARROYO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ARROYO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ARROYO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO BAEZ LAMPON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO BAEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO BAEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO BASTIAN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO BETANCOURT BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO BONILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO BONILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO BRUNO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CA CARMELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CABRERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CACERES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CALDERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CALDERON FORTIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CAMACHO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CARDONA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CARRION ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CASIANO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CHICO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO COLLAZO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO COLON ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO COLON CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO COLON PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO COLON TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMELO CONCEPCION ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CONCEPCION BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CONCEPCION MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CONCEPCION SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CONTRERAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CORTES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO COTTO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CRESPO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CRESPO DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CRUZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CRUZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CUADRA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO CUMBA BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO DELGADO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO DIAZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO DIAZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ECHEVARRIA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ELEUTIZA DEJESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ERAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ESCALERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO F CASTRO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO FIGUEROA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO FIGUEROA QUESTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO FIGUEROA VILLALOBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO FLORES CONTERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO FLORES VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO FONSECA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO FORDOCK ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO GALAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO GALARZA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO GARCIA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO GARCIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMELO GINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO GONZALEZ ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO GONZALEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO GONZALEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO GONZALEZ GALLARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO GONZALEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO GONZALEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO GUADALUPE GELPI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO GUADALUPE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO GUEVARA CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO GUZMAN GEIGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO H ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO H MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO HERNANDEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO HERNANDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO HERNANDEZ HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO HERNANDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO HERNANDEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO HERNANDEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO I DE LEON MALDONAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO IRIZARRY SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO IRIZARRY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO J ALVELO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO J CARMONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO J CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO J HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO J J RIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO J JIMENEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO J ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO J VILLAFANE PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO LABOY RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO LABOY RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO LAGUERRE FORTUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO LEON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO LIND SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMELO LOPEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO LOPEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO LOPEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO M FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MACFALLIN CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MALAVE ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MALDONADO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MALDONADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MALDONADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MARQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MARRERO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MARTES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MARTINEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MARTINEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MATOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MAYSONET GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MEDINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MEDINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MEDINA O NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MEDINA VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MELENDEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MENDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MIELES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MIRANDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MOJICA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MOJICA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MOLINA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MONTANEZ LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MONTANEZ PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MONTERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MONTOYO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMELO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MORALES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MORALES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MORENO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO MUNIZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO N FARIA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO N PINTADO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO NATAL VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO NAVAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO NEGRON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO NEGRON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO NIEVES JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO NUEZ PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO OCASIO ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO OCASIO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO OJEDA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ORAMAS BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ORTEGA ANDALUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ORTEGA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ORTIZ ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO OTERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO OTERO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO OYOLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO PADIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO PAGAN CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO PENA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO PEREIRA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO PEREZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMELO PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO PESTANA SEGOVIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO PINTO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO PIZARRO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO PIZARRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO PONCE VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO QUINONES HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO QUINONEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO QUINTANA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RAMIREZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RAMOS MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RAMOS TURULL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RAMOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO REYES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA MONTEZINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RIVERA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMELO RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ROHENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ROJAS SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ROMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ROMERO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ROMERO CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RONDON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ROSA BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ROSA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO ROSA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RUIZ MILIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RUIZ MILIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO RUIZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO SAEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO SALGADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO SANCHEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO SANCHEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO SANES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO SANJURJO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO SANTIAGO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO SANTIAGO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO SANTIAGO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO SANTIAGO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO SANTOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO SERRANO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO SILVA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO SOTO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO SOTO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO TAPIA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO TAPIA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO TOLEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO TORRES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO VALENTIN CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMELO VALENTIN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO VAZQUEZ ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO VAZQUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO VAZQUEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO VAZQUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO VEALIZ CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO VEGA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO VEGA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO VELAZQUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO VELEZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO VELEZ BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO VELEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO VIALIZ FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO W NAZARIO CEDRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMELO YPAGAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEM S DIAZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A AGOSTO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ALICEA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ALICEA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ALVARADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ANDINO ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A APONTE MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A APONTE MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ARCE ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ARCELAY CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ARROYO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ARROYO DE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ARROYO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ARZUAGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A BADILLO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A BAEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A BELTRAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A BON NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A BURGOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A BURGOS FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A CARDONA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN A CARDONA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A CARMONA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A CATALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A CEPEDA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A CINTRON RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A COLLAZO GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A COLON CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A COLON ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A CRUZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A CRUZ CALDERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A CRUZ COTTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A CRUZ LATIMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A DAVILA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A DAVILA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A DE JESUS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A DE LEON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A DEL VALLE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A DELGADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A DIAZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A DIAZ DE OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A DIAZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A DIAZ SERATC | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ENRIQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ENRIQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ESTRADA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A FALERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A FEBRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A FEBUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A FELICIANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A FERMAINT TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A FIGUEROA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN A FIGUEROA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A FLORES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A FLORES IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A FLORES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A FRET QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A FRET QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A GARCIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A GOMEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A GONZALEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A GONZALEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A GRACIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A GUZMAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A HEREDIA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A HORTA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A JAFFET ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A JIMENEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A LEBRON MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A LEBRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A LOPEZ CEPERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A LOPEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A LOPEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A LOZADA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MALDONADO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MALDONADO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MALDONADO SAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MARCANO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MARRERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MARTINEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MASSA DIEPPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MATOS PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN A MC FALINE CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MEDINA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MEJIA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MERCADO NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MIRNADA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MOJICA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MOLINA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MORALES MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MOYA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A MUNIZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A NAZARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A NAZARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A NAZARIO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A NEGRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A NIEVES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A OCASIO ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A OCASIO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A OCASIO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ORENGO COTTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ORTIZ ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ORTIZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A OTERO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A PAEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A PELLOT ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A PELLOT TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A PEREIRA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A PEREZ DE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A PEREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A PEREZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A PINEIRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A PISERO CEDRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A PRATTS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN A REMIGIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A REVERON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A REYES DIEPPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A REYES GODOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RIERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RIOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RIVERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ROBLES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ROBLES SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RODRIGUEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RODRIGUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RODRIGUEZ TERRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ROIG DE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ROLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ROMAN NAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ROMERO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ROSA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A RUIZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A SANCHEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN A SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A SANTIAGO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A SANTIAGO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A SANTIAGO MASSANET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A SANTOS ARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A SEPULVEDA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A SIERRA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A SIERRA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A SILVA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A SOLIS MANZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A TIRADO NERI S | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A TORO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A TORRES CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A TORRES CORONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A TORRES LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A TORRES VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A VALCARCER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A VALDIVIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A VALENTIN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A VAZQUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A VAZQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A VELAZQUEZ NICOLINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A VELAZQUEZ RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A VIDAL ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A VIERA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A WEBB GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A YEJO LUQUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ZAYAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN A ZENO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ABREU RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ABREU VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN ACEVEDO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ACOSTA MONTAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ACOSTA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ACOSTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ACOSTA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AGUILA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALAMO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALAMO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALAMO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALEMAN ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALGARIN FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALICEA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALICIA AGOSTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALONSO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVARADO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVARADO GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVARADO GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVAREZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVAREZ SANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ALVAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AMARAL FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ANDREU VILLARONGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ANDUJAR RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ANJDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ANTONIA LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN APONTE FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN APONTE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN APONTE MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN APONTE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN APONTE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AQUILES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AQUINO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AROCHO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ARROYO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ARROYO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN ARROYO DE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ARROYO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ARROYO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ATILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AVILES SEGUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B ANDRADES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B ARROYO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B AVINO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B AYALA TROSSI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B CALDERON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B CLAUDIO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B DELGADO COSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B DONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B DONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B ESTRADA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B FERRER FRATICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B FERRER VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B GONZALEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B GUTIERREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B LACEN MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B LÓPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B MARIN GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B MEDINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B MERCADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B OLMO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B ORTIZ DE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B ORTIZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B PORTUGUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B QUINTANA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B RIOS MOLLINEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN B RODRIGUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B ROSARIO CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B SANTANA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN B VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BAEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BAEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BAEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BALASQUIDE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BARREIRO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BATISTA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BENGOCHEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BENITEZ GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BENITEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BENITEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BERGOLLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BERGOLLO ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BERLIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BERMUDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BERNARD MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BERNARDI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BETANCOURT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BONET RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BONILLA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BONILLA HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BRACERO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BRITO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BRITT LARREGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BROWNE CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BURGOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN BURGOS CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BURGOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BURGOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C ACOSTA FUMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C ALVARADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C AQUINO MURGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C CARABALLO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C CARMONA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C CASTILLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C CORONAS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C CRESPO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C DEL VALLE CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C DELGADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C DESEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C EL SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C FERREIRA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C FIGUEROA SEIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C GUERRA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C GUZMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C HUERTAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C MALDONADO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C MARQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C MARTIS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C MATOS OCANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C MORALES ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C NIEVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C ORTIZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C RAMIREZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C RIVERA DE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C RIVERA PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C RODRIGUEZ CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C RODRIGUEZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C SALAS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C SALGADO PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN C SANABRIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C SANCHEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C SANTIAGO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C VALENTIN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C VELEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN C WALKER ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CA ALEZCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CA ALVAREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CA DGARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CA JBONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CA LNIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CA LSERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CA MCASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CA MDIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CA MMENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CA MNEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CA MPEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CA MRODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CA NVALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CA SRAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CABAN CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CABAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CABELLO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CABRA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CABRERA ARTACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CABRERA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CABRERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CABRERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CACERES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CADIZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CALCANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CALDERON CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CALDERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CAMACHO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CAMBARO DE MIRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN CANALES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARABALLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARDONA AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARRILLO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARRION SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CARTAGENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASADO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASTILLO COREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASTRO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASTRO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASTRO TELLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CASTRO VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CATALA DE VARCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CENTENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CEPEDA ALBIZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CESTERO SEIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CHEVRES CHEVRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CINTRON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CINTRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CINTRON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CLASS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CLAUDIO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CLAUDIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CLAUDIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLLAZO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON GALIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON JORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON MOTTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CONCEPCION DE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CONCEPCION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CONCEPCION ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CONDE DE PABLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORDERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORDERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORDERO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORDOVA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORREA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORREA GUALDARAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORTES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CORTES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COSME BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COSME NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COSTAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN COTTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRESPO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRESPO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ MESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CRUZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CUEVAS DE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN CUSTODIO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN D ABRIL BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ACEVEDO MACHICOTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ACEVEDO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ACOSTA GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D AGOSTO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ALICEA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ALVARADO LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ALVERIO WILLIAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D AMARO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ANDALUZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D BAEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D BENITEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D BENITEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D BERRIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D BERRIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D BETANCOURT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D BIGIO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D BONEU JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D BOULOGNE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D BURGOS ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D BURGOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D CABAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D CABAN HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D CABRERA PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D CALDERON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D CAMPOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D CARABALLO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D CARATTINI DIANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D CASIANO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D CASTRO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D CASTRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D CHRISTIAN ALCOVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D CINTRON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D COLON DE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN D COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D COLON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D COLON SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D COLON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D CORREA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D COSME MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D CRUZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D CRUZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D D GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D DATIL VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D DAVILA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D DE JESUS AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D DELGADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D DIAZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D DIAZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D DIAZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D DIAZ PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D DIAZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D DOMENECH FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ECHEVARRIA DE GAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ESCOBAR MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ESTIEN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ESTREMERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D FELICIANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D FELICIANO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D FERRER VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D FIGUEROA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D FLORENTINO GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D FLORES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D GABOT LORA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN D GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D GARCIA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D GASTON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D GOMEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D GONZALEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D GONZALEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D GRAU ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D GUZMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D GUZMAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D HERRERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D JESUS BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D JIMENEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D LABOY ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D LASANTA FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D LEBRON AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D LEBRON VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D LLERAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D LOPEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D LOPEZ MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D LOPEZ ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D LORA BETERMIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D LORAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D LORENZO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D LUCIANO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MALAVE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MALDONADO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MALDONADO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MANGUAL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MARQUEZ DE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN D MARQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MARRERO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MARTINEZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MARTINEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MATOS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MELENDEZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MENDEZ ESCOBALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MIRANDA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MIRANDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MOJICA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MORALES FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MORALES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MORALES VIROLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D MORALES VIROLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D NAVARRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D NAVEDO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D OJEDA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D OLIVO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ORAMA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ORTEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ORTIZ DE CASTELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D OTERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D OYOLA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D PAGAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D PELUYERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D PENA FORTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN D PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D PICHARDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D PLANELL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D PRIETO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D QUINONES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D QUINONES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RAMIREZ PADUANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RAMOS RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D REYES ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D REYES CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D REYES RODDRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RIVERA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RIVERA BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RIVERA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RIVERA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RIVERA PINTADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RODRIGUEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ROMAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN D ROSA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ROSA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ROSADO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ROSARIO ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RUIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RUIZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D RUIZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D SALAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D SANCHEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D SANTIAGO LUZUNARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D SANTIAGO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D SEIJO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D SERPA DE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D SERRANO LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D SERRANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D SOSA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D SOTO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D SOTO VALANTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D TANON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D TIRADO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D TORRES BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D TORRES CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D TORRES MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D TORRES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D VARGAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN D VARGAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D VEGA DE MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D VELAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D VELEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D VELEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D VELEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D VILLALOBOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D VILLALOBOS VILLALOBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN D VIZCARRONDO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DAVILA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DE ARMAS DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DE JESUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DE JESUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DE JESUS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DE JESUS MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DE JESUS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DE JESUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DE L ROSADO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DE L SANTIAGO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DE LA CRUZ SORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DE LA FUENTE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DEL P ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DEL P AYALA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DEL P FELICIANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DEL P MARTINEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DEL P MUNOZ BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DEL P RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DEL R DI MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DEL R FELICIANO I | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DEL RIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DELGADO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DELGADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DELGADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DELIZ PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DESPIAU CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DESPRADEL IMBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ ILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ NU EZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DOMENECH MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DOMINGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DONES SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DONES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DUENO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN DURAN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E ABAD ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E AGOSTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E ALAMO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E ALVARADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E ALVAREZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E ANDUJAR MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E APONTE ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E ARRAIZA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E ARROYO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E ARROYO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN E AVILA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E BALLESTER VALENTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E BARRETO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E BENGOCHEA LUCENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E BENITEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E BONILLA DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E BONILLA MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E BRUNO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E CABAN BALAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E CAMACHO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E CARABALLO SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E CARDONA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E CARMONA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E CARRILLO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E CENTENO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E CLAUDIO DE CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E COIMBRE CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E COLBERG GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E COLBERG GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E COLON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E COLON ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E CRESPO SOLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E CROSAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E CRUZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E CRUZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E CRUZ TEJADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E CUEVAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E DEL VALLE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E DESSUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN E ECHEVARRIA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E ECHEVARRIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E ESTRELLA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E FALU MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E FEBRES TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E FELICIER ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E FIGUEROA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E FIGUEROA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E GALVAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E GARCIA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E GARCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E GARCIA FRETTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E GOMEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E GONZALEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E GUEVAREZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E HERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E JIMENEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E LAPORTE MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E LARACUENTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E LOPEZ ESTADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E LOPEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E LUCIANO FALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E LUGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E MALDONADO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E MALDONADO MALDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E MARTINEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E MASSANET NOVALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E MAYMI MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E MEDINA REMIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E MERCADO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E MERCADO CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN E MERCADO DE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E MERCADO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E MERCADO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E MOJICA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E MOLINA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E MORALES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E MORALES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E NARVAEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E NARVAEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E NAVARRO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E NEGRON CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E NEGRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E NIEVES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E NUNEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E OCASIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E OCASIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E OJEDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E ORTIZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E ORTIZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E OSORIO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E OSTOLAZA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E PAGAN SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E PAGAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E PEREIRA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E PEREZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E PEREZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E POUDEVIDA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E RAMIREZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E RAMIREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E RAMOS FRANQUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E RAMOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN E RESTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E REVERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E REYES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E RIOS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E RIVERA COUVERTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E RIVERA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E RIVERA VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E RODRIGUEZ QUIRINDONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E ROIG ARGUINZONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E ROSA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E ROSADO RUEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E RUIZ PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E SANABRIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E SANTA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E SANTANA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E SANTIAGO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E SANTIAGO BENIQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E SANTIAGO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E SEGARRA BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E SOTO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E TORRES ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E TORRES DUCOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E TORRES QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN E TORRES SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E TRUJILLO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E VALENTIN CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E VAZQUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E VAZQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E VEGA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E VELAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN E ZAYAS VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ECHEANDIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ECHEVARRIA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ESPADA BERNARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ESPADA BERNARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ESTRADA P NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ESTREMERA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN EVA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN F APONTE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN F BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN F FUENTES DE SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN F GARCIA TALABA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN F GUADALUPE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN F MENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN F RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN F RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN F SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FABERY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FALCON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FALCON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FEBRES LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FERNANDEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FERNANDEZ ESTEBANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FERNANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FERRER NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FERRER PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN FIGUEROA ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA GASTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FIGUEROA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FLORES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FLORES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FLORES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FLORES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FONTANEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FRADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FRANQUI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FRANQUI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FUENTES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN FUENTESFERNANDEZ CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G ACOSTA SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G AGOSTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G ALGARIN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G ALLENDE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G ALVARADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G ARROYO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G AYALA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G BONET CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G CASTRO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G CASTRO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G CASTRO SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G CEBALLOS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G CENTENO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G CINTRON ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G COLLAZO HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G COLLAZO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN G COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G COSME CHINEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G COSME PITRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G CRESPO VENDRELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G CRUZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G DEL VALLE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G DIAZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G DIAZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G DILAN LORENZANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G ECHEVARRIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G FEBRES CASELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G FELICIANO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G FERRER MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G FERRER NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G FERRER PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G FIGUEROA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G FONSECA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G GAUTIER QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G GONZALEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G GUEVAREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G GUISAO ZENQUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G HERNANDEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G IRIZARRY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G JIMENEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G JULIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G LABOY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G LOPEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN G MALDONADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G MALDONADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G MARTINEZ BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G MARTINEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G MARTINEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G MELENDEZ CARABALL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G MELENDEZ CARABALL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G MILIAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G MONGE RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G MORALES COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G MORALES PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G MORALES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G NATER CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G NAVARRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G NAVEDO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G NUNEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G OCASIO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G ONEILL ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G ORTA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G PADILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G PADIN DUMENG | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G PAGAN ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G PAGAN CONSTANTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G PAGAN CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G PASTOR BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G PEREZ BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G PEREZ BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G PEREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G PEREZ OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G PEREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G PINET LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G RAMIREZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G RAMIREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G REYES AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G RIJOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN G RIOS DE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G RIVAS OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G RIVERA ARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G RIVERA ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G RIVERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G RIVERA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G RIVERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G RODRIGUEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G RODRIGUEZ RODGZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G ROMAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G ROMAN PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G ROMAN TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G ROMERO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G ROSA PARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G ROSADO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G RUIZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G SALAS ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G SANTIAGO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G SANTOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G SOLIS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G SURO CEDEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G SZENDREY RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G TIRU QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G TORRES ROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G VARGAS ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN G VAZQUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G VAZQUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G VEGA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G VEGA HENCHYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G VICENTY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN G VILCHES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GALARZA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GALARZA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GAMBARO DE MIRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA AVENAUT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA DE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA DE FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARCIA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GARIZMENDI SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GLORIA FIGUEROA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GLORIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GOMEZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ OSORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GRAJALES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GRAU MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GRILLASCA BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GUADALUP E SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GUERRA DE CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GUEVARRA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GUILBE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GUILLEN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GUZMAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GUZMAN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN GUZMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H BARROS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H BARROS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H CARTAGENA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H CORDERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H CORREA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H DIAZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H FERRER FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H FIGUEROA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H FONTANEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H GELIGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H HANCE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H LANDRON SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H LEBRON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN H LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H MALDONADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H MARRERO ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H MARRERO ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H MARTINEZ HUMPHREYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H MATEU RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H MORALES AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H NIEVES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H NIEVES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H OJEDA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H ORTIZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H ORTIZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H ORTIZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H OTERO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H RAMIREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H RODRIGUEZ JURADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H ROSARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H ROSARIO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H SANCHEZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H SANTIAGO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H SCHMIDT DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H SILVA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H TORANO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H TORAO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H VEGA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN H VILLAFANE DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HAYDEE GONZALEZ CHEVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ ARCAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ BERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN HERNANDEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HIRALDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HUERTAS LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HUERTAS LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN HUERTAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ADORNO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I AGOSTO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I AGOSTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I AGOSTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I AGUAYO LASANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ALBINO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ALEGRIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ALLENDE OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ALTIERY VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ALVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ANDINO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ANDINO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I APONTE GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ARZUAGA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I AVILES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I AYALA MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I BAEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I BAYRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I BLANCO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I BULIED FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I BURGOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CABALLERO CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CABRERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CACHO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CALO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CAMPOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN I CANABA L L | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CANALES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CANALES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CAQUIAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CARABALLO BRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CARASQUILLO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CARRASQUILLO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CARRION PRINCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CARTAGENA DE JES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CASTELLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CASTILLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CASTRO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CASTRO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CASTRO MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CASTRO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CASTRO UBILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CELA FERREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CHAPARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CHEVERE ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CINTRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CINTRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CINTRON TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CLAUDIO ANDALUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CLAUDIO MUYET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I COLLAZO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I COLLAZO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I COLON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I COLON PENALBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CONCEPCION TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CORAZON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CORREA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I COTTO FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN I CRUZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CRUZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CRUZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CUAS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I CUBERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I DE JESUS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I DE JESUS JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I DE JESUS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I DE JESUS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I DE JESUS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I DE JESUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I DE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I DIAZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I DIAZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I DIAZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I DONES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ECHEVARRIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ENCARNACION MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ESTREMERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I FERNANDEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I FERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I FERNANDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I FERNANDEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I FLORES ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I FLORES RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I FOJO VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I FONSECA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I FONT LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I FONT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I GALAN CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN I GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I GARCIA MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I GARCIA NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I GARCIA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I GARCIA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I GARCIA PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I GARCIA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I GARCIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I GONZALEZ CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I GONZALEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I GONZALEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I GONZALEZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I GONZALEZ SATIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I GONZALEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I GONZALEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I GUILLAMA ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I GUTIERREZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I GUZMAN MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I GUZMAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I HERNANDEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I HERNANDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I JORGE DE SALAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I LA TORRE CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I LANZO ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I LASANTA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I LEBRON AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I LEBRON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN I LEBRON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I LEDEE CUBERGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I LEON LACOTT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I LLANOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I LOPEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I LOPEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I LOPEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I LOPEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I LOZADA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I LUNA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MACHUCA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MADERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MAISONET ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MALDONADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MALDONADO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MALDONADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MALDONADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MANGUAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MARTINEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MARTINEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MARTINEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MATOS TILLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MEDINA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MEDINA CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MEDINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MEDINA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MELENDEZ GEYLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MELENDEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MENDEZ MASSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MENDEZ OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MIRABAL ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MIRANDA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MOLINARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MONSERRATE QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN I MONTANEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MORALES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MORALES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MUNIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I MURILLO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I NATAL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I NEGRON KARMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I NOVOA LOYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I OCASIO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I OLIVENCIA PETITON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I OLMEDA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I OQUENDO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ORTIZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ORTIZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ORTIZ ROTGER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I OTERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I PABON DENNIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I PAGAN ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I PAGAN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I PANTOJA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I PARIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I PARRILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I PEREZ ARCHILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I PEREZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I PEREZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I PEREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I PEREZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I PEREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN I PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I PEREZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I PEREZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I PICA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I PIZARRO PANIAGUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I PRIETO KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I QUINONES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I QUINONES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I QUINONES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RAMIREZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RAMOS AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I REY OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIVAS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIVERA ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIVERA ABRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIVERA NORIEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIVERA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIVERA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN I RIVERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RODRIGUEZ ALAMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RODRIGUEZ DOMINICCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RODRIGUEZ LOARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RODRIGUEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RODRIGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RODRIGUEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ROJAS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ROJAS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ROLON LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ROLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ROMAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ROMERO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ROSA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ROSARIO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ROSARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ROSARIO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ROSARIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I ROSAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RUIZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RUIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I RUIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SALDANA GRACIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SANCHEZ PESQUERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SANTIAGO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN I SANTIAGO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SANTIAGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SANTIAGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SANTIAGO QUIJANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SANTOS CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SANTOS ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SEGARRA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SELLAS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SERRANO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SERRANO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SOLIS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SOSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SOSA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SOTO CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SOTO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SOTO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I STRAZZARA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I SUAREZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I TOLEDO MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I TORRES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I TORRES GASTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I TREVINO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I TRINIDAD RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I TRUJILLO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I UDEMBERGH VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I VALENTIN CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I VARGAS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN I VAZQUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I VEGA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I VEGA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I VEGA MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I VEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I VEGA PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I VELEZ DOBLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I VIDOT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I VILLAHERMOSA BAYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I VILLARREAL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I VILLEGAS CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN I VIRUET MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN IGLESIAS MERLY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN IRIZARRY MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN IVELISSE HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN IVETTE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J ALICEA CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J AMESQUITA CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J AMONES GAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J AYALA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J AYALA DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J AYALA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J BAEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J BARRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J BENABE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J BONILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J BORRERO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J BRAVO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J BRETANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J BURGOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J CARDOZA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J CARMONA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN J CARRASQUILLO CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J CASTRO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J CASTRO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J CENTENO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J CIRINO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J COLLAZO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J COLLAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J COLON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J COLON ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J CONCEPCION RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J COSME CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J CRUZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J CRUZ PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J CUEVAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J DE JESUS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J DE LA ROSA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J DIAZ CHAPMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J DIAZ GORRITZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J DIAZ ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J DIAZ SEMIDEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J ESTRELLA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J FERRER ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J FIGUEROA CENTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J FLORES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J FLORES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J FLORES PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J FONT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J FRATICELLI PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN J GARCIA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J GERENA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J GOMEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J GOMEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J GONZALEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J GONZALEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J HERNANDEZ CUBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J HERNANDEZ HERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J HERNANDEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J HERNANDEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J IRIZARRY CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J IRIZARRY ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J JIMENEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J LANDRAU CABEZUDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J LOPEZ RIJOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J LOPEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J LOPEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J LOPEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J MALDONADO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J MARRERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J MARTINEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J MARTINEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J MARTINEZ VERGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J MARTINEZMADERA CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J MATOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J MEDINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J MELECIO MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J MELENDEZ HERNAIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J MOJICA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J MOLINA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J MORALES ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN J MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J MORALES NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J MOSCOSO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J MUNIZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J MUNIZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J NEGRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J NIEVES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J OQUENDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J OTERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J OYOLA DELGAO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J PACHECO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J PACHECO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J PAGAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J PAGAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J PEREZ BARRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J PEREZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J PLAZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J PRIETO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J QUILES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RALAT AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RAMOS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RENOVALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J REYES VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RIOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RIOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RIVERA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RIVERA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN J RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RODRIGUEZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RODRIGUEZ CAQUIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RODRIGUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RODRIGUEZ LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J ROMERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J ROSARIO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RUIZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RUIZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J SABALIER RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J SANCHEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J SANCHEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J SANTIAGO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J SANTIAGO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J SERRANO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J TANON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J TAPIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J TORO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J VALLE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J VEGA CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J VEGA QUIJANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J VEGA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J VELAZQUEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J VELEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J VERGARA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J VILA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN J ZAPATA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN J ZAYAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JAIME SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JIMENEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JIMENEZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JIMENEZ MARTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JIMENEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JONES CADENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JRIBOT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JULIA CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JULIA MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN KORTRIGHT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ACEVEDO BOSQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ACEVEDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L AGUILERA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ALAMO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ALEJANDRINO FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ALEQUIN BARRET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ALICEA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ALICEA QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ALVARADO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ALVARADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ALVARADO VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ALVAREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ANAYA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ANTONETTY ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ANTONETTY ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L APONTE AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L APONTE FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ARROYO CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ARROYO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ASENCIO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L AVILA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L AVILA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN L AVILES LA SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L AVILES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L AYALA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L BAJANDAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L BARBOSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L BARRASO FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L BARRETO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L BATISTA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L BAYON CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L BELGODERE MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L BERLINGERI PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L BERMUDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L BERNABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L BERRIOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L BERRIOS CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L BERRIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L BERRIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L BIRRIEL ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L BODON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L BORRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L BRENES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L BULTED SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CABRERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CADIZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CAMACHO ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CANCEL ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CANDELARIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CAPELES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CARABALLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CARABALLO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CARMONA MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN L CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CARRASQUILLO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CARRASQUILLO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CARRUCINI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CARTAGENA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CARTAGENA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CARTAGENA MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CASANOVA ROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CASTRO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CASTRO BUENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CASTRO GUERRIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CASTRO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CHACON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CHEVRES NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CINTRON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CINTRON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CLAVELL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L COLLAZO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L COLLAZO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L COLON COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L COLON RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L COLON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L COLON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CORCHADO MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CORDOVA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CORREA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CORTES HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L COSTAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L COTTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CRUZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CRUZ MORCIGLIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN L CRUZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DAVILA DE GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DE JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DE LA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DE LEON DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DEL RIO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DELGADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DIAZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DIAZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DIAZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DIAZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DIAZ MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DIAZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DIAZ ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DIAZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DIFFUT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L DURIEUX | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ECHEVARRIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ESPINEL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ESTRADA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ESTRADA ROGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FEBUS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FERNANDEZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FERNANDEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FIGUEROA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FIGUEROA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FIGUEROA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FIGUEROA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FIGUEROA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FLORES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FLORES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN L FONSECA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FONTANEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FRANCO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FRANQUI CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FUENTES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FUENTES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L FUSTER RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GALARZA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GARCIA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GERMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GIRAUD FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GIROT CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GOMEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GONZALEZ ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GONZALEZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GONZALEZ DIEPPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GONZALEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GONZALEZ FIGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GONZALEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUADALUPE CARDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUADALUPE MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUADALUPE MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L GUZMAN DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L HERNANDEZ PALAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L HERNANDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L HERNANDEZ ROVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN L HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L HERNANDEZ SEGUINOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L HERRERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L IRIZARRY JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L IRIZARRY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L JULBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L KUILAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L LABOY MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L LEBRON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L LEON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L LIND LUZUNARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L LLOPIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L LOPEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L LOPEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L LOPEZ MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L LOPEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L LOPEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L LOPEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L LOPEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L LOPEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L LORENZO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L LOYO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L LUQUIS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MALAVE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MALDONADO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MALDONADO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MALDONADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MALDONADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARCON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARQUEZ CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARQUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARRERO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN L MARRERO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARRERO VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARTINEZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARTINEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARTINEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MARTY MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MATOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MAYSONET MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MEDINA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MEDINA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MEJIAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MENDEZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MERCADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MERCADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MIRANDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MIRANDA ZARAGOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MOJICA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MONCLOVA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MONELL ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MONT MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MONTALVO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MONTALVO LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MONTANEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MONTES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MONTES DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN L MONTESINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MORA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MORALES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MORALES DE FELICI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MORALES GARCIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MORALES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MORAN CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MORENO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MUJICA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MUNIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MUNOZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MUNOZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L MURIEL FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L NADAL RUVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L NAZARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L NEGRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L NEGRON DE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L NEGRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L NIEVES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L NIEVES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L NIEVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L NIEVES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L NORIEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L NUNEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L OCANA ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L OCASIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L OLIVO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L OLMO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L OQUENDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ORAMA SOBERAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ORTEGA GIBOYEAUX | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ORTIZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN L ORTIZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L OTERO FERREIRAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L OTERO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PACHECO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PAGAN CARDENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PAGAN FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PAGAN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PAGAN REIMUNDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PALAU RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PEARSON HERNAIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PERAZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PEREZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PEREZ MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PEREZ ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PIZARRO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L PORCELL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L QUINONES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L QUINONES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L QUINONEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RAMIREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RAMIREZ GRAJALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RAMIREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN L RAMOS BOSQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RAMOS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RAMOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RENDON RENDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RENTAS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RENTAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L REYES FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L REYES SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIJOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIOS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA BRILLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA LASSEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA MONZON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA QUIONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN L ROBLES ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ ALMONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ DE SOLLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ LLERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ROJAS MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ROJAS PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ROLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ROMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ROMERO CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ROSA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ROSADO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN L ROSADO SANTIA GO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RUBIN MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RUIZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RUIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SAAVEDRA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SAGASTIBELZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SALGADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SAN MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SANCHEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SANCHEZ ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SANCHEZ LOPERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SANCHEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SANCHEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SANCHEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SANFELIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SANTIAGO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SANTIAGO MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SANTIAGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SANTIAGO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SANTIAGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SANTOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SANTOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SANTOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SANTOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SERRANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SERRANO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SERRANO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SILVA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SOLIS DE LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L SOTO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN L SOTO PLANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L TORO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L TORO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L TORRES ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L TORRES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L TORRES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L TORRES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L TRINIDAD DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L TROCHE FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L UBILES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VALDIVIESO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VALENTIN BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VALENTIN DE BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VALENTIN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VALERA SALTARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VALLES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VAZQUEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VAZQUEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VAZQUEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VAZQUEZ GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VAZQUEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VEGA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VEGA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VELAZQUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VELEZ BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VELEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VELEZ COLONDRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L VENDRELL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN L VILLANUEVA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L WILLIAMS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ZAYAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN L ZAYAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LA TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LABOY VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LARACUENTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LASSUS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LAZU GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LCINTRON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LCINTRON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LEBRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LEBRON VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LEON DUPREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LLANOS ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LLANTIN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LONGORIA ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ DE JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOPEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LORENZO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LOZA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LRODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUCIANO DE GARRIGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUCIANO NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN LUGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUGO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUGO PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LUNA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LYDIA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN LYDIA MELENDEZ ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ACEVEDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ACEVEDO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ACOSTA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ADAMES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ADORNO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M AGOSTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M AGOSTO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M AGUILAR GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ALAMO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ALFARO CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ALICEA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ALICEA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ALICEA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ALONSO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ALONSO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ALVARADO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ALVARADO MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ALVARADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ALVARADO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ALVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ALVAREZ MALDONAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ALVAREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ALVAREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ALVAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ALVERIO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M AMARO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M AMBERT GAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M APELLANIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M APONTE CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M APONTE ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M AROCHO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ARRIETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ARROYO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ARROYO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ARROYO SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ASENCIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M AVILES CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M AVILES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M AVILES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M AVILES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M AVILES PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M AVILEZ INOSTROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M AVILLAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M AYALA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M AYALA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M AYALA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M AYENDE BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BAEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BAEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BARRETO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BARRETO CHAVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BARRETO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BAYONA QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BELTRAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BENIQUE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BENITEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BENITEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BENITEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BERMUDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BERMUDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BERMUDEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BERNABE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BERRIOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BERRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BERRIOS SANTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BETANCOURT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BONAL FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BONET GAUDIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BONILLA ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BONILLA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BONILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BORGOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BRAVO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BRAVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BRIGNONI SANTONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BRUNO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BRUNO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BURGOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BURGOS FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BURGOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CABELLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CALDERON BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CALERO CEREZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CALO HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CAMACHO MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CANCEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CANTERO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CARDONA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CARRASQUILLO BIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CARRASQUILLO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CARRERAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CARRILLO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CARRILLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CARRION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CASADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CASANO V A F | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CASAS LOMBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CASTRO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M CASTRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CASTRO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CEPEDA DE VIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CINTRON CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CINTRON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CLAUDIO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M COLBERG COMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M COLOMBANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M COLON CARRASQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M COLON DE ARMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M COLON PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M COLON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M COLON ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M COLON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M COLON SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M COLONDRES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CONCEPCION JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CONNIE ANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CORDERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CORDOVA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CORIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CORREA DE GALINDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CORREA ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CORREA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CORREA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CORREA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CORTES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CORTES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CORTES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CRESPO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CRUZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CRUZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CRUZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CRUZ POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CRUZ ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DAVILA CHARRIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DAVILA DE DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DAVILA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DAVILA NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DE JESUS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DE JESUS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DE JESUS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DE JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DE LA TORRE FERNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DE LEON CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DE LEON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DE LEON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DEL VALLE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DELGADO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DELGADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DELGADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DELGADO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DELGADO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DELGADO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DELGADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DELGADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DELGADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DENNIS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DIAZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DIAZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DIAZ BORRAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DIAZ C NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DIAZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DIAZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DIAZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DIAZ VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DIAZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DIAZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M DUPREY FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ECHEVARRIA CHAVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ELLIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ENGLAND AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ERAZO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ESCUDERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ESPADA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ESTRELLA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FALCON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FALCON OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FEBUS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FELICIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FENEQUE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FERNANDEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FERNANDEZ LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FERNANDEZ SEIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FERNANDEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FIGUEROA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FIGUEROA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FIGUEROA GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FIGUEROA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FIGUEROA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FIGUEROA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M FIGUEROA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FLORES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FLORES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FLORES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FLORES NALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FLORES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FONOLLOSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FONTANEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FRANCES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FRANCO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FRANCO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FREYTES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FUENTES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M FUENTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GALARZA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GARAY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GARCIA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GARCIA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GARCIA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GARCIA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GARCIA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GEIGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GERENA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GOMEZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GOMEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GONZALEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GONZALEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GONZALEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GONZALEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GONZALEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GONZALEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GONZALEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GONZALEZ RODRGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GONZALEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GONZALEZ SOTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GOTAY MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GUADARRAMA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GURREA DE GARIB | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GUTIERREZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GUZMAN DE VILLATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GUZMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GUZMAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M GUZMAN VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M HERNAIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M HERNANDEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M HERNANDEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M HERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M HERNANDEZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M HERRERA GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M HORACIO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M HUERTAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M IGLESIAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ILARRAZA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M IRIZARRY RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M JAMES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M JUSINO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M KERCADO COUVERTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LACOMBA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LASALLE MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LASSALLE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LAUREANO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LEBRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LEFEBRES ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LEON CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LEON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LLANOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LLERAS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LOPEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LOPEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LOPEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LOPEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LOPEZ VILCHES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LORENZANA MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LOZADA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LOZADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LOZADA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LOZADA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LUGO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M LUGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LUNA FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LUNA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LUNA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M LUZUNARIS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MAISONET MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MALAVE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MALAVE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MALDONADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MALDONADO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MALDONADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MALDONADO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MALPICA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MANGUAL MARCUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARCANO MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARIANI PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARRERO CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARRERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARRERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARRERO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARTINEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARTINEZ GEIGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARTINEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M MATOS CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MATOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MATOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MEDINA ELIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MEDINA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MEDINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MEDINA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MELENDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MELENDEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MELENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MELENDEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MENDEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MENENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MERCADO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MERCADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MERCADO GAUTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MERCADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MERCED CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MERCED CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MILLAN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MIRANDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MOJICA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MOLINA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MOLINA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MOLINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MOLINA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MOLINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MONROIG CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MONTALVO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MONTANEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M MONTANEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MONTERO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MONTES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MONTES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MONTES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MORALES DE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MORALES MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MORALES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MORANT ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MOULIERT VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MUNOZ BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MUNOZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M MUQIZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M NAVARRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M NAVARRO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M NAVARRO LORENZANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M NAVEDO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M NAZARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M NEGRON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M NEGRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M NEGRON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M NEGRON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M NIETO RIGAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M NIEVES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M NIEVES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M NOLASCO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M NUNEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M OCASIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M OQUENDO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M OROZCO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORRACA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTIZ BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTIZ BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTIZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTIZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTIZ ORAMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTIZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M OSORIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M OSORIO TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M OSORIO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M OTERO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M OYOLA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M OYOLA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PABON MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PABON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PACHECO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PADILLA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PADILLA SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PADIN ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PAGAN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PAGAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PAGAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PAGAN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M PELUYERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PENA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PEREZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PEREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PEREZ CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PEREZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PEREZ CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PEREZ DE FDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PEREZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PEREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PEREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PINET CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PINTADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PINTO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PINTO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PINTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PIZARRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PONCE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M PORTO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M QUILES DE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M QUINONES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M QUINONES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M QUINONES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M QUINONES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M QUINTANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RAMIREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M RAMIREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RAMOS MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M REILLO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M REPOLLET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M REY FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M REY RAICES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M REYES DE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M REYES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M REYES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M REYES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M REYES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RICO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIOS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIOS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVAS URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA DE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA FUERTES | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M RIVERA GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA HERNNDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA VISALDEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RIVERA WILSON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M ROBLES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROBLES BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROBLES LAZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROBLES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ CORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ ESPINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ NIGAGLIONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M ROHENA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROJAS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROLDAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROLON ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROMERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSA ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSA PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSADO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSADO MARCHESE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSARIO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSARIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSARIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSARIO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSARIO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSARIO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSARIO VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSARIO VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M ROSAS ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RUIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RUIZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RUIZ PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M RUPERTO BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M SAEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANCHEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTANA FRASQUERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTANA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTANA OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTANA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTEL PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTIAGO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTIAGO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTIAGO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTIAGO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTIAGO MALPICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTIAGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTIAGO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTIAGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTIAGO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTOS DE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTOS NAVARRETTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M SANTOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SARRAGA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SARRIERA OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SEOANE OROPEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SERRANO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SERRANO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SERRANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SERRANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SEVILLA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SILVA MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SILVAGNOLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SOLIS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SOSA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SOSA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SOTO AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SOTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SOTO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SOTO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SUAREZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M SUAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TABALES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TANON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M THOMAS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TIRADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TOLEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRENS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRES GUERRIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRES HERNANDE Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRES LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TOSADO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M TROCHE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M UGARTE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VALDERRAMA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VALENTIN SANTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VARGAS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VARGAS ANGLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VARGAS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VARGAS FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VARGAS FIGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VARGAS NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VARGAS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VARGAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VAZQUEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VAZQUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VAZQUEZ DUPREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VAZQUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VAZQUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VEGA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VEGA NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VEGA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VELAZQUEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VELAZQUEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VELEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VELEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VELLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VENTURA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VICENTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VIERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VIERA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VILANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VILLALOBOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VILLANUEVA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VILLEGAS BRENES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VILLEGAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VIRELLA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M VIVAS PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN M WILSON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALAVE QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALAVE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALAVE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MANGUAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARCANO CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARCANO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARIA LAMBOY AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARIA PUIG MARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARIA SANTANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARINO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARRERO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARRERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ AJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ GRAULAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MARTINEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MATIAS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MATIAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MATIAS QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MATIAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MAYORGA DE CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MEDERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MEDINA CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN MEDINA FEAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MEDINA MUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MEDINA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MELENDEZ CORCINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MELENDEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MELENDEZ DE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MELENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MELENDEZ SCHMIDT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MELENDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MENDEZ SCHARON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MENDEZ SCHARON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MERCADO FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MERCADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MERCADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MERCED ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MERCED GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MERCED HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MERCED PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MERCED VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MICOLAU SUREDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MILAGROS BETANCOURT MALD ONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MILAGROS OPIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MILLAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MILLAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MINGUELA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MIRANDA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MIRANDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MIRANDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MIRANDA VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MITI APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MOJICA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MOLINA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN MOLINA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MONROIG COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MONTALVO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MONTALVO ZARAGOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MONTANEZ AULI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MONTANEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MONTANEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MONTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES CADIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES ROGER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MPEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MSANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MUNIZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MUNIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MUNOZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MUNOZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN MUNOZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N ABREU CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N ACEVEDO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N AGRISONI MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N ALEMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N ALMODOVAR CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N ALMODOVAR ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN N ARROYO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N AVILES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N AVILES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N BACETY ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N BAEZ SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N BARRERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N BELTRAN DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N BURGOS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N CABAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N CADIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N CAMACHO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N CAMACHO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N CAMACHO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N CANUELAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N CARDONA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N CARTAGENA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N COLLADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N COLON BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N COLON CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N CORDERO JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N CORREA CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N CORTES DE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N CRIADO CRIADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N CRUZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N CRUZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N CUEVAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N ESCOBAR FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N ESTRADA LASANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N FERNANDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N FLORES CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N GALINDO ALEJANDRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N GARCIA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N GARCIA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N GARCIA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN N GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N JURADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N LAUREANO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N LEDEY VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N LICIAGA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N LOZANO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N LUGO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N MAISONET REILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N MARZAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N MERCADO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N MOCTEZUMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N MOLINA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N NIEVES COLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N NIEVES PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N ORTIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N ORTIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N PENA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N PEREZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N PEREZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N PINEIRO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N PLANAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N PORRATA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N RAMOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N REYES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N RIVAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN N RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N RODRIGUEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N RODRIGUEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N ROQUE COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N ROSADO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N SANCHEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N SANTANA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N SANTIAGO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N SANTIAGO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N SANTIAGO SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N SEPULVEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N SILVA LARRACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N SOLIS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N SOTO PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N TORRES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N VARGAS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N VARGAS SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N VELAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N VELAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN N VIRUET MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NAVARRO PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NAVARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NEGRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN NEGRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NEGRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NEGRON QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NEGRON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NEVAREZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NIEVES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NIEVES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NIEVES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NUNEZ DE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN NUNEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN O ABREU BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN O ACOSTA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN O BENITEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN O CLAUDIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN O FELICIANO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN O LOPEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN O MENDEZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN O MUNIZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN O NAVARRO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN O RIOS CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN O RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN O RIVERA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN O RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OCASIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OJEDA LUYANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OJEDA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OLAN NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OLIVER CANABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OLIVERA DE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OLIVERAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OQUENDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN ORTIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ DE GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ DE PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ REBOLLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ SANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ORTOLAZA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OSORIO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OSORIO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OTERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OTERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN OTERO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P AYALA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P CARABALLO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P CINTRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P COLON CALDERIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P CRUZ DE FLORE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P DE JESUS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P FIGUEROA BELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P HERNANDEZ CANDELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P HERNANDEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P HERNANDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P JORGE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN P MEDINA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P MOLINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P MORALES OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P MORALES PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P MORENO DE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P PELLOT DE FDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P RESTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P SANTOS GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P SANTOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P VALDES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN P VERGARA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PACHECO ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PADILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PADILLA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PADRO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PADUA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PAGAN CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PAGAN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PANTOJA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PARRILLA CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PASTRANA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PATIN MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEDROZA SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PERDOMO ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREIRA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN PEREZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PEREZ YANTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PICO ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PICORELLI SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PIERAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PIZARRO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PIZARRO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN PONS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Q RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Q RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUESTELL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUIJANO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUILES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUILES MARGARITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUILES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUINONES BIRD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUINONES BIRD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUINONES CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUINONEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUINONEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN QUIRINDONGO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN R ADORNO CRUZADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R ALBERT MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R ANDUJAR MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R APONTE ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R BELTRAN BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R BENITEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R BURGOS SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R CALDERON OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R CANCEL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R CARDONA PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R CARTAGENA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R CARTAGENA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R CEPEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R CHARNECO MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R CHEVERE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R COLLAZO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R CORDERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R COT APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R COTTO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R CRUZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R DE JESUS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R DE LEON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R DE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R DEL VALLE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R DELGADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R DIAZ A C OSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R DIAZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R ESTRADA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R FELICIANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R FERNADEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R FERNANDEZ HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R FLORES G | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R FLORES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R GARCIA PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R HERNANDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN R HERNANDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R JIMENEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R LABOY SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R LACOURT DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R LATORRE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R LEBRON SEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R LLORENS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R LOPEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R MALDONADO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R MALDONADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R MARRERO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R MARTINEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R MARTINEZ CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R MARTINEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R MENDEZ MORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R MERCADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R MONTANEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R MONTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R MORRIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R NAVARRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R NUNEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R NUNEZ VASQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R OLIVO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R ORTIZ ALAMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R PALACIOS TORRECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R PERALES SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R PESANTE BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R PRATTS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R PRIETO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R QUINTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN R QUIONES BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R RAMOS ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R REYES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R RIOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R RIVERA TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R RIVERA VIDOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R RODRIGUEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R ROQUE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R ROSARIO DE SANTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R ROSARIO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R SANCHEZ ROSS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R SANCHEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R SANTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R SERRANO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R SILVA EFRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R SILVA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R SUAREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R SUAREZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R TAPIA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R TORRES ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R TORRES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R TORRES MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R VAZQUEZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN R VENTURA TEXEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN R ZAYAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMIREZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS GODREAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN REMIGIO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RESTO GRIFFITH | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN REYES COBIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN REYES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN REYES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN REYES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN REYES SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN REYES VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RINCON JAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIOS CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVAS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA BAYRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN RIVERA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA DE GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA DE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA MAARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROBLES CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROBLES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROBLES MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROBLES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROBLES PARILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROBLES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROBLES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUE Z D | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ BALAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ CIRILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ MARCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROJAS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN ROLDAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROLDAN MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROLON PICOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROMAN BONEU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROMAN COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROMAN DE PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROMAN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROMAN ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROMAN SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO AGUIRRECHEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO DE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ROSARIO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RUIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RUIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RUIZ ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RUIZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RUIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN RUIZGONZALEZ CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S AGUAYO MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S AGUILU LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S AMARO PICART | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S AMARO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S ANDINO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S APONTE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S AQUINO MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S ARCHILLA BAGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S ARROYO MASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S ARZUAGA DE FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S AYALA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S BENITEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S BENITEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S BERNABE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S CANDELARIO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S CARBALLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S CARDONA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S CARRASQUILLO CUESTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S CARRASQUILLO ORELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S CLEMENTE CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S COLON COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S CORRALIZA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S CORREA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S DELGADO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S DENTON FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S DIAZ LUQUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S DIAZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S DIAZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S ESCARFULLERY CRISOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S FERRERIS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S FIGUEROA ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S FUENTES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN S GALINDEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S GARCIA OCASI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S GORDEAN BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S HERNANDEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S HERNANDEZ ORAMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S HERNANDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S INOSTROZA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S IRIZARRY VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S JIMENEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S LAZU RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S LEBRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S LEON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S MARTINEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S MARTINEZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S MARTINEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S MELENDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S MELENDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S MERCED MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S MIRO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S MOLINA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S MONTAL V O V | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S MONTANEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S MONTANEZ PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S NEGRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S NEGRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S NIEVES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN S OQUENDO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S ORTIZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S ORTIZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S ORTIZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S PABON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S PACHECO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S PEREZ CALLEJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S PEREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S PEREZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S PIZARRO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S RAMOS BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S RIVERA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S ROBLES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S RODRIGUEZ MICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S RODRIGUEZ QUIRINDONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S ROJAS MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S ROLDAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S ROSARIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S ROVIRA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S SANCHEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S SANTIAGO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S SANTIAGO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S SIERRA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S SILVA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S SUAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN S SULIVERAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S TORRES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S VALENTIN BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S VEGA GELICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S VIDAL LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN S VIRELLA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SABATER CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SACARELLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SAEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SAEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SALAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SALGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SALGADO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SALGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SALINAS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ MONAGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ PINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTAELLA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTANA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTANA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN SANTIAGO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO SAURI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTINI SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTOS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTOS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SANTOS PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SEPULVEDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SERGES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SERRANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SERRANO GUILFU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SERRANO VICENTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SIERRA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SILVA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SOCORRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SOSA DE CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SOTO CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SOTO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SOTO ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SOTOMAYOR MC MILLEN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN SOTOMAYOR RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN STANOWSKI CAJIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SUAREZ BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SUAREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SUAREZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN SUAREZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T ACEVEDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T ARROYO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T BELLO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T BRAVO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T BULTRON SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T CAMACHO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T CARRASQUILLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T CINTRON NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T CONCEPCION GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T DELGADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T DONES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T FUENTES MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T FUENTES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T FULLANA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T GUZMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T LUGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T LUGO SOMOLINOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T MALDONADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T MARIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T MONSERRATE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T MORRIS ZAMORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T OCASIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T OJEDA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T OJEDA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T PEREZ LAJARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN T ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T RUIZ DE FISHLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T SANTOS FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T SEDA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T SIERRA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T SUSTACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T TORRES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T VELAZQUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN T VILLEGAS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TANIA CALDERON ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TAPIA DE PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TAPIA FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TAVAREZ ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TIRADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TIRADO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TIRU SEMIDEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TOLEDO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN TORRES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TORRUELLAS DE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TRAVIESO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN TRINIDAD PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN U ROSARIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN URRUTIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V ACEVEDO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V CAMACHO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V CARRERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V CARRION QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V CASILLAS ANGLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V COLLAZO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V COLLAZO TOSCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V COLON DE LA MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V COTTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V DERIEUX PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V ESTEVE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V GUTIERREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V LAGUNA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V LOPEZ VILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V MELENDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V MORALES HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V PADILLA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN V SANABRIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V SOTO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V TORAL MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN V VIGO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VALCARCEL CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VALENTIN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VALENTIN PASCUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VALENTIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VALLE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VALLEJO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VARGAS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ DE LA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ DE NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ FORTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ TANON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VAZQUEZ VDA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VEGA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VEGA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN VELAZQUE COSS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELEZ LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VELEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VERDECIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VERGARA MONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VERGARA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VERGES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VILELLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VILLARINI GEORGETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VIRELLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN VIZCARRONDO SANTA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN W CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN W FUENTES MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN W LLANOS MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN W MORALES TRINTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN W OQUENDO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN W ORTIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN W RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN W RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN X CASTANER RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y CENTENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y CLAUDIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y CUADRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y DAMIANI LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y HEREDIA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y HUERTAS MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y ILARRAZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y MALDONADO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN Y MALDONADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y MARCANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y MEDINA VENDRELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y MONSERRATE ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y MONTANEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y MULERO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y NIEVES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y ORTIZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y PACHECO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y PERDOMO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y RAMOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y REBOLLO ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y RODRIGUEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y RODRIGUEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y ROMERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y RONDON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y TORRES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y TORRES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y TRUJILLO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y VARGAS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Y VEGA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN YDORWATT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z AVILES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z AVILES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z BADILLO SUSS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z COLON LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z COLON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z CORCHADO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN Z DIAZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z FERNANDEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z FIGUEROA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z FIGUEROA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z FREYTES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z GONZALEZ DORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z LOPEZ MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z LUCIANO MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z MARTINEZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z MONTALVO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z MUNOZ FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z NIEVES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z ORTIZ PUEYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z ORTIZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z PELLOT GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z PEREIRA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z PEREZ CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z RODRIGUEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z ROSARIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z SANCHEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN Z VELEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ZAYAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMEN ZOE RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMENCITA BERMUDEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMENCITA CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMENCITA FIGUEROA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMENCITA MELENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMENCITA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMENCITA PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMENCITA RIVERA HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMENEN J VALLES NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMENEZ M ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMENEZ M OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMENISA D RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMENLISSETTE SOLIS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMENLO I ALLENDE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMENN M ALBARRAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMENO IRIZARRY MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMENSITA SANCHEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMENZ E LANZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMENZ N BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMIN BRIGANTTI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMIN CINTRON QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMIN CONCEPCION ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMIN J OLIVERAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMIN L VERAS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMIN RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMINA D ARRAIZA NAVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMINA OSORIO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMINA R DE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMINA VEGA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMINE CARABALLO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMINE M CARABALLO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMINE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMINEE MARQUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMINES LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMINIA GONZALEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMONA CA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMONA GARCIA ANSELMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMONA HERNANDJAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMONA IGLESIA S NEYSHA MELANY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMONA IGLESIA S NEYSHA MELANY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMONA RIVERA HECTOR L | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMONA ROHENA EVELYN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARMRN L DAVILA LUQUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARO LA LLAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL A ESCOBAR PARRALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL A MATRAVOLGYI NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CAROL A RIJOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL CHALMERS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL COLON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL DIAZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL E HERNANDEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL E MORALES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL E RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL FERRER GRANIELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL GONZALEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL I DIAZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL I RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL J LOPEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL J TORRES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL JEANNETTE GONZALEZ CARBONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL L FERNANDEZ FERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL LOPEZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL LORENZO OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL M ALVAREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL M BARAHONA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL M CRUZ FRIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL M FERNANDEZ TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL M GONZALEZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL M PORTALATIN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL M RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL M SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL MONTIJO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL MORALES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL MORALESRIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL NARVAEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL PERALES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL R SOTO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL RAMOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL RAMOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL REYES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CAROL RIVERA TRENCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL S ANDINO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL SALICRUP RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL TOLEDO PERAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL VEGA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL VELEZ LARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROL WARD CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLA E ROCHE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLA O SERRA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLE A CARTER PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLE T BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLINA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLINA MEDINA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLINA MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLINA PABON SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLINA R MORENO JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLINA VAZQUEZ CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLINE A FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLINE ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLINE ALICEA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLINE B ROSALES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLINE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLINE GOMEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLINE GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLINE HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLINE J CASTILLO DOMENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLINE J MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLINE LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLINE LOPEZ BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLINE M SALAMAN DE JESU S | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLINE MENDEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLINE MONTALVO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLINE NIEVES CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLINE ORTIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLINE PAGAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLINE PEREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CAROLINE RAMOS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLINE REYES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLINE SANTISTEBAN PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLINE TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLINE TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLINE V ROBLES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLINE VELEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLINE VIVAS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLL GARCIA IBARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLL J CABANAS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLL ORTIZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLL Y GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLY ROSARIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLYN ARCELAY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLYN BERRIOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLYN BETANCOURT ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLYN CHAPARRO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLYN CHAPARRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLYN DEL VALLE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLYN GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLYN I BARRETO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLYN M RIVERA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLYN MARIETTI ROD RIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLYN MERCADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLYN NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLYN PEREZ GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLYN RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLYN RODRIGUEZ GOVEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLYN RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLYN S ALVAREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLYN SANTANA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLYN SANTIAGO RUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLYN SEPULVEDA CABASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLYN TIRADO COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLYN VELEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAROLYN VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARRASQ ANTONIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARRASQUILLO ARTURET LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARRASQUILLO BA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARRASQUILLO CA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARRASQUILLO CA HDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARRASQUILLO CA HEJOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARRASQUILLO CA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARRASQUILLO CA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARRASQUILLO CA VILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARRASQUILLO CALDERIN JOSE F | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARRASQUILLO COLON YOLANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARRASQUILLO ESCRIB OSVALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARRASQUILLO J MAJOST | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARRASQUILLO MO N TANE ELBA LORE NIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARRASQUILLO RIVERA JOCELYN N | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARRASQUILO REYES CARMEN R | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARRERAS PERDOMO SERGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARRERAS ROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARRERAS SANTIAGO LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARRIE I IGLESIAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARRILLO CA ALMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARRION A REYES ELIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARRION A RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARRION CA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARRION CA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARRION CARRION FREDDIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARRION G LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARRION GUZMAN NEFTALI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARRION HERNANDEZ GILBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARRION MATIAS THERESA M | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARRION MILLAN ILEANA M | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARRION QUINTANA JOSE R | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARTAGENA CA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARTAGENA CA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARTAGENA GONZALEZ LUIS E | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARTAGENA RODRIGUEZ NYDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARTAGENA VIDRO DAMIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARVIC CARMONA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARY DOMINGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARY E RUIZ MCANALLEN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARY I CRUZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARY PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CARY PRADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASABLANCA CA ORONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASADO BETANCOURT MILITZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASADO MELENDEZ RAUL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASADO SR CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASANOVA HERNANDEZ ANGELA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASANOVA M CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASANOVA PEREZ MANUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASHIRIA I SOTO ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASIANO CA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILDA GONZALEZ MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILDA L MUNIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILDA ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILDA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILDA RAMOS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILDA RENTAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILDA RIVERA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILDA RODRIGUEZ ESPARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILDA ROHENA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILDA UMPIERRE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILDA VEGA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILDO SUAREZ MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASILLA CRUZ RAMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASIMIRO BAEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASIMIRO CRESPO URGARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASIMIRO GORDILLO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASIMIRO QUINTERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASRLOS RUIZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASSANDRA LOPEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASSANDRA M BAER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASSANDRA RIVERA ARGUINZO NI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASSIE DE SILVESTORE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTA S VELAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTEJON COLON LIONEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTELAR GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CASTELLANO PAGAN RAMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTILLO CA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTILLO CA SANFELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTILLO CRUZ NEHEMIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTILLO DIAZ MARIBEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTILLO MORALES AGUSTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTILLO MORALES CARLOS M | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTILLO RIVERA FERDINAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTILLO SOSA NOEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTO A VELAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTRO A JESUS M | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTRO A SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTRO CA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTRO CA BELINDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTRO CA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTRO CA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTRO CA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTRO CUADRADO JESUS M | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTRO GARRIGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTRO I VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTRO L VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTRO LEBRON JORGE L | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTRO MARTINEZ TEODORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTRO MAYRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTRO MELENDEZISMAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTRO MONTANEZ VAIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTRO NIEVES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTRO ORTIZ YARELIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTRO PERALES GUALBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTRO RIVERA A BIMELEC | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTRO RIVERA HILARION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTRO RODRIGUEABIMAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTRO TORRES FRANCISCO J | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTRO VELLON IVETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTRODAD MANTECON RICARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASTROLOPEZ JOSE M | REDACTED | Undetermined | Contingent | | Unliquidated |
| CASUL DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CATALA G RODRIGUEZ CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALA JORGE CORAL Y | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA AYALA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA CONCEPCION BONILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA CRUZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA DIAZ T NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA F GUZMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA FERNANDEZ FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA GORDILS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA HERNANDEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA KUILAN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA LOPEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA M EVERETT DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA MEDINA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA MONGE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA OCASIO DE GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA ORAMAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA ORTIZ ENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA PEREIRA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA PEREZ CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA PEREZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA QUINONES SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA RODRIGUEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA ROLON JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA ROMERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA ROSARIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA VAZQUEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINA VAZQUEZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO ACEVEDO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO ALVARADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO CAPELES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO CARMONA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO FEBUS FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CATALINO GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO MUNOZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO NIEVES GOIRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO ORTIZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO ORTIZ L NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO RAMOS JURADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO ROJAS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO ROSA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATALINO VELAZQUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATELYN RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERIN LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINA RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINA RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE ACOSTA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE ACOSTA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE ADDARICH RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE ALVAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE ALVAREZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE AMADEO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE CAMARA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE CARDONA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE CLASSEN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE COLBERG PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE D COLON MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE DELGADO DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE E SALVA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE ENCARNACION PLUGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE F FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE F REYES MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE F RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE FRED PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE GARCIA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CATHERINE HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE LEON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE LOPEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE LOPEZ NOLASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE M CRUZ ELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE M ORTIZ LAPIERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE MARIE BRUNELLE CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE MEDINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE RAMOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE RIVERA FEBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE RIVERA LEDESMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE ROMAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE SANTANA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE SIMON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE SIMONOFF MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE STEIDEL MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE TORRES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE TRUJILLO BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE VEGA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE Y GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHERINE Y PEREZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHIA GUADALUPECORT ES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHIA L AGUILU LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHY M ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHY NEGRON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHY PINERO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHY RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHY V RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATHY VALENTIN MONTILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATILINER NIEVES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CATIMAR LEON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CATIRIA FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAUSSADE R RIVERACARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAXANDRA OTERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAYETANA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAYETANO RODRIGUEZ TRINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CAYETANO TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILE BERNICE CONDE GONZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILE DANIELSEN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILE P MARTINS BOUGER ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILE TIRADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA A CRUET LAMBOGLIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA ACEVEDO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA ALICEA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA ALMODOVAR SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA ARZOLA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA BARBOSA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA BONILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA C RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA CARRION ALOMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA CASTRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA CEPERO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA CRUZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA D TORRES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA DERAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA DUQUELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA FELICIANO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA FLORES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA GONZALEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA J JAMES AUDAIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA J VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA JAMES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA L QUINONES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA LOPEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA M HIDALGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA M RUIZ DONATE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CECILIA MALDONADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA MALDONADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA MARQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA MENDEZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA MONTANEZ CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA ORTIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA PAGAN SALOME | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA PIZARRO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA RAMIREZ JURADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA RAMOS MOTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA RIVERA BUTLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA RIVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA ROLDAN CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA ROSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA SANCHEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA SANCHEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA SANTOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA SUAREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA TORRES CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA V IRIZARRY ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA VALENTIN ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA VALENTIN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA VENTURA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIA VILLEGAS VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIANA MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO ACEVEDO ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO ALMONTE CAPELLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO ALVARADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO AYALA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CECILIO CARRASQUILLO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO CORCHADO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO CRUZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO DAVILA LABIOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO ESQUILIN OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO FRED GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO GARCIA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO HERNANDEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO J BAEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO LOPEZ ATILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO LOPEZ FONRODONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO MARRERO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO MARTINEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO MEDINA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO ORTIZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO ROJAS RICKETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILIO VEGA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILLE CALDERIN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CECILLY A MELENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEDENO CE APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEDENO COLON HILDA E | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEDRIC A SAEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEDRIC BLANCHET ROY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEDRIC CAMPOS MAURAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEDRIC J VAZQUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERIN DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINA CANCELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINO CRUZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINO CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CEFERINO DE JESUS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINO DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINO M CRUZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINO MARTINEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINO RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINO RENE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEFERINO RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELEDONIA COLON CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELEDONIA VAZQUEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELEDONIO DE JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELEDONIO OSORIO LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELEDONIO RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELEDONIO T CRESPO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELEMAR MORALES JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELENIA APONTE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELENIA BEZARES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELENIA GONZALEZ ADAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELENIA OYOLA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELENIA SANTIAGO CELESTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELENITA GOMEZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTE A FERRER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTE A REXACH BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTE APARICIO CESANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTE C ORTIZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTE CAMARA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTE CRESPO JORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTE D ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTE DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTE DIAZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTE FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTE J APARICIO CESANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTE M APONTE CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTE M ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTE P JAZWINSKI GREIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTE PEREZ FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTE QUINONE S NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTE QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTE ROSARIO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CELESTE SANTIAGO MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTE SIERRA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTE SIGARAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINA PILLOT RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINA PILLOT RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO ACEVEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO BADILLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO CALIXTO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO CORDERO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO FIGUEROA VIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO IRIZARRY VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO LOPEZ CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO MATTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO MELENDEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO SANCHEZ TOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO SOTO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTINO VARGAS ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELESTNA RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA A BONILLA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA A PASCO TEJADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA ALVAREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA ARROYO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA BAEZ DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA CAMIA VIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA CORREA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA D GAUTHIER DUMOIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA DIAZ ANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA DIAZ REMIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA E FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA GARCIA CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA H COLL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA H COLL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CELIA H CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA I ACEVEDO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA I BAEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA I CORDOVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA I FLECHA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA I GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA I GARCIA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA I MARTINEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA I RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA I ROSA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA I TAMARIZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA I VEGA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA J MORALES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA LEBRON CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA M COLON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA M CUADRADO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA M FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA M LAUREANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA M LOYOLA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA M MARRERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA M MARTY SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA M MOLANO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA M RAMOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA M REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA M SERRANO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA M TIRADO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA PADILLA NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA QUINONES PINET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA R COSME MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA R ESTRADA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA R FEIJOO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA R GARCIA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA R RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA REYES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA RODRIGUEZ PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA T LOPEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA VAZQUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CELIA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIA ZAYAS LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIANA M SOCARRAS POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELICITTE GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIDA E RAMOS MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIDA GALVAN MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIDA MUNIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIDES LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIDES VAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIDEZ ZAMBRANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIDIO R OTERO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIE S RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIETTE TORRES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIMAR CASTILLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIMAR LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIMAR M VALENTIN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIMAR MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIMAR MERCADO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIMAR TAVAREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIMARI HERNANDEZ RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIMARIE COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIN TROCHE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELINA C TORRES SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELINA MENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELINA SANCHEZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELINDA CANALES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELINDA M VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELINDA ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELINEHT QUILES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELINES BEAUCHAMP RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELINES CABRERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELINES CRUZ IRAOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELINES ECHEVARRIA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELINES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELINES JUSINO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELINES MACHADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELINES MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CELINES ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELINES PAGAN CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELINES RAMIREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELINES RIVERA CHICLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELINES RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELINES TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELINES VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELINETTE RAMIREZ ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIO NUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIRIS MUNIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIS B RUIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELITA MAURAS DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELIVETTE MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELLY A REYES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELMA J TOSADO HERNANADEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSA L RODRIGUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSA M TIRADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSO A FUENTES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSO A RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSO ALVAREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSO BATISTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSO CARBONEL GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSO CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSO L MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSO L RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSO MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSO MORALES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSO NIEVES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSO PELLOT CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSO QUILES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSO RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSO RUIZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSO TOUCET CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSO VEGA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSO VEGA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELSO VELAZQUEZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| CELY I FELICIANO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CENIA E COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CENIA S PEREZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CENTENO CE GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CENTENO CE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CENTENO GUZMAN E DDIE J | REDACTED | Undetermined | Contingent | | Unliquidated |
| CENTENO ROHENA EDDIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CERMY S CURRAS PLUMEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CERRA C TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A ALVALLE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A BADILLO GRAJALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A BARRETO BOSQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A BARRETO COREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A CABRERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A CALVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A CANO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A CEPERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A CRESPO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A DAVILA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A DEL VALLE BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A DIAZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A DIAZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A ESPAILLAT LEGER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A GARCIA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A GOMEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A LEBRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A LIND LUZUNARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A LUGO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A MALDONADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A MARTINEZ PALMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A MARTINEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A MARTINEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CESAR A MORALES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A NIEVES FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A ORTIZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A ORTIZ SORRENTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A OTERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A PEREZ ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A PEREZ SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A PILLOT GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A RIVERA SANTISTEBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A ROLDAN FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A ROMERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A RUIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A SANTIAGO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A SANTIAGO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A SANTOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A SOTO OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A TORO NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A VALENTIN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A VALENTIN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A VARGAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A VENTURA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR A VILLARRUBIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR AACOSTA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR AAPONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR ALICEA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR ALVALLE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR APONTE FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR AROCHO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR ATRAVERSO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR BARREIRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CESAR BARRETO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR BATISTA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR BELTRAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR BURGOS DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR CABAN CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR CABAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR CASUL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR CE AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR CE EBETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR CE FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR CE FERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR CE JDIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR CE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR CHAPARRO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR COLLAZO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR CORCHADO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR CORNIER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR CORREA ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR CORTES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR CUEVAS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR D RAMOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR DE JESUS SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR DEL CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR DELGADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR DIAZ DENIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR E CAMPILLO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR E CUEVAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR E ESCABI MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR E FONTANEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR E GONZALEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR E GRAULAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR E MARIN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR E MENDEZ CORTEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR E MERCADO SANTAELLA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CESAR E NEGRON LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR E RIVERA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR E RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR E TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR E VEGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR EDUARDO BERRIOS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR F CORREA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR F RAMOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR FIGUEROA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR FUENTES MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR G NIETO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR G ORTIZ SORANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR G VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR GOMEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR GOMEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR GOMEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR GONZALEZ COLOMBANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR GONZALEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR GONZALEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR GONZALEZ OPPENHEIMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR GUERRERO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR GUEVAREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR GUTIERREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR GUZMAN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR H LOPEZ MUNOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR H MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR H MEDINA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR H RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR H SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR H VAZQUEZ CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR HERRERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR I CARRION GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR I DURAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR I HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR I MATHEW RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR I ZENO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CESAR ITURRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR J ALBA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR J ALMODOVAR MARCHANY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR J CRESPO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR J GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR J GUTIERREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR J LORENZO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR J MERCADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR J MUQIZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR J OLIVA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR J ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR J RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR J RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR J TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR J VELAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR JIMENEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR JIMENEZ PALMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR JTORRES COSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR JUSTINIANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR L IBAN CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR L IRIZARRY MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR L MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR L MERCADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR L OLIVERA OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR L ORTIZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR L RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR L RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR L TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR L TORRUELLA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR L VAZQUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR L VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR LOPEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR LUGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR M LORENZO ORELLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR M OSORIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR M SERRANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR MADERA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CESAR MADERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR MALDONADO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR MARCANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR MARTINEZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR MEDINA CESAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR MENDEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR MENDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR MERCADO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR MERCADO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR MOLINA PARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR MUNIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR N LUGO NUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR NAZARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR O BADILLO MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR O BELTRAN DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR O BENITEZ FERRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR O CINTRON OPIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR O COLON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR O DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR O GONZALEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR O HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR O LEDEYS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR O MEDINA RULLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR O NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR O RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR O SANTIAGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR O VAZQUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR OCASIO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR OJINAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR OQUENDO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR ORTIZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR OSTALAZA MARCUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CESAR PADUA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR PANTOJAS BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR PEREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR POSADA BURSIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR POU MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR PRADO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR R ALEMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR R CARRETJER ROSES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR R CARRION VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR R CORALES COTTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR R CRUZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR R LEON SUGRANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR R MIRANDA CESAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR R MIRANDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR R ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR R PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR R PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR R REYES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR R RIVAS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR R RIVERA VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR R SANTOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR R SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR RAMIREZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR RAMIREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR RAMOS MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR RIVAS OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR RIVERA ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR RIVERA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR RIVERA FEBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR RODRIGUEZ ARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR RODRIGUEZ CESAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR ROMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR ROMAN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CESAR ROMERO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR S LABOY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR SANTAELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR SANTIAGO CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR SANTOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR SERRANO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR TORRES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR V MATOS MUNETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR V MEJIAS GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR V OSORIO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR VALLES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR VAZQUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR VAZQUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR VEGA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR VELEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR VELEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR VILLAFANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR W AGUIAR MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR W OSTALAZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAR Y VALENTIN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAREA MENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESAREO ARCE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESARIA MEDINA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESARINA MARTINEZ BRISTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESARIO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CESILIO MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CEYLA CALDERON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHABELLY MARIE CAMPOS RODRIGUE Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHABELY CLAS CHEVEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHACON MARTINEZ KARLO D | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHALI ROCHE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHALIMAR AGOSTO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHALITZA VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CHAMORRO MUNOZ DANIEL F | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHANELLI RIVERA MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHANIE E RIVERA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHAPARRO CH NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARIE I CARABALLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARILYN LOPEZ ALMONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARILYS GARCIA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARIMAR MONTANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARIN CHAPARRO MUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARINET DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARISSA CRISPIN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARITIN SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARITO J NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARITY TORRES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARITZA SANCHEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARIZ RODRIGUEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLEE LOPEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLEEN JIMENEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLEEN M DE LEON ORANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLEEN RUIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLENE AVELARES FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLENE D CUEVAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLENE MALDONADO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLENE NAZARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLENE NEUMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLENE NEUMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLENE PEREZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLENE PORTELL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLENE RIVERA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLENE S OLIVERAS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES A AYALA SEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES A PENZEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES B ALLEY CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES B MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES BAEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES BOSCANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES CHAPARRO CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES DE JESUS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CHARLES E HANSEN TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES E MARRERO COMBAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES ELLSWORTH OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES GOMEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES GOMEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES J BOYD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES J GANDULLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES J HAHN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES J NEUMAN GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES J NEUMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES JONES AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES JUHASZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES KONING MCKINLEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES MAYOLY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES N GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES P LABOY MARIA P | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES P MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES PETRILLI CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES R CERNUDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES R RODRIGUEZ MOULIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES R SUAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES RODRIGUEZ CONSTANTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES SANTANA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES T BROWN LOCKWOOD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES TIRADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES VERA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES VIERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLES W FISCHLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLEY O VALLE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLEY RAMOS AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLEY TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE BALKARAN CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE BURGOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CHARLIE CABRERA QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE CAMACHO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE CENTENO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE CH HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE CH SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE CLEMENTE ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE E TORRES ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE ESTOLT GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE FEBUS SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE FELICIANO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE GRACIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE GUZMAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE GUZMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE I LUGO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE J SOTO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE JIMENEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE LUGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE MONTES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE N DE JESUS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE OYOLA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE PEREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE RICHARD RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE RUIZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE SANTANA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE SANTOS ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE SILVA GELABERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE SOLIS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE VARGAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIE VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CHARLIES A GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLIES VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLINE TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLINET GALAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLOTTE CALDERON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLOTTE MORALES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLOTTE RODRIGUEZ CASTRILLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLOTTE SANTIAGO OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARLOTTE SILVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARMAIN CH MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARMAINE A GRULLON ROSSELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARMAINE HERNANDEZ PAONESSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARMAINE MERCED LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARNECO ACEVEDO JUAN BAUTISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARRIEZ MARCANO CARMEN D | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARSUE PABON CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARY L SANTIAGO GAMBARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHARYSELL AYALA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHASITY A MORALES PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHASTITY MURIEL RANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHAVELY CASTRO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHAVES CRUZ PEDRO L | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHAYANNE MEDRANO CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHEILA Y MARTINEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHEILYAN GOYTIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHEILYN RIVEIRO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHELIMAR TRAVIESO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHELVIN MORIS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHEMILLIE SANTIAGO ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHENDY RIVERA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHENNY A MALDONADO FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHENNY M OQUENDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHERRYL ORTIZ MCCORMICK | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHERY NEGRON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHERYL GARCIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHERYL LOPEZ FRANCIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHERYLADD RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHERYLS DE ANNA WILLIAMS | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CHERYLS DE ANNA WILLIAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHERYSL DEANNA WILLIAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHEYCA M SANTIAGO ORTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHEYENNE CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHEYMARI RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHIAKIRA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHIARA CARRASQUILLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHIARA L FELICIANO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHIARA RODRIGUEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHIARA SOLIVAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHICO CANCEL OLGA L | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHILA POOL FIGARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHINEA VAZQUEZ GLADYNELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHIRSTINE FIGUEROA MARGARITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHISTIAN D ESQUILIN ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHISTIAN MATOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHISTINE L ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHISTOPHER ESTRADA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHISTOPHER JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHISTOPHER ORTIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRIS C MERRITT YULFO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRIS M CATALA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRIS M RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISDELISSE MARTINEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTELLE JEREZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTHIAN CH ESANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIA M DARDIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN A LAZU PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN A LORENZO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN A MARTINEZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN A MOREAU OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN A MUNOZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN A PELLOT MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN A POLANCO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN A QUINONES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN A RIESTRA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN A TORRES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN AALVELO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CHRISTIAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN ADAMES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN ADAMES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN AGOSTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN AGUILU LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN ALICEAHERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN ALVARADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN ARRIAGA MADURO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN ARROYO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN AVILES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN AVILES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN AVILES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN BACKER BLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN BELTRE TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN BERRIOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN BLANCO ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN BONILLA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN CABRERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN CAMACHO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN CAPO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN CARDONA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN CASTRO PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN CHAPARRO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN CHEME BAEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN COLON COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN COLON VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN CORDERO GUILLOTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN CORDERO GUILLOTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN D CORREA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN D JESUS BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN D MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN DAVILA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN DE JESUS ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN DEL FRESNO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN DEL VALLE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN DELGADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CHRISTIAN DIAZ ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN DIAZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN E JIMENEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN E ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN E PRESTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN E RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN E SOMERSALL STEVENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN ESTRADA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN FELICIANO CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN FERRER SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN G GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN G LOURIDO ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN GOTAY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN GUTIERREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN GUTIERREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN HERNANDEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN HERNANDEZ UGARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN HERNANDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN I DESPIAU RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN J ARVELO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN J BAEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN J BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN J CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN J DEL VALLE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN J GARCIA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN J GONZALEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN J GUZMAN ESTEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN J JIMENEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN J LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN J MONTES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CHRISTIAN J ORTIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN J RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN J ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN J RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN J RODRIGUEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN J ROJAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN J ZAYAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN JOEL ALICEA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN JONAT SIACA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN JOSE BORRERO GUEITS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN JOSE MALDONADO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN L MORALES PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN L OCANA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN L RAMIREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN LCARDONA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN LEONE MEDINA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN LLANOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN LOPEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN LUGO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN M COTTO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN M MARRERO NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN M MORENO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN M ORAMA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN M ROBLES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN M SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN MALDONADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN MANZAN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN MARTE CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN MARTIR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN MEDINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN MEDINA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN MELENDEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN MERCADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN MORALES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN N RODRIGUEZ POLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN NATAL AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CHRISTIAN NIEVES GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN O ALAMO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN O CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN O FELICIANO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN O HERNANDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN O MONTANEZ CASUL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN O MONTERO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN O OYOLA CHEVALIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN O RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN O RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN O RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN O VALLES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN OCASIO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN OCOLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN ORTIZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN P BARRERO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN P COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN PAGAN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN PAGAN ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN PAGAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN PAREDES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN PEREZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN QUINONES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN QUINTANA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN R BERDECIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN R DE LA TORRE MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN R MERCADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN R TORRES BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN RAMOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN RIVERA ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN ROBLES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CHRISTIAN RODRIGUEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN ROJAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN ROLON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN ROMAN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN ROSA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN ROSA QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN ROSSNER MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN RUIZ ARRIETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN SANCHEZ OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN SIERRA VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN SILVA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN SOTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN TORO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN TRINIDAD DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN VEGA RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN VIERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN X PEREZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIAN X VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIANE CARRERA AMADEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIANE CARRERA AMADEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIE D MACHIN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIE M RUIZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIE MOTA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTIE RODRIGUEZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTINA A CASTRO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTINA COLOME CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTINA DESPIAU PEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTINA DESPIAU PEA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CHRISTINA M ADAMS ARBONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTINA M MEDINA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTINA MREYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTINA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTINA VILLALBA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTINE ARCE SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTINE AUGER PINZON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTINE FELICIANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTINE FERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTINE M SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTINE SOTOMAYOR DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER BENITEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER CAMACHO ARBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER COLÓN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER DIAZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER DOMENECH RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER DOMINGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER DORTON SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER E CANCEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER E OROZCO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER E RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER FEBLES ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER FERRER SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER HERNANDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER J ESTEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER J RESTO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER L MARRERO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER L SERRANO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER MENDRET ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER MERCADO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER MONTES TEXTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER NAVARRO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER O MERCADO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER OTERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER PEREZ VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER PORTELL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CHRISTOPHER REYES LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER RIVERA AYENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER RIVERA LEFEBRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER SAEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER SEDA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER SERRANO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER VARGAS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTOPHER ZAVALA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTY M DIAZ ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRISTY SANTOS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRITIAN ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRYSTIAN TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CHRYSTIE LEON MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIAMARA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIARA K VEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIARA KATWAROO AYUSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIARA M ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIARA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIARY Y PEREZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CICELY RIVERA DE BANKS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CID M PABON QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CID MARIE MARQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIDIA GUZMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIDNEY M RUIZ SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIELINDA E OLIVERAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIELITO GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIELO I VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIELO M RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIELO MADERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIELO VILLANUEVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIG MARIE ACEVEDO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDDY GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDIA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CINDIA G RUIZ PERDOMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDIA I OLIVENCIA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDIA S DIAZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDIA VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDIA ZAYAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDIE RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDY A CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDY BARNECET CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDY GARAYUA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDY I RAMIREZ TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDY I RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDY J RODRIGUEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDY L REYES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDY LUGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDY M GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDY MARQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDY MENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDY MHERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDY NAVEDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDY OROBITG REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDY PAGAN AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDY RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDY RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDY RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDY RODRIGUEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDY RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDY ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDY S SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDY SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDY SUAREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDY VAZQUEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDY Y DESPIAU AGUIRRECHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINDYMAR VILLANUEVA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINTHIA A ORTIZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINTHIA CAQUIAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINTHIA CASTILLO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINTHIA CASTRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINTHIA E FEBRES ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CINTHIA E PADILLA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINTHIA E RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINTHIA I ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINTHIA M GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINTHIA MALAVE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINTHIA MONTALVO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINTHIA RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINTHIA RODRIGUEZ CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINTHIA W BUITRAGO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINTHYA BENITEZ ANTONY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINTHYA E NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINTIA Y BONILLA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINTRON CEDENO JOSE A | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINTRON CI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINTRON CI ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINTRON CI SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINTRON D JESUS FLOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINTRON DE JESUS VIVIAN D | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINTRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINTRON IRIZARRY EDWARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINTRON J PABLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINTRON NEGRON ORLANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINTRON NIEVES ADLIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINTRON PABON PRICILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINTRON RODRIGU E Z MARISOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINTRON RODRIGUEZ RAMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINTRON SANTIAGO JOSE LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINTRON TORRES ANIBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CINTRON VALPAIS DAPHNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIPRIAN ARNAU VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIPRIAN BAEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIPRIANO MUNIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRA D RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRA RUIZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRCE A DEODATTI SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRCE M MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRILA ARROYO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRILA OSORIO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CIRILO CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRILO D MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRILO D MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRILO D MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRILO ENCARNACION KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRILO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRILO LEBRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRILO VEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRITA BERRIOS PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRO A RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRO C MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CIRO SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CISILIA LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLADIO E RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAIRE COLLAZO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAMARIS CASTRO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA ARDILA MORRONE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA BERROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA C GUZMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA CAPO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA D SANTANA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA DAUMONT PUYABENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA DE JESUS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA E DALY GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA E FARIS ELBAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA E MATOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA E OLIVERAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA E OLIVERAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA E RIVERA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA ESPINOSA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA ESTEVES LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA FALERO AYUSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA FELIX RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA G RAMOS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA I ARRIAGA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA I ARRIAGA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA I BELEN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA I CAEZ ESTEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CLARA I CLEMENTE ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA I DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA I FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA I FELICIANO RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA I GAZARD RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA I MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA I MORALES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA I MORCIGLIO RODRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA I NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA I NAVEDO ORLANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA I PANTOJAS PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA I PEDRAZA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA I PEREZ ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA I QUILES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA I RIVERA QUIJANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA I RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA I ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA I SEVILLA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA I VAZQUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA J MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA J SALGADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA L ACEVEDO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA L ARROYO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA L CASIANO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA L CATALA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA L CEPEDA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA L CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA L DE JESUS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA L PIZARRO ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA L RIVERA ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA L RODRIGUEZ HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA L RODRIGUEZ PINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA LOPEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA M ARROYO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA M BORRERO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA M CONDE CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA M CORDERO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA M DE JESUS ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CLARA M GARCIA PARADIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA M LERGIER SALIVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA M MORALES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA M PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA M PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA M ROSARIO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA MEDINA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA MOJICA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA MORENO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA N ORTIZ TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA NUNEZ FRADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA R LLORET ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA R PERELLO PALMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA REYES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA RODRIGUEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA RODRIGUEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA ROMERO TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA ROSA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA S CARMONA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA SANTANA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA V MERCADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA V REYES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA V ROSA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARA V SAEZ DE FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARABEL VARGAS LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARAI LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARENCE ADOLPHUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARENCE S WILLIAMS GARDEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARI M COTTO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL ACOSTA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL AFANADOR DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL ALVARADO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL ALVAREZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL BAEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL BORIA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL CALDERON PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CLARIBEL CARDONA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL CASIANO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL COLON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL CONCEPCION VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL CONTRERAS CHICLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL COTTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL CRESPO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL CRUZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL CUEBAS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL DIAZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL FIGUEROA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL FRANCO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL GARCIA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL GONZALEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL GONZALEZ DORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL GONZALEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL HERNANDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL IRIZARRY SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL IZQUIERDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL JORGE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL LOPERENA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL LOPEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL LOPEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL LOPEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL MADERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL MALDONADO MALDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL MARRERO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL MATOS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL MEDINA SULIVERES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CLARIBEL MENDOZA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL MERCADO BANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL MERCADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL MERCADO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL MILLAN MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL MILLAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL MIRANDA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL MORALES CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL MUNOZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL MUNOZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL OJEDA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL OLIVERO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL ORTIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL OTERO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL OYOLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL PABON DURANT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL PAGAN CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL PELLOT JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL PESANTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL PIZARRO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL QUILES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL QUINTANA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL RAMOS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL RAMOS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL RIVERA ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL RODRIGUEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL RODRIGUEZ CANCHANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL ROJAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL ROSA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CLARIBEL S CANCEL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL SANCHEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL SANTANA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL SANTOS MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL SERRANO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL SOSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL VAZQUEZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL VELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL VELEZ ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL VERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBEL VILLARIN PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBELL GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBELL SALINAS AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBELL SANABRIA CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBELLE NIEVES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBET GARCIA FRAGUADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBET VEGA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIBETH ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIE LIONEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARILINDA GARCIA PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIMAR DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIMAR FIGUEROA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIMAR MAYSONET VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARINEL RIVERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARINES CLAUDIO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARINES OYOLA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARISA AMARO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARISA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARISA LOPEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARISA MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARISA MUNIZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARISA SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARISA TAPIA MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CLARISE A TORRES MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARISEL CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARISOL APONTE FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARISOL APONTE FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARISSA CL LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARISSA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARISSA ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARISSA FELICIANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARISSA FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARISSA H DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARISSA HANCE LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARISSA L MIRANDA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARISSA MONTANEZ CARATTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARISSA ORTIZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARISSA RIVERA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARISSA RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARISSA RUCCI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARISSA SEDA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARISSA TEJADA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARISSA TORRES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARISSE A HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARITA FLORES HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARITA SANTANA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARITERE ALONSO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARITZA ALICEA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARITZA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARITZA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARITZA M GORBEA ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIVEL AVILES LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIVEL DIAZ OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIVEL ROSARIO FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIVEL VELAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIXSA BAEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARIZA FLORES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARK MELBA SOCORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARY CABAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARY I SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLARYVELL COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CLASS CL MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDE FIELD FORTIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDETTE ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDETTE FERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDETTE LOIS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDETTE ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDETTE TOLEDO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIA A JUAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIA ARRIETA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIA ARROYO BON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIA B LATIMER BENGOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIA CASANOVA DEL MORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIA DELGADO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIA E COLON ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIA E FERNANDEZ PAREJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIA E RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIA GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIA GUEVARA MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIA M IZURIETA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIA M MARIN SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIA MARTINEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIA RAMIREZ CHANZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIA RIVERA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIA ROSA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIA SOTOMAYOR MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDINA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDINA CRUZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDINA FERNANDEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDINA LOZADA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDINA RODRIGUEZ MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDINE LEWIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDINE RODRIGUEZ URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO A CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO A RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO BALLESTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO BOSQUES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO CARDONA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CLAUDIO COLON CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO CORTES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO CRUZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO D AYMAT GHIGLIOTTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO F SERBIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO F VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO FERNANDEZ CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO FERNANDEZ CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO FERRER MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO FIGUEROA LORENZANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO GONZALEZ VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO J CARDONA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO J RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO MIRANDA FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO MUNIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO MUNOZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO OTERO JOSE J | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO PENA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO QUILES GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO QUINONES CANDIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDIO RODRIGUEZ AIXARELIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUDY L ORTEGA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAUTTE RODRIGUEZ ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAY CALDERON PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAY F FUENTES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAY RIQUELME ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLAYRE CL IHERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENCIA RIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTE AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTE CAMACHO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTE HERNANDEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTE HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTE HERNANDEZ VILLALBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTE MARTINEZ BAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTE MAS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CLEMENTE RODRIGUEZ BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTE ROSADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTE SANCHEZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTE SANTANA CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTE VERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTINA DIAZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTINA ORTA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTINA VEGA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEMENTINO MIRANDA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEOFE CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEOFE MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEOFE ROSARIO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEOFIDO ROMAN NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEORFA I SANTANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLERY M DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEVE A HENDRICKS BARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLEVELAND SMITH LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLIFFORD A COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLIFTON A HENDERSON LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLODOMIRO RIVERA ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLODOMIRO RIVERA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLORYMAR RODRIGUEZ SALABERRIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE ANDINO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE FONTAN ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE LIQUET LACOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE M PICART | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE MELENDEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE MERCADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE NUNEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE PENA AMPARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE RIVERA DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOTILDE RUIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOVIS TROCHE MAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOVIS W ALBELO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CLOVY MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| COL N ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| COLETTE SANTA RODRIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLLADO L RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLLADO SANCHEZ DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLLAZO A RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLLAZO CO CORSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLLAZO CO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLLAZO CORSINO RAMON L | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLLAZO DE JESUS SONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLLAZO IZQUIERDO EFRAIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLLAZO RIVERA CARMEN A | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLLAZO RIVERA CARMEN M | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLLAZO RIVERA NELLY A | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLLAZO TORRES ERIC | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLLEEN MATOS MCCLURG | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLLET S RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLLEY Y CHRISTIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON A CARRASQUIJOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON A COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON ABREU WA N DA IVELISSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON ALMODOVAR JOSEFINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON ARCE DIOMEDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON BANCHS ELVIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON BATISTA JOEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON BURGOS HERIBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON CASTILLO MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON CO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON CO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON CO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON CO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON CO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON CO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON COLON GLORIA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON COLON JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON COLON RUBEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON DE JESUS GLADYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON DIAZ JACINTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON ECHEVARRIA WILMER A | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON FLORES A I KZA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| COLON GONZALEZ EDUARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON GONZALEZ HECTOR I | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON GONZALEZ ILIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON GRACIA JESSICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON GUZMAN CARLOS A | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON I ESTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON LEON REINALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON LOPEZ JOSE L | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON LOPEZ WILLIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON M NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON MALAVE HERIBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON MALDONADO IRIS L | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON MARTINEZ BETTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON N NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON NEGRON EDWARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON OCASIO MARTA M | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON OCASIO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON OLIVERAS EDUARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON ORTIZ CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON ORTIZ SORIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON PEREZ MARISOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON RIVERA CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON RIVERA O S CAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON RIVERA O S CAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON RODRIGUEZ CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON RODRIGUEZ LEIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON RODRIGUEZ LUZ S | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON RODRIGUEZ MYRNALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON RODRIGUEZ SONIA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON RUIZ ROXANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON SANTIAGO EVELYN | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON SANTIAGO VICTOR M | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON SR HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON TORRES GILBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON V BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON VALDES FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLON VAZQUEZ LESLIE A | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLONCASIANO MARIE C | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| COLONCOLON ANA M | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLONLABOY JUAN C | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLONPRATTS ANGEL L | REDACTED | Undetermined | Contingent | | Unliquidated |
| COLORADO RODRIGUEZ ANA C | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION ALERS JULIO A | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION COLLAZO CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION COLON TERESA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION E FALERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION FIGUEROA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION G CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION M COLLAZO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION MATOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION MOLINA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION MOLINA ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION MORA AMAURY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION QUINONES DE LONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION RIVERA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION ROSADO REYNALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION RUIZ MOCTEZUMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION SUAREZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION TRINIDAD HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION URBAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION VAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCEPCION VEGA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCHITA BLONDET TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCHITA COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCHITA DELGADO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCHITA DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CONCHITA E COX SCHUCK | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCHITA EMMANUELLI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCHITA PIZARRO OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONCHITA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR AYALA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR AYALA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR CANCEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR CLEMENTE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR FELICIANO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR HEREDIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR IRIZARRY PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR LOPEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR LUCENA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR LUCIANO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR MATIAS DOMENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR MATOS PASTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR MEDINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR QUINONES DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR QUINTANA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR RIVAS COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR ROMAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR SANTIAGO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESOR VIRUET GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESORA AMPARO CONFESORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESORA FELICIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESORA MATOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESORA OCASIO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFESORA SANTIAGO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONFIDENCIO RIVAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONNIE ALVARADO NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CONNIE D SANTIAGO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONNIE FIGUEROA QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONNIE G ARIAS OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONNIE J SAVARY LEGUILLOW | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONNIE M CABAN TRISTANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONNIE RIVERA BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONRADA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONRADA PAGAN CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONRADO A GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONRADO E RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONRADO FERNANDEZ ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONRADO IRIZARRY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONRADO MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONRADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONRADO ROSARIO NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONRADO SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONRADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONRADO TORRES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSTANCIA ADAMS ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSTANCIA COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSTANCIO PEREZ CANDELARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSTANZA KRATSMAN MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSTANZA KRATSMAN MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO BUXO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO CENTENO JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO COLON SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO E RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO FIGUEIRAS REVUELTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO FIGUEROA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO GARCIA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO GONZALEZ COLOMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO IRIZARRY RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO M DE APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO MARTINEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO NAVARRO SMITH | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO PEREZ PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CONSUELO VELAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONSUELO VERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CONY JOSSETT GERMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| COPPOLA CO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORA PEREZ GENARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORA RIVERA PARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORA ROMERO LYNNETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORAL C RAMIREZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORAL DEL M RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORAL DEL MAR FREDERIQUE GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORAL J ROMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORAL LONGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORAL LORAINE ORTIZ ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORAL M MARTINEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORAL MARIE CACERES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORAL MELISSA APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORAL ORTIZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORAL ROSA VELAZQEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORAL VEGA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORALIE BENABE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORALIE CORDOVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORALIE CORDOVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORALIE M CARRILLO ROTGER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORALIS COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORALIS DOMENECH RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORALIS GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORALIS GIERBOLINI MERINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORALIS GONZALEZ AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORALIS M MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORALIS PEREZ OCANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORALLY M RAMOS PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORALLY SANCHEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORALLYS GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORALY ALBINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORALY BETANCOURT GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORALY DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORALY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORALY M ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CORALY PARRA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORALY QUINONES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORALY RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORALY ROSA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORALY VENTURA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORALYS C MENENDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORALYS J CHRISTIAN FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORALYS M VELAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORALYS ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORALYS RESTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORALYZ CAMPS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORAN MORALES ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORCHADO PEREZ HIRAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORDERO A CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORDERO CO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORDERO CO JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORDERO CO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORDERO CO VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORDERO COLON FRANCIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORDERO HERNANDEZ JOSE L | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORDERO HERNANDEZ WILSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORDERO MONTALVO HOMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORDERO PEREZ ANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORDOVA DE JESUS HECTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORDOVA OCASIO HEBE DE LOS A | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORIEMAR MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORINNE HADDOCK SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORNELIA CARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORNELIA CARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORNELIA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORONA BALINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORPORINA LOPEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORPUS A REYES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORPUS FONT ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORPUS SALAS MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORRE J LUIS VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORREA A MORALES LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORREA APONTE ENGRACIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CORREA BENITEZ J AVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORREA CALDERON Y OHANTH | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORREA CO CESAREO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORREA CO MERCEDESROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORREA CO ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORREA COUVERTIER JOHANA L | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORREA MORALES SMAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORREA RIVERA HECTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORREA ROSARIO MARIA A | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORREDOR DEL VALLE JOSEPH R | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORSI A CABRERA MARCOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORSINO HEREDIA MARISOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORSINO NAZARIO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORTES A GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORTES ADORNO ZACARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORTES ARROYO JOSE A | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORTES CASIANO ALEXANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORTES CHACON F ELIX D | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORTES CO RIVALTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORTES GOMEZ ADA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORTES HERNANDEZ ROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORTES M HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORTES MEDINA ADALIS A | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORTES NIVAL C ARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORTES ROMAN VICTOR M | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORTES SALAS NANCY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORTES SANTOS NITZA E | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORTIZ LUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CORUJO COLLAZO LUIS F | REDACTED | Undetermined | Contingent | | Unliquidated |
| COSME A COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| COSME A SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| COSME CASTILLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| COSME CO AORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| COSME FLORES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| COSME PEREZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| COSME QUINTANA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| COSME VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| COSS M RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| COTTMAN CO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| COTTO BARRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| COTTO CO IRURITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| COTTO CO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| COTTO COTTO MARGARITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| COTTO LOPEZ VIVIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| COTTO S FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| COTTO TORRES LEODASKY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRAIG G LILYESTROM JOBERG | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRAIG G LILYESTROM SJOBERG | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRECENCIA RICHIEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRESCENCIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRESCENCIA SEMIDEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRESPI L SEDA CRESPI SEDA MARIE L | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRESPIN CONCEPCION FREITE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRESPO HERNANDEZ CADIA P | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRESPO JIMENEZ TEOFILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRESPO LOPEZ CHRISTIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRESPO R SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRESPO SANTIAGO CRISTINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRESPO TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRIMILDA BARBOSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRIMILDA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRIMILDA H RIVERA CALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRIMILDA MUNIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRIMILDA RIOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRIMILDA SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRIMIRIS RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISANDRA ALVAREZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISCEIDA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISPINO REYES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTAL C BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTAL FAS IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTAL O RAMIREZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTAL S CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTALYS C AGOSTO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTELA TORRES DE FERRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTHIAM X ILLAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CRISTHIAN ALICEA SIFRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTHIAN ALVAREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTHIAN EUGENERIVERA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTHIAN L LOPEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTHIAN M FIGUEROA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTHIAN SOSA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTIAM LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTIAN A ROSADO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTIAN ALVARADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTIAN BORROTO DESPAIGNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTIAN BOSQUE ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTIAN C SANTIAGO MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTIAN E RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTIAN FONTAINE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTIAN GABRIE MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTIAN J LABRADOR COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTIAN J LUCIANO PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTIAN J MENDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTIAN J SEPULVEDA CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTIAN JOSE ARNAU VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTIAN LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTIAN MALAVE ALSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTIAN MARRERO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTIAN MIRANDA CARATTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTIAN RAMOS ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTIAN REYES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTIAN VARGAS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTIANO LAMBERTYMEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTIE ONEILL ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA AGUDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA ALAMO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA CALDERON SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA CARABALLO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA COLAS GOIZVETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA COLON NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA CRESPO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA CRUZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA DE LEON BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CRISTINA DIPINI NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA GABRIEL GABRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA GERENA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA GUERRA CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA GUZMAN APELLANIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA GUZMAN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA H ARROYO CHAMORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA I CARBONELL GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA I DAVILA PERNAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA I LOPEZ SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA I RUBIO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA L ALVAREZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA L GUADALUPE VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA LOPEZ RODDRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA M ABELLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA M SUAU VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA M VELOZ CAPELLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA MALDONADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA MARIE HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA MARTINEZ CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA MENA SILVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA MONTANEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA MOYET RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA NIEVES ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA PEREZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA PEREZ DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA PEREZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA QUINONES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA QUINONES MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA R DE SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA R RIVERA VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CRISTINA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA RIVERA VADI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA RODRIGUEZ BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA RODRIGUEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA ROJAS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA T DE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA V LEBRON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA VALENTIN DE TAGLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA VAZQUEZ GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA VAZQUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA VELAZQUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA VELEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINA VERA JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINE Y GOMEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO CORCHADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO FUENTES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO HERNANDEZ RESPETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO JIMENEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO LOPEZ HANCE NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO M ESPINET CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO MORAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO SALGADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO SANCHEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO VELEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTINO VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL A VAZQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL A VAZQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL ACEVEDO MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL AFANADOR SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL B LOMBA RIPOLL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CRISTOBAL CARABALLO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL CARTAGENA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL CURET VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL DAVID RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL ESTRADA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL FERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL LLANOS NADAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL MARQUEZ OLMEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL MARRERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL ORTIZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL ORTIZ SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL PEREIRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL PEREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL QUIQONES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL RAMOS ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL RESTO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL RIOS MADERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CRISTOBAL ROMERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL ROSADO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL ROSADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL RUIZ BERNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL SANCHEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL SANCHEZ PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL SANTIAGO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL SOSTRE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL SOTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL VAZQUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL VEGA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOBAL ZAMORA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOPHER A RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOPHER COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOPHER J ATILES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOPHER LOPEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOPHER MALAVE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOPHER QUINTANA BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRISTOPHER RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CROBERTO PEREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCELINA VARGAS ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCILDA CHINEA OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA ALGARIN DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA ALICEA MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA DEL VALLE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA LAGUER VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA MALDONADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA MOJICA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA R DE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUCITA SERRANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ A GARCIA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CRUZ A GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ A LUNA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ A MALDONADO ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ A NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ A RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ A REYES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ A RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ A ROBLES CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ A ROSARIO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ A SANTANA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ A TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ A TORRES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ A VIVES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ AYALA MARILYN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ B CORDERO PASTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ BURGOS LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ C AGOSTO VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ C ROSARIO POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ CABRERA PABLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ CARRASQUILLO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ CARRASQUILLO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ CORDERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ CORE ENRIQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ CORTES MARIA M | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ COSME FELIX N | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ CR ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ CR BIDOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ CR CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ CR PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ CR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ CR RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ CR SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ CR SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ CRUZ FELIPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ CRUZ HECTOR LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CRUZ CRUZ MIRTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ D CARRASQUILLO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ D CINTRON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ D LARREGUI HERRANZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ DE JESUS SAMUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ DIAZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ E BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ E CABASSA DUPREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ E CORDERO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ E DOMINGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ E LOPEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ E MUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ E RIVERA R I V | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ E SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ E ZAYAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ EDWIN JURADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ EMILIO PER E Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ ESTRADA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ EZ MONTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ F REYES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ FELIX MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ FIGUEROA LUIS A | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ FONTANEZ EVENIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ G GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ GARCIA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ H CORTES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ HERNANDEZ JULIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ I ARROYO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ I BARRETO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ I CASTRO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ I DE JESUS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ I TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ L CARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ L SANTIAGO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ LOPEZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ LOPEZ EZEQUIEL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CRUZ LOPEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ LUYANDO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M AGUILAR PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M BELARDO NICHOLSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M BONETA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M CASTILLO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M COLON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M CONTES BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M COTTO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M DELGADO BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M MALDONADO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M MENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M MONTANEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M NAZARIO OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M NEGRÓN PINET | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M OTERO CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M PARRILLA CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M PEREZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M RAMOS RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M RIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M RIVERA CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M SIERRA TORRUELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ M ZAYAS OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MARTINEZ RAMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MARZAN AGUSTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MATOS CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MEDINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MELENDEZ M NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MOJER SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ MONTANEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ N HERNANDEZ ARBELO | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CRUZ N PEREZ TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ N ROLON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ N TORRES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ NAVARRO JUAN A | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ NIEVES REBECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ O ALVARADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ O VEGA ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ OLGA VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ ORTEGA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ ORTIZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ PANTOJA VIRGINIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ PEREZ CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ PEREZ JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ R RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ R SANCHEZ CRUZSANCHEZ BENITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RAMIREZ MEDRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RAMOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RAMOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RESTO IRIS N | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RIVERA BENJAMIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RIVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RODRIGUEZ AMBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RODRIGUEZ B RENDA L | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RODRIGUEZ DAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RODRIGUEZ DAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RODRIGUEZ MARILYN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RODRIGUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ ROMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ ROMAN VIDOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ ROQUE ELIEZER | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ ROSADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ ROSADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CRUZ ROSARIO MANUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ ROSARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ RUBET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ S MARRERO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ SANCHEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ SANTIAGO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ SANTIAGO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ SANTIAGO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ SOSA DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ SR CANALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ T VELAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ TORRES LOURDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ TORRES NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ TORRES VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ V LANDRAU LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ VELAZQUEZ NYDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZ Y FERRER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZADO CR ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZCEDENO ANGEL L | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZDE JESUS GLORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZITO BARBOSA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRUZMEJIAS ELIZABETH | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRYSAIDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRYSTAL DE JESUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRYSTAL L BRACERO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRYSTAL M MELENDEZ DE LA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRYSTAL MANZANO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CRYSTI PUENTE LEONARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CUADRADO CU ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CUADRADO HERNANDEZ RUBEN O | REDACTED | Undetermined | Contingent | | Unliquidated |
| CUADRADO RIVERA A LEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CUADRADO RIVERA JOSE M | REDACTED | Undetermined | Contingent | | Unliquidated |
| CUAUHTEMOC QUINTERO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CUEVAS A ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CUEVAS CASAS LUIS A | REDACTED | Undetermined | Contingent | | Unliquidated |
| CUEVAS CU MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CUEVAS CU PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CUEVAS CU TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CUEVAS N FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CUEVAS RIVERA BRAULIO LEE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CUEVAS TORRES EFRAIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CUMAN R ALINDATO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CUMBA CRUZ RAFAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CUNIBERTO CATALA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CUNILL H YADIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CURBELO CANDELARIA LIONEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CURTIS NEGRON ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYBELE Y ESTEVES BARRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYBELL RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYBELLE REY HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYD NUNEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYDA C ORTIZ MUQOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYMARA M DAVILA CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNDIA M LOPEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA A ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA A BURGOS BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA A CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA A CARRION SIAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA A RAMOS SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA A TEJEDA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA APONTE CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA ARAN PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA AROCHO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA ASENCIO DE TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA AYALA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA B GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA BAEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA BALBIN PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA BATISTA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA BENITEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA BIRRIEL OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA CARDONA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA CARO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA CARRASQUILLO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CYNTHIA CARRASQUILLO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA CASTILLO CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA CHARRIEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA COLON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA CRESPO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA CRUZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA D RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA D RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA DIAZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA E DIONISIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA E JORDAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA E MIRANDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA E MONGE ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA E PENA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA E QUINONES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA E SANABRIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA E VAZQUEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA FAY CAMILO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA FELIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA FUSTER OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA G ARENA FORNES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA GARCIA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA GARCIA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA GARCIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA GARRASTEQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA GONZALEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA GONZALEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA GUADALUPE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA HASSETT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA HERNANDEZ GSCHLECHT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA HERNANDEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA HILERIO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA I BETANCOURT LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CYNTHIA I CANDELARIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA I CANDELARIO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA I CARRION GORBEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA I COLON FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA I CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA I MATOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA I MELENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA I MERCADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA I RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA I ROSA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA I VIDOT HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA J CARRASQUILLO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA J ELICIER PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA J ROSADO ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA J SANTIAGO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA L FELICIANO TAVARE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA LOZADA HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA M BANUCHI RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA M GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA M GARRASTEGUI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA M LICIAGA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA M MARTINEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA M ORTA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA M ROSADO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA MACCLISH SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA MACHADO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA MARIN MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA MARRERO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA MARTINEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA MATOS ORTZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA MATTA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA MERCED APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA MOJICA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA MONTALVO MARCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA MORALES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA MUNTANER SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA NAYREEN ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CYNTHIA NEGRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA NIEVES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA OQUENDO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA ORTIZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA OSORIO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA OSORIO FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA PABON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA PAGAN MONERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA PAGAN PORRATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA PEREZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA RIVERA JANEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA RODRIGUEZ BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA RODRIGUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA ROMAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA RUIZ ACUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA RUIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA SANTANA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA SANTIAGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA SOSTRE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA T SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA TIRADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA V FRANCO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA V RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA VEGA JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA VELEZ NORIEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA VELEZ NORIEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| CYNTHIA ZAMBRANA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CYRIL G JOHNSON HEMSLEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| D N BENIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| D PADILLA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| D PADILLA CARDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DA M COLL BARLETTAA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DABARASH SANTIAGO ALBIZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| DABERAT PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DABERTO GOITIA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DACIA GONZALEZ PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DADIRAC GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DADLIN MARIE GONZALEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DADMARY ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DADNIS 0 VERAS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAFNE ADAMES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAFNE I VALENCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAFNE J PASTRANA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAFNE J RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAFNE L CLAUDIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAFNE M SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAFNE NEVAREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAFNE OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAFNERYS VAZQUEZ BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAFNIS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAGMALIZ VAZQUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAGMAR A ADORNO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAGMAR ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAGMAR C RUIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAGMAR GONZALEZ LLORENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAGMAR GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAGMAR L CANDELARIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAGMAR LIPOWSKY ALMENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAGMAR MEDINA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAGMAR SANTIAGO ANTONY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAGMARIE R RONDON GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAGMARILIS LOPEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAGMARY FORNES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAGMARY MARTINEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAGMARY MARTINEZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAGMARYS ROSADO RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAGNA I MORGADO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAGNA N NIEVES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAGNERIS RODRIGUEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAGOBERTO ARIAS ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAGOBERTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAGOBERTO RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAGOBERTO SANCHEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAGOBERTO SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAHIANA MARTI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAHIANA SAEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAHIANA TORRES MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAHIMAR TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAHRMA I DANIEL SANTAELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAHRMA R SOTO REVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAIANA CORTES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAIANA DE LEON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAIANA L VARGAS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAIANA M LOPEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAIANNA ESCALERA SANTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAIBELIZ HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAICHELL D OLIVER GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAILA A ORTEGA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAILEEN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAILI LLAVONA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAILU RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAILY LA TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAILYN LAVIENA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAILYN RIVERA MILANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAILYN RIVERA MILANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAILYNNE SALGADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAIMARY COTTO CAMARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAIMED COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAIMIL ALICEATORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAIMY DA EVINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAINA GRACIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAINA J RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAINA M RODRIGUEZ MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAINA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAINA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAINA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAIRAH CALDERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISEY Y ROSADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISSY CRUZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISSY REYMUNDI VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY 0 DELGADO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY A FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY A PACHECO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY ACEVEDO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY ACEVEDO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY ACOSTA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY ALBINO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY ALI OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY ALVARADO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY ANGLERO AUDINOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY APONTE URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY ARCE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY AYALA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY BAERGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY BATISTA PERALTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY BENITEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY BETANCOURT FALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY BOBE LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY BRYAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY BURGOS MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY C GALLOWAY VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY CAMACHO GALENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY CAMPOS JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY CARDONA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY CARDONA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY CARRION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY CASTRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY CENTENO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY COLLAZO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY COLON OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAISY CONCEPCION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY CORDERO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY CORDOVA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY COREANO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY COSTALES ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY CRESPO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY CUADRADO PEDROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY CURBELO JARAMILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY D JESUS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY DA CFIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY DA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY DAVID ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY DE JESUS TUBENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY DE LOS ANGELES PERALTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY E HERNANDEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY E MOJICA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY E PIETRY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY E RAMOS ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY E REYES LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY E RUIZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY E SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY E SOTO CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY E VALENTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY ESPADA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY ESTEVES VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY ESTRADA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY FARIA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY FEBUS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY FELICIANO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY FELIX ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY FERRER COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY FUENTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY GARAY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY GARCIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAISY GERENA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY GONZALEZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY GONZALEZ PICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY GONZALEZ SALTARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY GUADALUPE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY GUELEN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY GUZMAN COPPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY GUZMAN OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY I AYALA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY I CRUZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY I CRUZ CHRISTIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY I DE LEON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY I GERENA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY I HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY I IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY I LOZADA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY I MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY I MARTIR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY I MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY I ORTIZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY I RIOS ISERN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY I ROMAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY I SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY I SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY I TORRES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY J CARABALLO WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY J ESMURRIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY J MATEO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY J RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY J TORRES CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY JUARBE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY L NIEVES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAISY L SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY L VILLANUEVA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY LARREGUI DE VOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY LATORRE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY LEBRON QUIJANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY LOPEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY LOPEZ NUNCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY M CABOT VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY M GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY M HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY M HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY M MARTINEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY M MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY M PACHECO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY M PIENEIRO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY M QUINTERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY M RIOS CAJIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY M RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY M RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY M SANCHEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY M VALENTIN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY M VAZQUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY MACHIN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY MARRERO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY MARTINEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY MATOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY MEDINA ALAMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY MELENDEZ ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY MELENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY MELENDEZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY MELENDEZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY MELENDEZ VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY MENDEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY MERCED ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY MONTANEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY MORALES MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAISY MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY MORALES VILLA NUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY MUNIZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY N DIAZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY N USERA FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY NARVAEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY NAVARRO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY NAZARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY NEGRON PAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY NIEVES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY NIEVES HANCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY O RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY OLIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY OSORIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY OTERO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY PACHECO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY PADILLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY PENA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY PEREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY PEREZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY PEREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY PINTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY PIZARRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY QUINONES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY QUINONES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY QUINTANA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY R MOLINA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY R RUIZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RAMOS MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RAMOS PITRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RAMOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RIVERA ESPINELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RIVERA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAISY RIVERA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RIVERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RIVERA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RIVERA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RIVERA VIENTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RODRIGUEZ ARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RODRIGUEZ CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RODRIGUEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RODRIGUEZ ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RODRIGUEZ TEJADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY ROLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY ROMAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY ROMERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY ROSADO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY ROSARIO BASSATT | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY ROSARIO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RUIZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY SANTANA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY SANTIAGO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY SANTIAGO LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY SANTIAGO LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY SANTIAGO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY SEPULVEDA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY SERRANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY SILVA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAISY SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY SUAREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY TELLES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY TORO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY TORRES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY TORRES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY TORRES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY TORRES URRUTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY TRINIDAD ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY V ORTIZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY VARGAS DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY VAZQUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY VAZQUEZ CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY VELEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY W GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY WILLIAMS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY Y FIGUEROA PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY Y SANTIAGO CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY YOLANDA PENA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISY ZAMBRANA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISYBETH TORRES PINTADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAISYNETTE SOLA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAIZULEIKA OLMEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAKMARYS ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALCI LEBRON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALCY RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALE CORE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALEL NEVAREZ SANFELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALERIS I ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA CLEMENTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA CORTES WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA DOMINGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DALIA E LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA E MILLAN TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA E VERGE DE VADIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA G ROSADO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA G SEGARRA JOVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA GONZALEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA GUISAO SENQUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA I APONTE CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA I ASENCIO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA I MUQOZ SANTONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA I RODRIGUEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA J DELGADO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA M CORDOVA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA M PIZARRO MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA M ROSA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA M TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA M VIENTOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA MARTI DE MUJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA MEDINA CALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA ORTIZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA QUILES SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA REYES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA ROSA CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA SANTOS ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIA V QUIROZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIAMARI BERRIOS JOVET | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIAN B RODRIGUEZ OCANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIANISE CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIASEL CRUZ GUINDIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIBETH RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALICE ROSARIO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALICETTE SANTIAGORODRIGUEZ DALICETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIES J DEYNES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA AIDALGO RIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA APONTE AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DALILA CABRERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA CINTRON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA COLON PINTADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA CORDERO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA CRESPO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA DE JESUS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA DEL C CESTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA FERNANDEZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA GOMEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA I LUYANDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA LARACUENTE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA LUGO CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA M BARRETO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA MOLINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA NEVAREZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA PIZARRO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA QUINTANA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA R PENA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA RIVERA NOLLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA RODRIGUEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA SANTIAGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA VEGA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA VELEZ PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILA ZAYAS DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALILO DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIMAL BURGOS ORTINZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIMAR 0 AQUINO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIMAR BERRIOS OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIMAR ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIMAR SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIMAR ZEDA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIN FERNANDEZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DALIN FERNANDEZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALINE MATOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALINES HERNANDEZ CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALINET GUADALUPE ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIRIS GALARCE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIS D RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIS J PADILLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALISA FERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALISA ORTIZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALISSA LEMA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALISSA REYES DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALITZA SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIXI L RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIZ AOLMEDA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIZA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIZABETH COTTO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALIZZA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALLANET VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALLIANA CUEVAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALLING A GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALLY E PEREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALLY I RAMOS QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALMA A ALICEA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALMA AULET TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALMA E SOTERO CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALMA E SOTO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALMA I CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALMA I TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALMA RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALMARIE FORTY CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALMARIE MIRABAL GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALMARIE TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALMARIS ESPINAL MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALMARIZ OJEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALMARY ASENCIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALMAU ACEVEDO MAGALY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALMIS DE LA TORRE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALVIN A LOUBRIEL NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DALVIN A ROSADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALVIN ANDERSON VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALWIN FLORES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALY A TORRES LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALYNETTE SALAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALYS O LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DALYS SANTIAGO MULLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMA I DE LA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMA REYES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMALLANTTY RODRIGUEZ PANTOJ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMAR ARROYO BECERRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARI IRIZARRY MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARI MONTALVO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARI NEGRONI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARI ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARI SALGADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIE TIRADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIE VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARINE A ROSARIO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS A RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS AGOSTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS ALBERTORIO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS ALMODOVAR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS ALVAREZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS ALVAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS AMARO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS ANDRADES ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS ANGLERO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS APONTE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS ARCELAY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS ARROYO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS BAEZ YAMBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS BORRERO BORRELI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS BOURDON LASSALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS BURGOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS C ALICEA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS CABAN BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAMARIS CABRERA CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS CANCEL ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS CANDELARIA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS CANDELARIA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS CANDELARIA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS CANDELARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS CARABALLO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS CARDONA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS CARRILLO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS CARTAGENA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS CASTRO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS CASTRO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS CLAUDIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS CLAUDIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS COLLAZO MESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS COLON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS COLON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS COLON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS CONCEPCION CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS CORDERO NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS CUEVAS SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS CURBELO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS DA DAMARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS DAVILA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS DAVILA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS DE JESUS CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS DE JESUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS DE JESUS MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS DE JESUS PICON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS DE LA CRUZ HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS DE LA CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS DE LEON ALICANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS DEL ROSARIO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS DELGADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAMARIS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS DIAZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS DIAZ CARRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS DIAZ LABRADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS DIAZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS DIAZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS DIAZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS DIAZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS DURAN BOSQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS E AMPARO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS E MORALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS E NOLASCO GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS E OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS E PEREZ GULLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS E PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS E RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS E RODRIGUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS E SEBASTIAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS E SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS ESCOBALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS ESTEVES CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS ESTRADA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS ESTREMERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS FERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS FERRER LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS FERRER SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS FIGUEROA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS FIGUEROA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS FONSECA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS FUMERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS GARAY CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAMARIS GARCIA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS GARCIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS GOMEZ NERIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS GONZALEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS GONZALEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS GONZALEZ MONTECINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS GONZALEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS GONZALEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS HERNANDEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS HERNANDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS HERNANDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS I BILLOCH COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS I CUEVAS CARDEC | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS I RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS I VELEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS J BURGOS OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS J NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS JIMENEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS JUARBE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS L MEDINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS L OLIVIERI BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS L TARNIELLA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS L TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS LEBRON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS LOPEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS LOPEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS LORENZI MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS LORENZO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS LOZADA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS LUGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS M FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS M HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS M MELENDEZ BARTHOLOMAY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAMARIS MALDONADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS MARCANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS MARCANO DELBREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS MARCON PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS MARTINEZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS MARTINEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS MARTINEZ VELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS MEDINA GRAJALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS MEDINA LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS MEDINA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS MEDINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS MELENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS MELENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS MELENDEZ ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS MENDOZA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS MERCED ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS MONTALVO MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS MONTANEZ NOGUERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS MONTANEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS MORALES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS MORALES DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS MORALES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS MORALES SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS MORALES SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS MUQOZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS NAVARRO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS NAZARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS NEGRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS NIEVES ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS NIEVES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS NIEVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS OLIVERA JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS ONEILL MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAMARIS ONEILL ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS OPPENHEIRMER SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS ORTIZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS ORTIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS ORTIZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS OSORIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS P CARO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS PADILLA CANTRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS PADILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS PADRO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS PAGAN ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS PEREIRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS PEREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS PEREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS PEREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS PEREZ SANTISTEBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS PIZARRO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS POLANCO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS PORTALATIN BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS PRIETIOTERO DAMARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS QUILES SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS QUINONES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS QUINONES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS R BURGOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RAMIREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RAMON CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RAMOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RAMOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RESTO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS REYES LAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RIOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RIOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAMARIS RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RIVERA DAMIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RIVERA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RIVERA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RIVERA PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RIVERA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS ROBLES DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RODRIGUEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RODRIGUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RODRIGUEZ FARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RODRIGUEZ HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RODRIGUEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RODRIGUEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS ROJAS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS ROSA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS ROSADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS ROSADO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS ROSADO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS ROSADO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS ROSADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS ROSARIO DAMARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS ROSARIO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS ROSAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAMARIS RUBIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS SALCEDO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS SALOM PORTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS SANABRIA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS SANCHEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS SANCHEZ RUBILDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS SANDOZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS SANTANA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS SANTINI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS SANTOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS SILVA BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS SILVA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS SOTO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS SUAREZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS SULIVERES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS SURITA CARMENATTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS TIRADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS TIRADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS TORRES ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS TORRES LAPORTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS TORRES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS VALLE MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS VAZQUEZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS VAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS VEGA LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAMARIS VELAZQUEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS VELEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS VENTURA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS VERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS WALKER AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS Y DE LA ROSA ANDUJ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS YEAMPIERRE ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS YEAMPIERRE ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIS Z MARIN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARISA GOMEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARISEZ I FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARITH DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARIZ LOPEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARY BENITEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARY CHAULISANT ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARY CORDERO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARY CORIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARY CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARY CUEVAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARY DE JESUS CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARY L SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARY LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARY MUSSENDEN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARY NAZARIO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARY OTERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARY PACHECO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARY RDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARY RIVERA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARY RODRIGUEZ VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARY SANCHEZ GINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARY SEMIDEY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS BARRETO SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS BARRETO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS BATISTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS CALZADA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS CARDONA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS CARRERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAMARYS CRUZ CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS D ZAMBRANA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS DEL RIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS FERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS FERRER GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS I RIVERA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS L ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS LOPEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS MACLARA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS MALDONADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS MEDINA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS MENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS MERCADO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS MOJICA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS MORALES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS PERALES DONATO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS PEREZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS R SEGARRA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS RESTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS RODRIGUEZ MONEGRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS ROSARIO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS RUIZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS SELLES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS VARELA LAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS VAZQUEZ MARISHANY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS VAZQUEZ MARISHANY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS VEGA ESCALANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS VELAZQUEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMARYS Y FERNANDEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASA MORALES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASA RIVERA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAMASO COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO CONCEPCION MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO DIAZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO FONSECA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO M CANCEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO MONTANEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO RAMOS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO RIVERA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO TIRADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMASO VEGA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMAYRA CORDERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMELY TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMELYN ROBLES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMERIC ZAYAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMERLY RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIA OSORIO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN A RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN ADROVER ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN AGRON ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN BADEA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN CABRERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN CABRERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN CANDELARIO BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN E CRUZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN E GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN GUILBE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN J AFANADOR DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN J CASTRO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN JIMENEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN L CRUZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN MALDONADO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN MALDONADO TEISSONNIERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN MIRANDA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAMIAN MOJICA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN MUNOZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN NEGRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN NIEVES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN O MATOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN O PABON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN PABON PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN PEREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN PORTALATIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN RAMIREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN RIVERA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN ROSADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN SANTIAGO BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN SANTIAGO TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN STRIKER MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN TORRES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN VALENTIN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIAN VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIANA GOMEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIANA MENDEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIANA TRINIDAD CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMILI BOCACHICA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAMIR NIEVES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAN FERNANDEZ CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANA B RODRIGUEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANA MERCADO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANA RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANAWIN LAO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANEIRY TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANELIS GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DANELIS PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANELIS RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANELIZ SALGADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANELL MERCED COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANELLYS J RIVERA ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANELYS RIVERA MESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANEPSY MALDONADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANERIS SILVA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANERY BONILLA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANERYS GERENA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANERYS M CORTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANESA I FELICIANO OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANESKY CRUZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANESSA CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANET GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANETSA APONTE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIA A TORRES ABAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIA B MORALES CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIA CARRASCO ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIA E MULERO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIA E PENA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIA E SERRANO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIA I RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIA L GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIA L MANSO CALCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIA LIS RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIA M CARPENA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIA M RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIA M SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIA MARTINEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIA ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIA R FRIAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIA RODRIGUEZ COSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIA ROMAN PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIA VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIAMAR REVERT ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL A CAMPOS CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL A CANCEL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DANIEL A CARDONA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL A CASTILLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL A DEFENDINI BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL A FALTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL A LUGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL A MATIAS LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL A MERCADO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL A NAZARIO BRICENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL A OLIVERA ALEMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL A ORTIZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL A ORTIZ PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL A RIVERA AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL A RIVERA DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL A RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL A ROJAS DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL A ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL A SCURATI VILLAMOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL A TRINIDAD LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL A VALLES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ABRAHAM MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ACEVEDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ACEVEDO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ACEVEDO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ACEVEDO UBINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ACOSTA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ACOSTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ACOSTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL AFUENTES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL AGOSTO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ALAMO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ALANCASTRO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ALBINO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ALGARIN SANYET | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ALICANO GOYCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ALVARADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ALVAREZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DANIEL ALVAREZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ALVAREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL AMOR MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ANDRADES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ARROYO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ARROYO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ASTACIO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ATEJERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL AUBRET VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL AVILES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL AYALA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL AYUSO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL BADILLO ANAZAGASTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL BAEZ ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL BAEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL BAEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL BAHENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL BARRERO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL BENESARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL BERMUDEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL BERNACET NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL BLANCO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL BURGOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL BURGOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL BURGOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL BURGOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL BURGOS VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CABAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CABRERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CADIZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CALO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CAMACHO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CAMPOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CANDELARIA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CANDELARIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CAPESTANY GARRASTAZU | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DANIEL CARABALLO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CARABALLO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CARDONA GUEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CARIDE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CARMONA ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CARO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CARRASCO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CARRASQUILLO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CARRASQUILLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CARTAGENA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CARTAGENA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CARTAGENA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CASTILLO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CASTRO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CASTRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CEDENO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CHICO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CINTRON CORCINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CINTRON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CINTRON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CLAUDIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL COLLAZO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL COLON CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL COLON MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL COLON VALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL COLON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL COLON VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CORDERO CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CORDERO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CORREA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DANIEL CORTES FEBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CORTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL COTTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CRUZ CALDERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CRUZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CRUZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CRUZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CRUZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CRUZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CRUZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CUADRADO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CUCUTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CUCUTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL CUMBA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL D JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL D LEON GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL D NIEVES LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DA JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DAVILA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DE JESUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DE JESUS NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DE LEON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DE LEON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DE LEON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DEL VALLE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DELGADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DELIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DIAZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DANIEL DIAZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DUMENG LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL DURAN PICHARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL E ARCE ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL E CORREA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL E CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL E FIGUEROA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL E FRANCES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL E MARTINEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL E MILLAN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL E ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL E PACHECO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL E PENA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL E PIZARRO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL E RENTAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL E RIOS PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL E RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL E ROSADO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL E SUAREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ECHEVARRIA CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ECHEVARRIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL EPPS PATTERNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ERAZO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ESCOBAR CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ESTEVEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ESTRELLA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL F ALICEA HENSLEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL FANTAUZZI ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL FELICIANO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL FELICIANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL FELICIANO QUESADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL FERNANDEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL FERNANDEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL FERRER ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DANIEL FIGUEROA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL FIGUEROA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL FIGUEROA GREO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL FRANCIS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL FUENTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GALARZA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GARCIA GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GARCIA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GARCIA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GARCIA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GOMEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GOMEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GONZALEZ AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GONZALEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GONZALEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GONZALEZ MARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GONZALEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GONZALEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GUERRERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GUTIERREZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DANIEL HERNANDEZ BLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL HERNANDEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL HERNANDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL HORTA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL I MEDINA ORELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL I RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL I SONERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ILDEFONSO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL IRIZARRY BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL IRIZARRY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL J BURGOS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL J CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL J RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL J RUIZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL JGONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL JUARBE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL JUSINO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL JUSTINIANO JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL L AGOSTO RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL L LUGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL L PINO CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL L RIVERA OPTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL LABOY COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL LAUREANO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL LEBRON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL LINARES NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL LOPEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL LOPEZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DANIEL LOZADA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL LUGO MANZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL LUGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL M SOTO DEIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL M VALENTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MALAVE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MALAVE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MALDONADO AGUEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MARCANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MARIN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MARIN LUYANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MARQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MARTE GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MARTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MARTINEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MATOS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MATOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MATOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MATOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MATTEI BENGOCHEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MEDINA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MERCADO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MERCADO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MERCADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MERCED FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MERCED MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MOCTEZUMA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DANIEL MOLINA BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MOLINA CANDELADRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MOLINA JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MONTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MORALES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MORALES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MORALES VALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MUNIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MUNOZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL MUNOZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL NEGRON MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL NEGRON SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL NIEVES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL NIEVES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL NUNEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL O DIAZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL O ORTIZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL O PADILLA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL O RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL OCASIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL OCASIO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL OJEDA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL OLIVERAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL OLMO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL OQUENDO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL OROPEZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ORTA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ORTIZ DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ORTIZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DANIEL ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL OTERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL OTERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL P CORSINO POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PABON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PACHECO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PADILLA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PADILLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PADILLA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PADILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PAGAN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PAGAN BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PAGAN COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PAGAN NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PARIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PARIS TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PASCUAL PERALTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PEREZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PEREZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PEREZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PEREZ LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PIZARRO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PIZARRO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PIZARRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PIZARRO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PLANADEBALL CHEVEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL PONCE LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DANIEL QUINONES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL R LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL R PAGAN ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RAICES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RAMOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RAMOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RAMOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL REDON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL REYES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL REYES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL REYES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL REYES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RIOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RIOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RIVAS ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RIVERA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RIVERA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RIVERA MANFREDY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DANIEL RIVERA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ROCA TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ ARNALDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ BONANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ CORTEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ SANFELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ SERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ROJAS BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ROJAS RO D RIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ROLDAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ROLDAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ROMAN AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ROMAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ROSA ARTURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ROSA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ROSADO ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ROSADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ROSADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ROSADO VALERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DANIEL ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ROSARIO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ROSARIO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ROSARIO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ROSARIO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ROSSO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL S ALLENDE BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL S RUSSE RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SAEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SALAS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SALAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SALICRUP MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SALINAS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SALOME COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SANCHEZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SANCHEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SANCHEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SANCHEZ VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SANDOVAL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SANTANA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SANTIAGO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SANTIAGO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SANTOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SERRANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SIERRA MAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SILVA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DANIEL SOTO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SOTO LOPERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SOTO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SOTO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SOTO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SUAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL SUREN HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL TARDI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL TIRADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL TORRES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL TORRES LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL TORRES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL TORRES NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL TORRES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL TORRUELLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL TRINIDAD ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VALDES MULLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VARELA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VARGAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VAZQUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VAZQUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VAZQUEZ PEGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VEGA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VEGA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DANIEL VELAZQUEZ CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VELAZQUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VELAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VELAZQUEZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VELAZQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VELEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VELEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VELEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VELEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VELEZ GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VELEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VELEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VELEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VEREDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VILLAFANES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VILLANUEVA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VILLANUEVA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL VIRUET GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ZAMBRANA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIEL ZENON CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIELA ADORNO CANTRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIELA MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIELA MILLAN ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIELA MORA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIELLE RIVERA MOENCK | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIELLY MORALES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIELLY VALCARCEL PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIENSELS ROSADO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIES G VAZQUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIKA GUZMAN CHAMORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANILA ALBINO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANILA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANILKA CORTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANILO CORCHADO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANILO E MATOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DANILO E RAMOS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANILO EBOLI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANILO MONTALVO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANILO MONTANEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANILO SOLER DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANILSA DIAZ ALMESTICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANILSA ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIRA MUNIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANISA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANISBEL COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANITZA FEBRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANITZA FRATICELLI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANITZA SANTIAGO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANITZIA I DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANIVETTE MIRANDA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANN W LOPEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNA E GRIFFITH ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNA M DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNA M GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNA ROMAN OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNETTE BURGOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNETTE SEBASTIAN ESTEBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNIE OCASIO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNIERIS CORREA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNIES DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNIS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNIS S MENDEZ ESPINAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY A FIGUEROA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY A GARCIA OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY A HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY ACEVEDO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY ANDUJAR SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY ARIAS DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY AYALA MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY BELTRAN CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY CALO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY CANDELARIO TIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY CARABALLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DANNY CASTRO ARZON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY CLEMENTE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY COLLAZO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY CORDERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY CORREA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY CRUZ ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY D GONZALEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY DA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY DA QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY DA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY DE JESUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY DIAZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY ELY JUAN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY ESPADA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY GONZALEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY J ABREU RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY J APONTE ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY JAMES FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY JIMENEZ LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY L FUENTES CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY L LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY L RAMIREZ LLINS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY L TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY MORALES CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY NEGRON VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY NIEVES MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY O MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY O SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY ORTIZ CASILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DANNY PADILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY PEREZ ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY PINEIRO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY R VALENTIN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY RODRIGUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY ROMAN VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY ROSARIO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY SANCHEZ DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY SANTIAGO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY SOLIVERAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY SOTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY TORRES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY VALENTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY VANGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY VAZQUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNY ZAYAS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANNYS R FIGUEROA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANTE FERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANYA CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANYA E TORO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANYA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANYA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DANYA T ROSADO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAPHNE A QUINONES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAPHNE CABRERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAPHNE CORDERO GUILLOTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAPHNE DA MGARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAPHNE J TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAPHNE L ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAPHNE L SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAPHNE MERCADO ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAPHNE ORTIZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAPHNE POITEVIN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAPHNE REYES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAPHNE RIVERA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAPHNE RODRIGUEZ FIGUEREO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAPHNE TERAN FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARA CAMACHO NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARAMID AYALA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARBERTO ORTIZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARCY R BRUM ARRIETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARDER SANTIAGO ANTONIO R | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARELIS FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARELIS LOPEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIA LOPEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIANA GHIGLIOTTY PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIANI PENA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARICE N CENTENO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARICE RDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIE MAR DIAZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIEL MOLINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIEL MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIELSA GOTAY FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIELY COREANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIEM DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIEN LOPEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIEN RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIEN V SEGARRA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARILIS TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARILIS VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARILYN M AMADOR COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIN I ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARINA I VAZQUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIO DA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIO DA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIO E VISSEPO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIO MATOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIO MIRANDA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DARIO NIEVES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIO PEREZ QUIONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIO QUINONES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIO RIVERA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIO RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIO SANCHEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIO VALE NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIO VALE NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIO VISSEPO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIS I ARROYO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIS I CORCHADO ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARISABEL GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARISABEL ISALES FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARISABEL TEXIDOR GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARISSA GOMEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARITZA NIEVES NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARITZA RIVERA MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARIUSH GHAVAMI PINTADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARLAN OYOLA ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARLENE BASABE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARLENE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARLENE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARLENE E PISKORSKI MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARLENE I RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARLENE LOZADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARLENE M ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARLENE M TOLEDO LOIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARLENE MEDINA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARLENE RAMOS RDORIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARLENE SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARLENE SANTIAGO ADAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARLENE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARLENE VEGA ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARLENY BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARLIN CORE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARLINE LOPEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARLINE M PEREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DARLING DA MROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARLING ECHEVARRIA CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARLY RIVERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARLYN MARIE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARLYN RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARMARY VELAZQUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARNEL ROMERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARNELLY MONTOYA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARNIE MUOZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARRELL JOSEANT CIRINO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARRELL MALAVE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARRICK A RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARRYL ALOPEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARUNY MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARVIN L BONET RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARVIN VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARVIN VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARVING TORRES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARWIN ABNER GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARWIN ARIEL ORTIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARWIN DAVILA CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARWIN DE JESUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARWIN DEL VALLE QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARWIN J CONDE CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARWIN MARRERO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARWIN O PINTO ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARWIN ORTIZ CEBOLLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARWIN PEREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARWIN R RODRIGUEZ JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARWIN RIVERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARWIN RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARWIN RUGG CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARWIN SANCHEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARWINA NINA PEGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARWINIANA TORRES LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARY BODON VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARY CEDENO PACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARY Y RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DARY Y RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARYL E GUILIANI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARYMAR DA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARYNEL RIVERA LANDRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARYNESCH CARRASQUILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARYNESS RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARYS MELECIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARYSABEL ALOYO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARYSABEL CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARYSABEL LEBRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARYSABEL PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DARYSABEL VILLAFANE VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DASHILA FLORES WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DASHIRA MMEDINA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DATMARYS MONTANEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAURA L SUAREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVE GARCIA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVE MERCADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVE W PEREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID A ACEVEDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID A AVILA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID A BAEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID A BENJAMIN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID A BRITO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID A CANCEL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID A CARABALLO PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID A COONS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID A DE JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID A DE LEON MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID A DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID A DIAZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID A FLORES REYNES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID A GUZMAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID A HERNANDEZ PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID A MARTELL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID A MOLINA GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID A OCANDO OSSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID A PEREZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAVID A RAMIREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID A RAMOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID A RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID A RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID A RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID A RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID A SALDANA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID A SALOME COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID A TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID A TRINTA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID A VELEZ PARADIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ACEVEDO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ACEVEDO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ACEVEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ACEVEDO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ACEVEDO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ACEVEDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ACEVEDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ACOSTA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ACOSTA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ADAMES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ADAMES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ADORNO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID AGONZALEZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID AGUILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ALAMO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ALCOVER ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ALEJANDRO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ALEJANDRO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ALICEA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ALVAREZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ALVAREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ALVERIO ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ANDUJAR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ANDUJAR ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAVID ANDUJAR ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID APONTE CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID AQUINO CALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID AQUINO CALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ARCE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ARCE VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ARGUELLES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ARROYO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ARROYO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ARROYO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ARROYO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ATANACIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID AVILES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID B NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID B PADUANI VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID BADILLO BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID BAEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID BAEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID BALLESTER MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID BARCELO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID BARRERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID BARRETO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID BARRIENTOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID BENTINE MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID BERMUDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID BERNECER ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID BETANCOURT MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID BETANCOURT QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID BIRRIEL CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID BONET GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID BONILLA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID BORRERO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID BRAVO PERAZZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID BURGOS BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID BURGOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID C MELENDEZ POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAVID C VAZQUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CABAN DEYNES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CABAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CABRERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CABRERA BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CABRERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CALDERON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CALDERON CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CALDERON JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CALDERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CANCEL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CANDELARIO BENEJAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CANTRES ROSARI O | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CAPPAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CARABALLO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CARABALLO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CARDONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CARMENATY SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CARRASCO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CARRASCO CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CARRERO CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CARRERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CARRILLO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CARRION MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CASTILLO PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CASTRO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CASTRO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CASTRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CHACON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CHICO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID COLLAZO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID COLLAZO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID COLON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID COLON CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAVID COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID COLON ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID COLON SANYET | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID COLON SULIVERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CORDERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CORNIER CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CORONA WISCOVITCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CORREA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CORTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CORTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CORTEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CRESPO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CRESPO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CRUZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CRUZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CRUZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CRUZ MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CRUZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CRUZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CRUZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CRUZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CRUZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CRUZ RENDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CRUZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CUASCUT ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CUEVAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CUEVAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CUEVAS QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID CUEVAS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAVID CUSTODIO MENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID D JESUS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DA RCHAPEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DA RMEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DA SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DANIEL MARQUEZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DAVILA ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DE JESUS CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DE JESUS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DE JESUS ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DE JESUS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DE LA PAZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DE LEON DEFENDINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DE LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DEL VALLE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DEL VALLE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DELGADO ATILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DELGADO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DELGADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DELGADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DELGADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DEMING RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAVID DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DIAZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DIAZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DIAZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DOMINGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DONES ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID DORTA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID E BEAUCLAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID E CUBERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID E DELGADO ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID E RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID E VELAZQUEZ ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID E VILLEGAS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID E VISSEPO LINERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ECHEVARRIA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ECHEVARRIA MILIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ENCARNACION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ENCARNACION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ENCARNACION VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ENRIQUE CAMPOS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ENRIQUE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ESCOBAR TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ESPINAL LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ESTRADA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID F BRANA KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID F COLON ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID F GONZALEZ ALMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID F GUZMAN ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID F MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID F MORALES PALERMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID F VEGA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID FANTAUZZI MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID FEBO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID FEBRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID FEBRES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID FELICIANO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAVID FELICIANO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID FELICIANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID FERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID FERNANDEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID FERRER SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID FIGUEROA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID FIGUEROA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID FRANCESCHI FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID FRANCO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID FREYTES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID FREYTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID FRONTERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID FUENTES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID G CALDERON CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID G RESTO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID G SANTIAGO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GARAY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GARCIA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GARCIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GARCIA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GARCIA POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GELPI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GOMEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GOMEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GOMEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GOMEZ VALERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GONZALEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GONZALEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GONZALEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAVID GONZALEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GONZALEZ OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GONZALEZ OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GONZALEZ QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GONZALEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GONZALEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GRANADO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GRIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GRIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GUILLOTY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GUTIERREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GUZMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID GUZMAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID H RUPP SALNAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID HALL APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID HERNANDEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID HERNANDEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID HERNANDEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID HERNANDEZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID HERNANDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID HOFMANN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID I CRESPO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID I ROSADO PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID IRIZARRY MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID IRIZARRY MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID IRIZARRY ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID IRIZARRY RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID IRIZARRY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID J ALVAREZ BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAVID J CASTRO ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID J CHAMBLIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID J COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID J COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID J GODINEAUX | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID J GOITIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID J GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID J LOPEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID J LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID J MOJICA MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID J MORALES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID J PENA CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID J RAMOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID J REID PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID J RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID J RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID J TRAVERSO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID JORDAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID JORGE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID L CASTRO LEE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID L FERRER CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID L GERENA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID L LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID LA TORRE ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID LABOY MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID LAMBOY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID LASALLE MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID LAUREANO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID LEON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID LETRIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID LIND PINET | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID LOPEZ ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID LOPEZ GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID LOPEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAVID LOPEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID LOPEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID LOPEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID LOPEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID LOPEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID LOZADA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID LUGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID LUYANDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID M CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID M DIAZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID M DONATO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID M M OLINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID M MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID M ORTIZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID M PEREZ LARSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID M RODRIGUEZ RODGZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID M ROLDAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID M SERRANO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MAISONET CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MALDONADO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MALDONADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MALDONADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MALDONADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MALDONADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MALDONADO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MARQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MARTINEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MARTINEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAVID MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MATIAS GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MATIAS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MATIAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MATOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MATOS POLL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MAYSONET PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MEARES SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MEDINA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MEDINA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MEJIAS CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MEJIAS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MELENDEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MELENDEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MENDEZ CLARK | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MENDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MENDEZ POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MENDOZA DIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MERCADO ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MERCADO CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MERCADO DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MERCADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MERCADO PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MIRABAL VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MIRANDA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MIRANDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MOLINA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MONTALVO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MONTANEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MONTERO MONTESINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MONTES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAVID MORALES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MORALES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MORALES ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MORALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MORALES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MORALES PLANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MORENO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MORGES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MOUNIER MUOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MULERO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MUNIZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID MUNIZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID N DENIS QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID N TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID NATAL COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID NATAL COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID NATAN SERRANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID NAZARIO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID NEGRON GONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID NELSON MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID NIEVES AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID NIEVES FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID NIEVES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID NIEVES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID O LUNA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID OCASIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID OCASIO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID OJEDA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID OLIVERA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID OLIVERAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ORELLANA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ORIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ORTEGA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ORTEGA RICHARDSON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAVID ORTIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ORTIZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ORTIZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ORTIZ GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ORTIZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ORTIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ORTIZ ORTZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ORTIZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID OSORIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID OTERO BRUZUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID OTERO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID P DEGRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PABON NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PABON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PACHECO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PADILLA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PAGAN VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PANTOJA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PANTOJA PARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PARDO MAISONAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PASTORIZA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PASTRANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PELLOT GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PEREZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PEREZ DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAVID PEREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PINOT ARECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PIZARRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID POLLOCK ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PREK CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID PREK CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID QUINONES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID QUINONEZ CIRILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID QUINONEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID QUINTANA CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID QUINTANA DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID QUINTANA TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID R FERRER CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID R JIMENEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID R MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID R MORALES ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID R RESTO LACOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID R RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID R RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID R SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RAMIREZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RAMIREZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RAMOS BOURDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RAMOS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RAMOS QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RAMOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RANGEL SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID REY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAVID REYES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID REYES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID REYES VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RICARDO GARAYUA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIOS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIOS PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIOS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA COFRESI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA DUCOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA MCFERRIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA MUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA VARCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAVID RIVERA WILHENSEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ROBLES GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ DE HOYOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ DUMENZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ NERIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ SCOTT | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RODRIGUEZ VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ROGERS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAVID ROJAS ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ROJAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ROJAS PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ROJAS SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ROLON LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ROLON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ROMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ROMAN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ROMAN MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ROMAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ROSA DIEPPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ROSA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ROSA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ROSA SALVADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ROSARIO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ROSARIO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ROSARIO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ROSARIO REXACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID S MAURITZEN SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SALABERRY DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SANCHEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SANCHEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SANTANA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SANTANA SABATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SANTIAGO ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SANTIAGO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SANTIAGO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SANTIAGO GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SANTIAGO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAVID SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SANTOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SANTOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SANTOS QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SANTOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SEDA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SEDAN ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SEGARRA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SEGARRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SEGARRA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SELPA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SERRANO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SERRANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SERRANO PALAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SONERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SONERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SONERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SOTO ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SOTO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SOTO OLMEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID STELLA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID STORER BLASINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID T DE JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID T JEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID TARDI ALFALLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID TORRES CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID TORRES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID TORRES MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID TORRES PINEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID TORRES ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAVID TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID TORREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID TORRRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID TUBENS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID V BARBOSA ALAMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID V DE JESUS COLE CHAVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID V DE JESUS COLE CHAVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VALCARCEL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VALENTIN MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VARGA BUENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VARGAS LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VARGAS LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VARGAS MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VARGAS OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VARGAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VARGAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VARGAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VAZQUEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VAZQUEZ ECHARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VAZQUEZ GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VAZQUEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VEGA CHAVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VEGA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VEGA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VELAZQUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VELAZQUEZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VELAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAVID VELEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VELEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VELEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VELEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VELEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VELEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VIERA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VILLANUEVA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VILLEGAS CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID VISSEPO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID W ROMAN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID WOLMART SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ZAVALA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVID ZAYAS MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVIDSON SOTO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVIDSON VALENTIN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVIE SILVA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVILA APONTE GILBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVILA CASILLASJESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVILA CONCEPCION EDWIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVILA CORTES ALFREDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVILA DA MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVILA DA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVILA DA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVILA E NOGUET VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVILA FROMETA YASENIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVILA RODRIGUEZ SHEILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVILA TORRES PROVIDENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVIN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVINCY NEGRON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVIRAEL MARRERO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVIS GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVIS MIRANDA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVIS RIVERA JULIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAVOD L FELOCONO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAWIN DA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAWIN F SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAWIN SANTIAGO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAWN GONZALEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAWN VANATTA BRUTVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAXEL CARDONA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAY O PANELL OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYAN ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYANA APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYANA CASTRO MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYANA DIAZ VALEDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYANA ROSADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYANA TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYANAMAI PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYANARA MATOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYANARA MORALES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYANARA RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYANIRA GUZMAN MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYANIRA LEON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYANIRA LUQUE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYANNA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYANNET MOREIRA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYAVIRA CRUZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYCHAINY ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYLA J GALINDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYLANA BENITEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYLYLY PEREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYNA ARROYO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYNA D PEREZ ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYNA DA GALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYNA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYNA E BERNIER GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYNA E LANDRAU BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYNA I GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYNA L PAGAN DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYNA ORTIZ ESTERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYNA VARGAS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYNA VAZQUEZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYNE YANET ROMAN VALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYNELLE ALVAREZ LORA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAYNNA MORALES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYRA COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYRA L SANCHEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYRA R PEREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYRALIZ CHAPARRO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYSHA L CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYSI RODRIGUEZ NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYSIREE RAMOS PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYVELIN VALLELLANES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DAYVIN ALVAREZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DE CHOUDENS RAMOS JOSE R | REDACTED | Undetermined | Contingent | | Unliquidated |
| DE JESUS ACOSTA JEANNET | REDACTED | Undetermined | Contingent | | Unliquidated |
| DE JESUS ARROYO VIDALINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DE JESUS BERRIOS ANGEL L | REDACTED | Undetermined | Contingent | | Unliquidated |
| DE JESUS BONILLA LUI A JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DE JESUS BONILLA WILLIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DE JESUS BOYER AUREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DE JESUS DIAZ EDWIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DE JESUS GARCIA ANGE DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DE JESUS MARRERO SR DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DE JESUS MARTINHECTO L JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DE JESUS MATOS VIRNA M JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DE JESUS ORTIZ JORGE M | REDACTED | Undetermined | Contingent | | Unliquidated |
| DE JESUS SANABRIA AL DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DE JESUS SANTIAGO CELIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DE JESUS TORRES JESSICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DE JESUS VILLEGAS MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DE JESUSOSCA JESUS OSCAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| DE L ROSA LUGO MILDRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| DE LA CRUZ COBIAN LORRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DE LA CRUZ CORTES NY L CRUZ NYDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DE LEON HERNANDEZ M DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DE OLEO RAMIREZ JUAN M | REDACTED | Undetermined | Contingent | | Unliquidated |
| DE PABLO CORTES  LUIS OMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEADINA GONZALEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEADINA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEAN A ROGERS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEAN ROSA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DEAN SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEAN W CASILLAS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEANNA ACEVEDO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEANNA ROLON FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEANNE MILAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBBIE A CRUZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBBIE A RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBBIE A SCHMIDT | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBBIE AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBBIE L RIOS ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBBIE L RUIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBBIE MARCIAL COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBBIE MARQUEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBBIE ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBBIE SOSTRE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBBIE VAZQUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBBY A AYALA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBBY HERNANDEZ VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBBY SOTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBI CRUZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBILYAN MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORA J HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORA MERCED AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORA ROSARIO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORA SANCHEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORA SILVA MERCEDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH 0 MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH A ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH A RIVERA CAINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH ALVAREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH ANDERSON PICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH ANDRADE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH ANN LOPEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH ANTONGIORGI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH BAEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH BENZAQUEN PARKES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DEBORAH CINTRON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH CRESPO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH CRUZ ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH CRUZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH D MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH DEL C ROSARIO MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH DESARDEN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH DIAZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH DIAZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH DOMINGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH DUENO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH FERRER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH FIGUEROA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH FONTANEZ ASTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH FUENTES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH FUENTES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH GOMEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH GONZALEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH HERNANDEZ BISBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH HERNANDEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH HERNANDEZ JOHNSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH IRIZARRY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH J CLAUDIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH J VELAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH L HERNANDEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH L PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH LEBRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH LUGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH M BRAVO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH M RIVERA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH M SAN PABLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH M SANDOVAL VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH M SANTIAGO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DEBORAH M TRINIDAD RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH MALDONADO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH MANSO DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH MARQUEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH MARTINEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH MATOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH MORALES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH NATAL MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH NORMAN ELDREDGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH ONEILL FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH ORELLANO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH ORTIZ IGLESIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH PINTO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH RAMIREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH RIOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH RIVERA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH RIVERA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH ROSADO SIMPSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH SANTIAGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH SANTIAGO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH SANTIAGO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH SERRANO PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH SERRANO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH SILVA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH SOTO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH SOTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DEBORAH VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH VEGA FORTUO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH WILLIAMS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBORAH Y MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBRA A DEL VALLE IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBRA A FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBRA A HERRERA BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBRA A ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBRA A ROURA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBRA ALDANONDO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBRA D SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBRA FUENTES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBRA GAUTHIER ARRIETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBRA I GALOFFIN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBRA I MENA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBRA JIMENEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBRA L COLON MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBRA L PAGAN CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBRA L TORRES FAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBRA LOPEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBRALI CARRAZANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEBRALYNE CORREA XIRINACHS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DECLERT DE SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DECLET JIMENEZ MARIA V | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEGSA E TIRADO GUEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEIDY E AGUSTIN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEIDY SOLIS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEILA MELENDEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEILYN Y SOLANO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEISES SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEISY ALVARADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEIXTER J GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEJESUS MARIBEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEJESUSLOPEZ MANUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEKONY VIERA SYLBETH | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEL CARMEN VALE MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEL DE HOYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEL DE RIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DEL DE VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEL LLANO SOBRINO MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEL N VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEL TORO IRIZARRY HILDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEL TORO SANCHEZ ANTONIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEL VALLE RIVER A DIANA SARAHID | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEL VALLE RODRIGUEZ LUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELACRUZ J MOYA BILLY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELANISE ALICEA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELBA I SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELBA IRIS MERCADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELBERT GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELBERT S ALVARADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELCIA I GARCIA FANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELEINE SANTIAGO COLONDRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELEINE SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFIC CINTRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFIN ADORNO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFIN AQUINO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFIN CRUZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFIN CRUZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFIN FELICIANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFIN HIRALDO ROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFIN MAYSONET MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFIN NIEVES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFIN O CARDONA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFIN PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFIN RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFIN RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFIN ROMAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFINA IRIZARRY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFINA LOPEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFINA LOPEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFINA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFINA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFINA ROSADO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELFINA VERA MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELGADO A CARLOS R | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DELGADO ALTIERI CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELGADO CHICLAN A  SIBELL TAMARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELGADO DE MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELGADO DE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELGADO DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELGADO DIAZ JOSE MANUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELGADO E SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELGADO L DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELGADO M SAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELGADO MOLINA EDWIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELGADO RODRIGUEZ NOEMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELGADO TIRADO ANDRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELGADOCOTTO CARMELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELGIA M MIRANDA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA APONTE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA AVILES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA BAUZO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA BONILLA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA C COSTAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA C PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA C TAMARIZ VALDERRAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA CARABALLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA CARDONA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA CARRASQUILLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA CASTILLO DE COLORADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA COLON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA CORDOVA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA DE JESUS DE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA E CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA E CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA E GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA E MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA E ORTEGA SABAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA E RIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA E RODRIGUEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA E VIERA COUVERTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DELIA I CABAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA I COLON BOCACHICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA I FLORES DE COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA I GANDULLA DE DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA I NIEVES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA I PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA I PAGAN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA I PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA I RODRIGUEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA J RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA J VELAZQUEZ DE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA L HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA LINARES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA LIZARDI CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA M BENABE FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA M BENNAZAR LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA M BURGOS PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA M CARDONA CATAQUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA M CORBET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA M MULERO ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA M OCASIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA M PACHECO DE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA M RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA M SOTO GIRONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA M TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA MADERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA MARTINEZ HUMPREYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA MONTALVO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA ONEILL ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA PAGAN ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA PANTOJA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA PEREZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA PINA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA POMALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA RIVERA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA RIVERA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA RODRIGUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DELIA ROLON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA ROSA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA ROSA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA S MORALES RODGZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA SEGARRA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA SEPULVEDA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA VELAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIAM M RODRIGUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIAN MPEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIANI RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIANIS RIVERA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIANN M HIRALDO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIDE CANDELARIA CASANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELILAH ALVAREZ DE LA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELILAH DIAZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELILAH MORA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELILAH OCASIO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELILAH RUIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELILUZ V LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIMAN CARMONA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIMAR SOSA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIMAR VELAZQUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELINES ROMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIO CRESPO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIO MOLINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIO MORALES PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIO VALLE DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIRIS CATALA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIRIS DIAZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIRIS MERCED MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIRIS MILAGRO S GALAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIRIS RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIRIS SANTOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIS E SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELISA SANTOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELISE P LAVIENA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DELISMEL MERCADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELISSA RIVERAZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELISSE DEL VALLE SABASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELISSE M PEREZ FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELITH GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELITZA NAZARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIX BRACER ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIZ DE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIZ K VIDOT RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIZ RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIZ Y BERRIOS LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIZADITH NEGRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELIZANDRA HERNANDEZ AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELKY VELEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELLANIRA DELGADO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA CINTRON AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA D BARRANCO BALAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA DAVILA VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA E ALVARADO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA E MATOS LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA E PEREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA E RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA I BERNIER GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA I CAMACHO DUCOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA I CARABALLO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA I CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA I DEL VALLE SEARY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA I MELENDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA I PADILLA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA I SABATER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA J LANAUZE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA MAISONET AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA MONELL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA OLIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA R FALU VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA R MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DELMA R MONTALVO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA S RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA SOTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA V ALBERDESTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA VALENTIN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMA X RIVERA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMARA D CANCEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMARIE MURIEL COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMARIE RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMARIE RODRIGUEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMARIE SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMARIS RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMARY VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMER O WALKER GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMIRA FELIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELMIRO ROJAS HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELOIS D RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELSIE CARDONA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELSY BAEZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELSY HERNANDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELSY MARTINEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELSY MUNIZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELTA E FIGUEROA DE RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELVALL NELSON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELVALLEVEGA VIRGINIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELVIN A MARTINEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELVIN E RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELVIN FIGUEROA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELVIN NIEVES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELVIN O RODRIGUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELVIN SANTOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELVIS A DATIS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELVIS A SANTIAGO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELVIS AGOSTO GIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELVIS DE ARUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELVIS GLOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DELVIS MONTALVO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELVIS Z MOLINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELWIN VARGAS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELWIN X OLIVERO MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELWIS SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELY I RIVERA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELY S ARCE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELYSABEL CALDERON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DELYTZA GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMARYS GERENA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMARYS NORMANDIA SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIA ESCALERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIA FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIA FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIO ACEVEDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIO BENITEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIO CARABALLO VILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIO DE MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIO FERNANDEZ MANZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIO FLORES RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIO GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIO LABOY ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIO MADERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIO MORALES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIO NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMETRIO PIZARRO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEMPSEY MOLINA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENAMY FREYTES ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENAYZA ORTA SUAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENCIL VARGAS DE LA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENESSE PEREZ DENESSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENICE A JIMENEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENICE CRUZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENICE E ORTIZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENICE E TOLEDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENICE PAZ MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENICE RIVERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENICIA I TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DENICIA QUINONES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENICTOR ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENIRIS VELAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENIS A ARAGONES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENIS A VAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENIS BURGOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENIS BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENIS CRIADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENIS CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENIS CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENIS D ROSADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENIS G BAEZ FRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENIS M LOPEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENIS NEGRON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENIS R OTERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENIS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENIS RUIZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENIS SAEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENIS SERRANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENIS X REYES ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE A BERNAL MCGRAIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE A CARBO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE A MELETICHE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE A NADAL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE BOTHWELL TRAVIESO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE CABALLERO VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE CHEVEREZ CHINEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE COLON ANGLEOCCU | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE COTTO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE CRUZ FANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE CRUZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE DE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE DE LEON CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE E DELGADO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE E MORALES NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE E TORRES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE E TORRES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DENISE FALCON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE FERMAINT CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE GONZALEZ LLERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE GUERRA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE HERNANDEZ CARRASQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE IRIZARRY PINTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE J VAZQUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE L SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE LANDRAU PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE M AMARO MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE M ANDINO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE M ANDUCE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE M BARTOLOMEI REGUERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE M CINTRON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE M DE JESUS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE M FIGUEROA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE M FIGUEROA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE M GONZALES ANDREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE M MARQUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE M MATTEI LOUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE M RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE M SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE MAGENST ESPONDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE MALDONADO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE MATOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE MEDINA DUPREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE MOLINARES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE MONTANEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE NAVARRO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE NAZARIO OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE NIEVES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE ORTIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE PADIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DENISE PINEIRO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE RACHUMI CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE REYES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE ROLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE ROSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE ROSARIO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE SOTO GIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE VAZQUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE VILLAFANE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE VILLARINI SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE Y AGUILAR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISE Y LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISHA M DIAZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE 0 DE JESUS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE A RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE A ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE A SANCHEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE CASILLAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE CORTES SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE COTTO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE CRESPO GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE DE MPAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE I DUARTE MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE I GOMEZ CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE I MERCADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE I ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE I SILVA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE JACKSON CARRASQUIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE LOPEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE LUGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE M CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE M GUTIERREZ CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DENISSE M LACEN VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE M LUGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE M MARTINEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE M OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE M RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE M REYES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE M RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE M TIRADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE MARIE ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE MATOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE MATTEI ARCAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE MAYSONET WILKES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE MERCADO ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE N COSME MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE OYOLA CAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE RIVERA MENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE RIVERA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE ROMAN JOHNSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE SANCHEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE SANTINI SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE VALENTIN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE VILA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE Y RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISSE Z SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENISTOR RIOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENIT ZAYAS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENITH BERLINGERI BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENIZ COLON MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNES DE JESUS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNESSE OCASIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNICE D MCGUIRE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNICE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIES GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS A ARROYO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DENNIS A HERNANDEZ OFARILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS A ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS A PEREZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS A RIVERA SERVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS A SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS A TORRES FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS A VAZQUEZ PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS ACEVEDO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS ACEVEDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS ALVAREZ YULFO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS APONTE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS AVILES AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS BAEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS BAUZA RUPERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS C DE JESUS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS CARRASQUILLO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS CARRASQUILLO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS CARRAU ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS COLON VILLARRUBIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS CORREA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS CORTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS COTTO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS COTTO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS CRESPO ELLIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS DE ESERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS DE JESUS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS DE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS DELGADO DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS E GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS E LOPEZ TERRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS E MOLINA PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS E MYERS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS E PANTOJAS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS E SANTIAGO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS ELIAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DENNIS F COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS F MARRERO ESPARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS FRANCESCHINI MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS FRANCO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS G GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS G GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS GARCIAS GARCIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS GOMEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS GUTIERREZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS I CINTRON SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS J KERKMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS J KERKMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS J MOORE SMITH | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS J OSTOLAZA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS L LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS L MARIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS M DESPIAU DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS MALARET MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS MARTINEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS MELENDEZ FORT | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS MENDEZ HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS MERCADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS MIRAGLIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS MOLINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS MORALES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS NATER NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS NUNEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS O SOTO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS OQUENDO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS ORLANDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS OSORIO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS PEREZ ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS R LUNA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS R ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS R SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DENNIS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS RIVERA ANTOMMATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS ROMAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS RULLAN ARLEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS SANTIAGO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS SOTO FANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS TORO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS TORRES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS VARGAS ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS VAZQUEZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS VEGA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS VELEZ BARLUCEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS VERDEJO ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNIS VILLALOBOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNISABEL MALTES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNISE DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNISE M MONTANEZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNISE N LONGO QUIONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNISE OTERO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNISE PEREZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNISE ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNISE SANTIAGO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNISE VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNISE VEITIA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNISSE ARROYO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNISSE BERRIOS DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNISSE COLON ALSINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNISSE D RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNISSE DIAZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNISSE E SOTO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DENNISSE GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNISSE GANDIA MU IZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNISSE GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNISSE GUZMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNISSE I MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNISSE LUCIANO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNISSE M MIRANDA ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNISSE MATIAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNISSE MVALENTIN MARCIAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNISSE PADILLA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNISSE V RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNISSE VALENTIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNISSE VAZQUEZ CARABALL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNY CHEVERE IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNY CRUZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNY DE JESUS MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNY RICHARDSON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNY RIVERA BOU | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNY ROSARIO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNY TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNY VEGA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNY W LOPEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNY W LOPEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNYS BERRIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENNYS MARTINEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENORA NATAL VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENY J MILLAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DENYLUZ ESCOBAR IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEOGRACIA MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEOGRACIA MORALES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEOGRACIA MORALES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEONILDA BONES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DERBY BERNIER PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DERECK A NIEVES ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEREK GONZALEZ PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEREK J RIONDA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEREK K RIOS AGRONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEREK K RIOS AGRONT | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DEREK M VAZQUEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEREK MANUEL ROSADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEREK O HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEREKA L VELEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DERICK OCASIO MONTESINOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DERIK G ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DERIK GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DERILIZ GONZALEZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DERLING E ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DERLING LORENZO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DERMALIZ O RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DERRICK N MUNIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DERRICK RIVERA MOYE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DERWIN CURET PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DERWIND MERCADO ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DERYN NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DERYS DE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DERYS G PARDO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DESHA PICORELLI OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DESI LASALLE MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DESIRE HERNANDEZ CORTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DESIREE DE JESUS OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DESIREE DEL TORO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DESIREE E FIGUEROA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DESIREE F VALLEJO CHARDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DESIREE I SAEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DESIREE L COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DESIREE LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DESIREE M PEREZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DESIREE M TORRES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DESIREE MARTINEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DESIREE R GUZMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DESIREE RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DESIREE RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DESIREE RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DESIREE TORRES CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DESIREE Y ROSADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DESIRRE LUGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DESSIRE E FERNNADEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DESSIREE CHAPARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DESTRY NAVARRO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEUSDEDIT BELTRAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEVARIE MONTANEZ CAMIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEVI IRIZARRY CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEVILEANA BAEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEVON V ANTONETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEVORAH CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEVORAH SANCHEZ NOGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEVYN MERCADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEXEL A RIVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEXTER SANTIAGO MASON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEXY R GARCIA MIELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEYANIRA GALINDEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEYANIRA MADERA DE LA MATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEYDRE MESTEY DREVON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEYKA LAGUNA RUVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEYMARIE GAUTHIER SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEYMI QUINONES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEYRA J GINES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DEYSI MORALES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DFAZ L SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DHALMA DE JESUS VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DHAMARIS FRIAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DHARMA ILOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DHARMA LUZ VAZQ U EZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DHARMA TORRES BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DHELMA I VELEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DHELYS D B MARRERO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DHYALMA VILLEGAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIADEL RIVERA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIADELIZ RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIADYS RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIALIS E GARAY MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIALIS Y SOLIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIALIZZA VELEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIALMA A GARCIA DAVIS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DIALMA C ALVAREZ GASTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIALMA CARABALLO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIALMA E GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIALMA ENCARNACION GAUTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIALMA I ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIALMA I VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIALMA I VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIALMA L RIVERA MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIALMA R MENDEZ DE LA PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIALMA S DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIALY T MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIALYD R TRIAS DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIALYS HERNANDEZ GUERRIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAMAR T GONZALEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAMARIE NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAMIL MATOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA A COLLADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA A DAVILA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA A GARCIA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA A GOMEZ SILVESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA A GUADALUPE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA A MOLINA BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA A MOLINA BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA A RODRIGUEZ MORALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA A VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA A VELAZQUEZ PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA ABREU JOKHAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA ACARTAGENA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA ALICEA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA ALICEA VITALI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA ALVAREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA ANDINO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA ARGUINZONI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA ARROYO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA AVEZUELA BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DIANA AVILES MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA AYALA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA B RULLAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA BAEZ CANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA BAEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA BAEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA BRAVO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA C GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA C GONZALEZ VILLAMIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA C JORDAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA C SERRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA C TIRADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA CABRERA ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA CAMACHO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA CAMACHO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA CARLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA CARRILLO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA CEPEDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA CINTRON MONZON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA CONCEPCION GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA CORREA ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA CORTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA COUSO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA CRISPIN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA D CAMACHO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA D JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA D RODRIGUEZ VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA DELGADO DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA DESPIAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA DI GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA DI IDIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA DI IVELISE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA DI LAMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA DIAZ CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA DIAZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DIANA DIAZ RIJOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA DIAZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA E CENTENO OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA E CLASS GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA E EURASQUIN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA E FELICIANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA E FLORES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA E GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA E GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA E LOPEZ MOYET | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA E MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA E MASSA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA E MIRANDA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA E PEREZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA E PINEIRO LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA E RAMIREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA E REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA E REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA E RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA E RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA E ROMAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA E ROSARIO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA E SERRANO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA E TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA E VELEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA EGARCIA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA ESQUILIN BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA ESTRELLA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA FEBO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA FELICIANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA FERRER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA FIGUEROA SURITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA FLORES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA FORNES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA G REYES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA GARCIA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DIANA GARCIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA GARCIA PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA GEORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA GOMEZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA GONZALEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA GONZALEZ GUARDARRAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA GONZALEZ GUARDARRAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA GONZALEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA GONZALEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA GONZALEZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA GUZMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA H ARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA H ARES BROOKS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA HERNANDEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA HERNANDEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA HERNANDEZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA HERNANDEZ ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA HERNANDEZ TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA HIDALGO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA HILERIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA HIRALDO SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I BARCELO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I COSME SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I COTTO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I DEL TORO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I FERNANDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I FIGUEROA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I FLORES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I GAUTIER RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I HERNANDEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DIANA I HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I JIMENEZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I LORENZI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I MARTINEZ CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I MARTINEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I MELENDEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I MELENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I MENDEZ QUIJANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I MOLINA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I MOLINA ELICIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I MOLINA ELICIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I MONTALVO FRAGOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I NAVARRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I NIEVES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I OCASIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I OTANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I PIZARRO MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I RODRIGUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I SANCHEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I SANTANA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I SANTIAGO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I SANTOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I SIERRA PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I TROCHE PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I VALENTIN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DIANA I VAZQUEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I VILLAFANE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA I YOBOBYS FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA IBANEZ MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA IFARRAGUERI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA J LATORRE CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA J OLMEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA J ROBLES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA J SANCHEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA JIMENEZ NETTLESHIP | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA JUSINO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA JUSINO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA L COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA L CORREA POL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA L CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA L DAVILA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA L GENZANA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA L GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA L LOPEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA L MALAVE MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA L PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA L QUIROS ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA L RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA L TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA L TORRES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA L VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA LOPEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA LOPEZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA LOPEZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA LOPEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA LOPEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA LORENZO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA LUNA SERBIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M ABREU RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M APONTE RICHETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M ARES BROOKS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DIANA M AVINO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M BERROCALES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M CAPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M CLAUDIO SAURI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M FERNANDEZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M GOICOCHEA AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M GOYCO BLECHMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M HERNANDEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M HERRERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M LOPEZ VALDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M MACHUCA PELLICIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M MARCANO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M MORALES FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M ORTIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M PAGAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M PI PANETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M RIOS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M RIOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M RIVERA ATANACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M RODRIGUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M SAAVEDRA ZAMOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M SEXTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M SIERRA MELECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M SOLIVAN FRANCISCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA M VEGA MARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA MACHUCA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA MALDONADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA MALDONADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DIANA MARRERO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA MARTINEZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA MARTINEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA MARZANT SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA MATOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA MELENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA MELENDEZ RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA MELENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA MENA MARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA MENDEZ BRAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA MENDEZ MALDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA MENDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA MENDOZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA MONTANEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA MONTANEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA MSUAREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA N ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA N INDIO PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA N TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA N TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA NARVAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA NARVAEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA NEGRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA NIEVES ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA OCASIO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA ORTIZ MALAVET | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA ORTIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA P RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA PADILLA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA PELEGRINA SOEGAARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DIANA PEREZ BERROCAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA PEREZ CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA PEREZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA PIZARRO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA QUINONES ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA QUINONES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA QUINTANA LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA R DAVILA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA R LOZANO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA R RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA R SANTIAGO COCHRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA R TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA RAMIREZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA RAMOS ZAVALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA REYES DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA RIOS SULIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA RIVERA TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA ROBLES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA RODRIGUEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA RODRIGUEZ SALVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA ROSA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DIANA ROSA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA ROSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA ROSADO DE LA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA ROSADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA RUCCI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA S MUJICA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA SANCHEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA SANTIAGO DE GALINDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA SEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA SEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA SOTO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA T CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA TIRADO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA V ACOSTA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA V CONCEPCION AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA V CORDERO ESQUERETE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA V GALIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA V LAFONTAINE ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA V RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA VAZQUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA VILLEGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA W ARCE ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA WILLIAMS AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA Y CANCEL TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA Y FOUNIER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA Y MARTI NOVOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA Y ORTIZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA Y QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA Y VARGAS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA Z GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DIANA Z TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANA ZARAGOZA NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANAENID ALTIERY CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANARYS SOSA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANE ALVARADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANE ALVARADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANE ALVAREZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANE ARROYO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANE DIAZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANE G BURGOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANE J ROLON ATLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANE JIMENEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANE M ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANE MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANE PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANE RODRIGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANE SAURI RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANELIS RODRIGUEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANETSY FUENTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANETT DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANETTE COTTO AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANETTE DI IRRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANETTE FELICIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANETTE RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANETTE SANTIAGO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANICHIA LOPEZ ALBIZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANILDA BARTOLOMEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANILDA RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANILDA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANIRIS BURGOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANITZA ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANLYZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANNA ALVIRA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANNA SOLER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANNE COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANNE M DE JESUS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANNE MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANNE MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DIANNE NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANNETTE V AYMAT FRIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIANYELIS TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIARA MARIE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIARISBERTY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIASMIN GOMEZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ ACOSTA MILDRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ AGOSTO EL I ZANDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ AYALA FRANCISCO J | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ BELARDO JOANN J | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ BURGOS MARIBEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ C RIVERA DIAZ RIVERA JULIO C | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ CASTILLO ALEXANDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ COLON JANICE M | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ CORTES MARIELI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ CRUZ SUED | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ D BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ DI ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ DI ANTONETTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ DI BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ DI CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ DI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ DI DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ DI IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ DI MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ DI ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ DI VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ E TORRES DIAZ TORRES JORGE E | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ F SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ FIGUEROA ANNELLY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ GONZALEZ ARMANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ GUZMAN ELADIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ GUZMAN ISRAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ I RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ J ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ L GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DIAZ LOPEZ ANIBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ M ELENA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ MARTINEZ PEDRO J | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ RIVERA ALICIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ ROMAN RUBEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ SOTO MARI B ELLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ TIRADO BEATRIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ TRANCON L O RENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ VARGAS EL L IOT ROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZ VARGAS LEXANDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZBURGOS FRANCISCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZDE JESUS PEDRO E | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZFLORES JUAN P | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIAZSANTIAGO HECTOR L | REDACTED | Undetermined | Contingent | | Unliquidated |
| DICK CORDERO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DICKIE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DICKSON A SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DICKSON ORTIZ MAIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DICKSON ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DICZORAIDA VELAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIDA FLORES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIDIMIO RIVERA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGA ANDINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGA RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO A BERNAL RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO A DE JESUS ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO A FERRER PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO A LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO A MONTALVO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO A MONTALVO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO A RAMIREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO A SALCEDO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO A VALLEJO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO AGOSTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO BIGAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DIEGO CAMPOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO CONCEPCION DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO CORTES SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO COTTO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO DAVILA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO DI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO F PEREZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO F PEREZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO FELICIANO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO FIGUEROA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO GONZALEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO H VEGA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO HERNANDEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO HORNEDO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO J ALCALA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO J PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO J ZAYAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO L ARROYO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO L MELENDEZ FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO L OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO L ORENGO ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO L RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO L RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO L SANTA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO L SANTOS PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO LOZADA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO LUCENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO M RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO MARRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO MARTINEZ CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO MELENDEZ POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO MIRANDA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO MITCHELL VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DIEGO MOLINA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO MONTAEZ LANDRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO O MUNTANER SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO ORSINI ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO OTERO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO PAGAN GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO POL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO R HASBUN ESPINEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO R MELENDEZ APELLANIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO R RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO RAMOS ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO ROBLES BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO ROCA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO RODRIGUEZ PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO ROMAN HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO ROSADO CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO ROSARIO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO ROSARIO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO S CARRASQUILLO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO URBINA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO VAZQUEZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEGO VELAZQUEZ FAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIELIS ROLON ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIEPPA CRUZ ANA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIFREDO A RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGMAR I GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA AFANADOR SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA C ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA CORDERO PASTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA DROZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA E SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA FILOMENO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA GALARZA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DIGNA GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA HERNANDEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA I COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA I FONTANEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA I RODRIGUEZ BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA I SOSA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA IGLESIAS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA J RIVERA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA L GELPI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA M BEARD RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA M MONCHE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA M NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA M RAMIREZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA M RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA M RODRIQUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA M VELAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA M VILLEGAS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA MERCEDES CONTRERAS RODRI GUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA R RIVERA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA REID MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA ROMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA SANTANA TIBURCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA SOTO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNA VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNELIA MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNO CARTAGENA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNO J S PEGUERO BODDEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNO RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIGNORA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIHALMA LOPEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIHANA MCGEE NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DILAILA SOLANO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DILCA COTTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DILCIA D BECERRA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DILIA C RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DILIA I HERNAND I Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| DILIA M CALERO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DILIA M NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DILIA VALDEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DILIAN DE JESUS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DILIANA CRESPO TALAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DILIANA HERNANDEZ PAYERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DILIANA MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DILKA LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DILLIAN M RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DILMA MELENDEZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DILMA ZAYAS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DILMARILYS BERNARDY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DILMARY ZAPATA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DILSA MATEO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DILSA Z PALACIOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DILSIA BARROS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DILSON RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DILSYA VELAZQUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAIRA I RIVERA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAIRA VELAZQUEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMARIE ALICEA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMARIE ALVAREZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMARIE LOPEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMARIE MOJICA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMARIE SANTOS LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMARIE SERRANO MURIENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMARIE SOTO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMARIE V MENDEZ MARTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMARIE VALLE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMARIS APONTE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMARIS AYALA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMARIS BAEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMARIS CLAUSELL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMARIS LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMARIS PACHECO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMARIS RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMARIS SAEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DIMARIS TOLEDO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMARIS TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMARY CALDERON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMARY CAMACHO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMARY MALDONADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMARY NOBLE CAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMARY PORTALATIN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMARYS M TOLEDO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMARYS MONSERRATE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMARYS REYES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMARYS SOLER CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMARYS TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS A TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS ARROYO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS CARABALLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS DIAZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS E PAGAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS F REYES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS G PADILLA BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS J FERRER TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS MADERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS MALDONADO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS NARVAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS ORTIZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS PLANAS NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS ROSARIO WILLIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAS VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAYRA AVILES VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIMAYRA C CARRASQUILLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINA ALBANESE BRAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DINA CRISPIN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINA DIAZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINA I NIEVES MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINA MEDINA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINA S BATISTA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINA TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINAIDA TORRES CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINARDA BALLESTER RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINARIS VEGA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINAYRA RIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINELIA CHEVEREZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINELIA COSME RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINELIA GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINELIA MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINELIA MORALES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINELIA PEREZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINELIA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINELISSE BERROCALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINO DE JESUS ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINOCHKA MARIE TORRES RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORA A PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORAH CABRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORAH CARDY GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORAH CARRION BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORAH COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORAH D ALVAREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORAH DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORAH E GARCIA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORAH E ROCHE MACEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORAH FIGUEROA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORAH M ROBLES COURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORAH MARTINEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORAH OSTOLAZA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORAH PARDO ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORAH PENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORAH PIMENTEL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORAH ROBINSON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DINORAH RODRIGUEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORAH ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORAH ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORAH RUBIO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORAH SANCHEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORATH D ROSARIO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORIS HUERTAS MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINORIS RAMOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DINY MONGE OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOCELINA JUARBE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOCELINA VELAZQUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOCELYN E RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOCELYS RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOGENES J REXACH MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOGENES N RAMIREZ CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOMAR SANTIAGO SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOMARA CINTRON HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOMARALIS FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOMARI RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOMARIS B CALDERON MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOMARIS FERRER CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOMARIS I GUERRERO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOMARIS M SANTIAGO CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOMARIS SANTOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOMARY L MUNIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOMARY MARTE RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOMARY REYES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONA I ROSADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONEL A REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONEL CARMONA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONEL CRESPO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONELISSE BAEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONET E SIERRA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONEY Y COLON MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONICIO SANTANA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONILDA I RAMIREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIA QUIANES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIA SIVERIO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DIONISIA YORRO SEMPRIT | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO DE JESUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO DI AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO FERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO GARCIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO JIMENEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO LUYAND O M | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO MADERA GARALLUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO MARQUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO MATOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO MATOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO MOLINA PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO MORALES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO OPPENHEIMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO ROSA CHEVRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO SANCHEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO TEXIDOR SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO TORRES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONISIO VAZQUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIONORYS ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIORKA DIAZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIORKA P LOPEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOSA E NIEVES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOSANA HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOSDADA ROJAS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOSDADO DENTON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOSDADO DENTON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOSDADO PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DIOSDADO SANTIAGO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOSDADO TOLLINCHI BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOSDY F PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOSELINE MARTINEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOSELYN REYES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOSMARINA SALVADOR BONILL A | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIOYLLY N TORRES SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIPHNA SAN MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIPINI T ROBLES DANIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIPMA TEJADA HERMIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIRAIDA MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIRCIA CANALES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIRILMA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIRKA I BONES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIRVEN ENCARNACION DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DISAIDA SALGADO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIVIANDRY CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIXIA ROJAS ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIXIANA ACOSTA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIXIE B DIAZ GODREAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIXIE CENTENO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIXIE COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIXIE DI CUMBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIXIE F RIJO CHALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIXIE LOPEZ PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIXIE M LOPEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIXIE MARQUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIXIE MATOS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIXIE RIJO CHALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIXON A CORDERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIXON A TIRU ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIXON ACOSTA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIXON CINTRON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIXON CRUZ HENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIXON E TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIXON ESCALANTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIXON GRODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIXON J PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DIXON SAEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIXON VARGAS MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIXON X DIAZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DIZNALDA SEMIDEY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DMATOS MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOAMEL ORTIZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DODAMIN MATOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOEL BURGOS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOEL CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOEL CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOEL MUNIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOEL ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOEL QUINONES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOEL REYES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOEL RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOEL RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOEL SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOEL SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOEL TORRES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOGARIS ESTAVILLO ARCELAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOHANIE SEIN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOHEL ASENCIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLDYS NIEVES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLINDA DELGADO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLIS M PEREZ QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLIZ ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLLY AGRINSONI MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLLY CUEVAS SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLLY M BERLY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLLY M TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLLY PAGAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLLY SANTOS QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLLY SORRENTI VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLLY V DELGADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLLY V PARRILLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES ALEJANDRINO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES AMBERT PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES ARROYO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DOLORES AVILES DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES B CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES CAEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES CORTES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES DAVILA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES DE JESUS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES DE LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES DELGADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES DIAZ VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES E ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES ERAZO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES ESPADA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES FERRER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES FIGUEROA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES FRET PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES FUENTES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES GARCIA CAMILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES HERNANDES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES HERNANDEZ ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES I GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES L MONTALVO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES LOPEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES M ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES M PAGAN SCHELMETTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES M REYES FEBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MARTINEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MEDIAVILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MEDINA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MELENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES MERCED MIRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DOLORES MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES NEGRON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES ORTIZ DE ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES PADILLA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES PARRILLA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES PEREZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES PIZARRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES REYES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RIVERA CARRASQUILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RODRIGU E Z C | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES ROJAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES ROMAN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES ROSA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES ROSADO FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES SANTANA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES SANTOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES SANTOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLORES VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLYBETH CRIADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOLYS CONCEPCION AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMENECH A MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMENECH ROMAN MAYRA ENID | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA  PUJOL AGRAMANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA BELTRAN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA BELTRAN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA COTTO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA CRUZ MOYET | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA DE JESUS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DOMINGA GOMEZ CEDANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA GOMEZ FUSTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA GUERRA VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA MUNOZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA NAUT CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA O ALVAREZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA OQUENDO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA RODRIGUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA SANCHEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGA SELLES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO A BONILLA OZORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO A FERRER MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO A MELENDEZ MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO A PIZARRO CIAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ACEVEDO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ALCON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ALDIVA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ALICEA F NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO APONTE BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ARROYO SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO B CORDERO ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO BERMUDEZ TURPEAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO BORRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO BORRERO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CABALLERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CABAN BREBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CABAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CASIANO BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CASTA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CASTILLO DE LA CRU | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CASTILLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CINTRON CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CINTRON NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DOMINGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CONCEPCION SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO COSTA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO COSTE CORONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO DE JESUS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO DE JESUS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO DEL VALLE PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO DELGADO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO DETRES MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO DIAZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO DIAZ RO S ADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO DO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO E CHICON DE PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ESCOBAR CLAUSELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ESMURRIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO FELICIANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO FIGUEROA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO FLORES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO G SERRANO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO GARCIA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO GERENA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO GIRAU CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO GOMEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO GUINDIN ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO GUZMAN CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO HERNANDEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO HERNANDEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO HERNANDEZ MIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO J CABEZUDO FIGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DOMINGO J RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO J ROSADO CESTARYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO JIMENEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO L LEDUC SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO LABOY FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO LABOY MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO LASANTA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO LUGO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO LUGO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MACEIRA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MADERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MALDONADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MARIANI MOLINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MARIANI QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MARTINEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MATIAS GAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MEDINA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MELENDEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MELENDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MENDEZ ILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MERCADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MINAYA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MOLINA LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MONROIG RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MONTALVO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO NEGRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO NIEVES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO NUNEZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO NUNEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO OLIVERAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO OLIVO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO OLMEDA ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DOMINGO ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ORTIZ POGGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO PADRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO PINA CHAMORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO PINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO POGGI RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO QUILES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO QUINONES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO R FLORES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RAMOS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RESTO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO REYES VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RIVERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RIVERA REILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RODRIGUEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO RODRIGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ROSARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO ROSAS NORIEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SALICRUP DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SANCHEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SANJURJO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SANTIAGO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DOMINGO SANTIAGO BERNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SANTOS CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SEGUINOT MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SEPULVEDA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SERRANO ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO SUAREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO TORRES CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO TORRES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO TORRES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO VAZQUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO VEGA BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO VELEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGO VELEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGUEZ CASADO EDGARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINGUITO GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINIC MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINICA ESTRELLA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINICA PIMENTEL DE SILVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINICO MERCED URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINICO RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMININA ROJAS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMINIQUE DE JESUS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMITILA ALGORRI BRUGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMITILA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMITILA MONTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DOMITILA ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMIZORAIDA COLON CAPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOMMYS L CALDERON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DON J GONZALEZ FIRPI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DONACIANO GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DONALD CINTRON AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DONALD DO MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DONALD F SOTO SCORBORE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DONALD MARCANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DONALD R MERRITT YULFO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DONALD VEGA LAMENDOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DONALD WROARK MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DONALDO FUERTES GAVINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DONATE E COLLET JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DONATO GUILIANI VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DONATO RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DONATO RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DONATO ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DONES ALBERTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DONES DONES MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DONES SALDANA MARITZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DONNA J CROOKS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DONNA M BISIGNANO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DONNAVAN SANTOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DONNY DO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DONOVAN DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOOGLAS F FRANCO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA A AGUIRRE CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA A DE JESUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA A HERNANDEZ BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA A LOPEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA A MOYA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA CARBONEL DE BARTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA CASTELLANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA D PARES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA E DE JESUS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA E MONT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA E MONTANEZ FARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DORA E TORRES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA H AYALA CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA H CLASS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA H NIEVES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA H PERAZA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA H ROMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA I MARTINEZ OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA I MENDEZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA I ORTEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA I RIERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA I RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA J CEPEDA TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA L PASTRANA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA L TORRES VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA LPAGAN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA M MEDINA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA N ADORNO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA N GONZALEZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA N LIND FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA N ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA RIVERA DE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORAIDA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORAIMA ESTELRITZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORAIMA OQUENDO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORAIMA RIVERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORAIMI CALDERO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORALIS AYALA SKERRET | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORALIS H VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORALIS MUNOZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORALIS RIVERA AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORALISA VERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORALIZ ROSADO ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORALLY RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DORALLYS RESTO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORALY TORRES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORALYS DO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORALYS MARTIR SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORALYS SANTANA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORANGELY CANDELARIO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCA CEDENO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCA CRUZ FALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCA DELGADO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCA ESPINO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCA FIGUEROA DE GOMILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCA HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCA I BERRIOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCA I CONCEPCION ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCA I QUINTERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCA M LOPEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCA MARTINEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCA RAIMUNDI CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCAS AROCHO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCAS AVILA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCAS AYALA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCAS ERAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCAS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCAS FLORES GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCAS I ANGULO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCAS M PASTRANA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCAS M ROSARIO URDAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCAS PELLOT SIBERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCAS RIVERA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCAS RIVERA ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCAS SANTIAGO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORCAS Y JACA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOREEN KUILAN CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOREEN PARES JORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORELI RIVERA SOUFFRONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORELIS RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORELL SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOREN DE JESUS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DORIA A MARTINEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIAM MALDONADO ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIAN A PEREZ BARREIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIAN E ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIAN HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIAN J TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIAN L CASTRO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIAN ORTIZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIAN PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIAN SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIANN ANTOMMATTEI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIANN ROMERO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIANNE M LUGO COBIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIANNE MIRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIBEL SEPULVEDA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIE FILOMENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIEL I PAGAN CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIEL PLAZA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIEL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORILA LEON DE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORILEE TORRES GASCOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORILEEN VELEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORILEIN MUNOZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORILLY A RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORILYN MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORINDA MORALES MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORINELL SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS A CAJIGAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS A DE LEON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS A DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS A GAETAN NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS A GONZALEZ BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS A HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS A LUGO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS A MENDEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS A ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS A QUILES LACEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS A RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DORIS A SANCHEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS A VILLALTA BERNABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS ACEVEDO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS ACOSTA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS ANGLERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS ARROYO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS AVILA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS AVILA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS AYALA HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS B GONZALEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS B MATEO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS BARBOSA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS BAREA DRAGONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS BASILIO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS BETANCOURT FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS BONILLA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS CABAN PARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS CABRERA LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS CABRERA QUESADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS CANALES CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS CANALES CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS CARRASQUILLO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS CENTENO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS CHINEA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS CINTRON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS COLON DE GONGON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS COLON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS COLON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS CORTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS COTTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS CRUZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS D BETANCOURT MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS D LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS D ORTIZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS D PORTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS D ROMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS D TORRES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS DEL CARME ALEJANDRO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DORIS DIAZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS DIAZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS DIAZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS DILAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS E ALVARADO GOLDEROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS E BORRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS E BURGOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS E BURGOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS E CINTRON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS E COLON AYUSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS E CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS E DAVILA CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS E DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS E GUARDIOLA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS E GUILBE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS E JUSINO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS E MATOS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS E MELENDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS E NIEVES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS E PELLOT SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS E RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS E RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS E RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS E RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS E ROLON CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS E SALGADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS E SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS E SANTOS MARRE RO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS E VERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS FIGUEROA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS FIGUEROA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS G CORDERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS G MEDINA AGUIAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS G PACHECO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS G RIVERA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS GARCIA MONTESINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS GOMEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DORIS GONZALEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS GONZALEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS HERNANDEZ DE ALDARONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS HERNANDEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS I CORDERO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS I CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS I FELICIANO PLATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS I GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS I GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS I GOYCO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS I PESANTE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS I RAMOS MARTIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS I RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS I ROMERO CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS I SANTIAGO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS J AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS J CASTRO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS J CINTRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS J CORTES CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS J GRAU SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS J HENDERSON LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS J MELENDEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS J MELENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS J NAVARRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS J RAMOS PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS J SANTIAGO SERRANT | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS JIMENEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS L GONZALEZ DE HOYOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS L MARTINEZ DE DARDIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS L MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS L ROSAS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS L ROURE SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS L VILLEGAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS LABOY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS LIZARDI CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS LUGO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M BLANCO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DORIS M BONILLA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M CARDONA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M CHAMBERS ESTEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M COLON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M COLON SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M DIAZ AHEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M EGURBIDA AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M GARCIA DE LA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M GONGON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M HIDALGO CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M MEDINA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M MONTALVO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M PENALOZA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M RAMIREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M RIOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M RIVERA DE ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M ROBLES SHERMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M ROMAN ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M ROSADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M ROSARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M ROSARIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M SANTOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS M SOSA TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS MALDONADO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS MARCANO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS MARRERO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS MARTES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS MARTINEZ MAIZONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS MELENDEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS MERCADO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS MERCADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS MERCADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS MONELL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DORIS MONTANEZ MELECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS MONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS N CRUZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS N DE MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS N MARTINEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS N MENDEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS N MILLAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS N RIOS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS N SOLER VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS N TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS N VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS NEGRON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS NIEVES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS ORTIZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS OTERO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS PABONA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS PACHECO FRATICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS PACHECO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS PADILLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS PANTOJAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS PENA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS PEREZ CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS PEREZ DE SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS PIZA MONGIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS PIZARRO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS QUINONES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS QUINONES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS R DE JONGH CHRISTIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS R MORALES LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS RAMOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS RESTO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS RIJOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS RIVERA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DORIS RODRIGUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS S ESTRADA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS SANTOS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS SANTOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS SOTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS T JIMENEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS T TORRUELLA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS TAPIA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS TORRES RAMIS DE AYRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS V DELGADO ELIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS V PAGAN ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS V RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS V RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS VARGAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS VELAZQUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS VELEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS VELEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS VELEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIS W VALDES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORISA FIGUEROA BELVIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORISABED BENITEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORISELLA IRIZARRY BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORISELLA MEDINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORISNELL MATOS MONTA¬EZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORISSEL RESTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORITZA CANCEL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORITZA DIAZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORITZA RIVERA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORIVI SOTOMAYOR ELLIS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DORKA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORKA ARROYO SARIEGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORKA FELICIANO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORKA I RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORKA I TIRADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORKA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORKAS F LIZARDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORKAS ROSARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOROTHY CANDELARIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOROTHY ECHEGARAY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOROTHY LOPEZ DE VICTORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOROTHY V DOAK DOAK | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORSEY CASILLAS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORTA LOPEZ NOMARIS YANIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORTHY MARTINEZ VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORY FUENTES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORY TOLEDO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORYS A ALVARADO LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORYS A PIZARRO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORYS M MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORYS M NEGRON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DORYSABEL AVILES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOUGLAS D ROLON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOUGLAS D ROLON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOUGLAS E MONTALVO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOUGLAS MALDONADO LAGARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOUGLAS MARTI MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOUGLAS ORTIZ JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOUGLAS P ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOUGLAS RIVERA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOUGLAS SERRANO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOUGLAS SMITH LANGDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| DOWLING J LUGARDO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DRAGONI MENDOZA CANDIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DRO M COLON TORRESPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| DRUSILA MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DRUSILA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DUAMEL GONZALEZ IRYZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DUAMEL HERNANDEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DUAMEL J FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DUAMEL VELLON CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DUANNER AYALA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DUBIORGA BATISTA POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DUHAMEL A ROSARIO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DUHAMEL A VELEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DUHAMEL ADAMES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DUHAMEL CARPIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DUHAMEL CLASS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DUHAMEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DUHAMEL TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DUILIO CACHO CORRETJER | REDACTED | Undetermined | Contingent | | Unliquidated |
| DUILIO CAMACHO DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DUJARDIN NORIEGA ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DULCE DIAZ CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DULCE G CORREA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DULCE I VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DULCE M ACEVEDO MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DULCE M ALBANDO Z O | REDACTED | Undetermined | Contingent | | Unliquidated |
| DULCE M CASILLAS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DULCE M FLORES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DULCE M ROMAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DULCE M SANCHEZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DULCENES ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DULCIDIA MATIAS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DULCILIO RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DULCINIA STUART VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DULUC A PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DUMARIS CUEVAS TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DUNCAN RENALDO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DUPREY OJEDA MARY ANN | REDACTED | Undetermined | Contingent | | Unliquidated |
| DURCILIA MARTINEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| DUREN PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DUVAL J APONTE MASSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DUVALEXIS SERRANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DWAN I DUCOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DWAYNE A RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DWIGHT CASANAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DWIGHT I FAGUNDO DWIGHT | REDACTED | Undetermined | Contingent | | Unliquidated |
| DWIGHT L TABALES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DWIGHT RODRIGUEZ CARPIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DWIGHT SANTIAGO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| DY A MARTORELL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DYANA BARRETO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| DYANA CARMONA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DYHALMA DEL ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DYLMA E TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| DYMARIE BENITEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| DYNIA I RODRIGUEZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| DYRO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| E AMADEO DE LA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| E ANDRADRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| E C NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| E CANCEL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| E CORDERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| E DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| E FERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| E GONZALEZ PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| E MITCHEN CHARLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| E SANTINI FERNANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| E VIGOREAUX PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EARL W SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EAST PAGAN SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EASY R SANTIAGO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EBDIEL ESCOBAR CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EBEL L CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EBENEZER RODRIGUEZ PIERLUISSI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EBER TAVAREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EBIU DE JESUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EBIZAI RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EBLIS A PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EBRAHIMS SWERD SMIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EBRITH O PIETRI MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EBY W FUENTES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ECHEVARRIA CINTRON FRANCIS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ECHEVARRIA EC BEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ECHEVARRIA EC MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ECHEVARRIA LORE N ZO MARISELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ECHEVARRIA LUGO TOMAS J | REDACTED | Undetermined | Contingent | | Unliquidated |
| ECHEVARRIA PELLOT VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ECHEVARRIA PEREZ JESSICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ECLICERIA MARTY SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ECTOR L BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ECXER QUINONES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ED B COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ED EDGARDO GONZALEZ ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ED M TORRES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ED W GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDA E GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDA I COLLAZO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDA I SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDA L SANCHEZ CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDA L VEGA ARBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDA L VEGA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDA M DIAZ VILLALOBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDA M RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDA V TEXIDOR CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDA Z MONTULL BALASQUIDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDALBERTO CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDALIS APONTE NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDALIS CABRERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDALIZ ENCARNACION LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDALY VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDALYS MERCED CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDALYS SALAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDAN A RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDAN G RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDARYS DONATE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDAYRIS MARTINEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA E CUBA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA E FONSECA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA E FRANCESCHINI EDDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA E HURTADO GELPI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDDA E NEGRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA E PARES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA E RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA ECHANDY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA F LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA G MONTANEZ FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA G ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA I LOPEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA I ROSADO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA J RIVERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA L ARZOLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA L CONCEPCION KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA L DELGADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA L FERNANDEZ CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA L RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA L SAMPAYO CARAMBOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA L SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA LIZ COLON AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA M BERRIOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA M CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA M COLON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA M GUTIERREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA M MORALES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA M POUPART SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA M RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA M RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA M VAZQUEZ CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA MALDONADO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA N MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA N NIEVES DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA P TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA R ROMAN COVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA S PLANADEBALL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDA Y SANTOS MIRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDALISE ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDER GONZALEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDI ORTIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIA CARMONA PRESTON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDDIE A COSS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE A DE LEON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE A GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE A GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE A ILARRAZA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE A LATIMER CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE A MARTINEZ ABRAHAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE A MILAN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE A NEGRON CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE A PADILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE A PAGAN GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE A RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE A REYES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE A RIVERA CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE A RODRIGUEZ PENALBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE A SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE A SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE A SOTO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE ALGARIN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE ALVAREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE ARNALDI D I AZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE AVILES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE BARBOSA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE BELMONTE MEDIAVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE BENITEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE BONET RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE BRITO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE C SANCHEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE CARTAGENA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE CONTRERAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE CORDERO VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE COSME ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE COSS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE CRUZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE CRUZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE CRUZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDDIE CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE D BARRETO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE D GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE D GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE D PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE DAMUDT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE DAVILA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE DE JESUS OFRAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE DE LEON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE DIAZ CHARRIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE DIAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE DOMINICCI ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE E APONTE MASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE E AVILES PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE E CRUZ GALINDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE E DE JESUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE E IRIZARRY ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE E NEGRON CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE E NUNEZ CAJIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE E RAMOS SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE E REYES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE E RIVERA SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE E ROSARIO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE E TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE ED EDDIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE ED FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE ED IMERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE ED LFUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE ED ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE ED RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE ED RORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE ED RPEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE F CORDERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE F CORDERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE F MARZAN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE FEBRES OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDDIE FEBUS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE FERNANDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE FIGUERAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE FIGUEROA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE FIGUEROA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE FIGUEROA PROPERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE FIGUEROA SANTAELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE FLORES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE FLORES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE FLORES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE G MATEO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE G MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE GALAY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE GARCIA CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE GARCIA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE GARCIA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE GOMEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE GONZALEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE GUTIERREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE H COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE H DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE HERNANDEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE HERNANDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE INESTA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE J ALICEA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE J BURGOS VILLALOBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE J RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE J SAGARDIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE J SANTIAGO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE JUNIOR SALAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE L DIAZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE L RAMOS SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE L ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE LABOY DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDDIE LAGUNA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE LASSALLE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE LATIMER ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE LIONEL GUADALUPE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE LOPEZ BERROCAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE LOPEZ BOULOGNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE LOPEZ DONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE LOPEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE LOUBRIEL LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE LOZADA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE LOZANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE M CARO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE M CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE M ESCOBAR ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE M FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE M MARCHANY CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE M MEDINA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE M RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE M RIVERA SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE MALDONADO CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE MALDONADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE MANUEL BETANCOURT ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE MARCANO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE MARTINEZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE MARTINEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE MARTINEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE MATOS MONTESINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE MEDERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE MEDINA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE MEDINA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE MERCED LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE MITCHELL FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE MONTALVO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE N ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDDIE N CARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE N CASTRO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE N FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE N FIGUEROA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE N GALICIA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE N HERNANDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE N HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE N MATOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE N MUNIZ GALBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE N PENA ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE N RAMIREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE N RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE N RUIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE N RUIZ NORIEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE N TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE N VARGAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE N VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE NEGRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE NIEVES IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE O COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE O GARCIA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE O MARQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE O VELEZ VIROLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE OCASIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE ORTEGA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE ORTIZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE ORTIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE PEDROZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE PENA CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE PEREZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE PERLONI Z A YAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE PONCE ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE QUIJANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE QUINONES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE R DAVILA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE R ECHEVARRIA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDDIE R FELICIANO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE R RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE RAMOS GARRIGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE RENTA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE REYES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE ROBLES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE RODRIGUEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE RODRIGUEZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE ROHENA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE ROLDAN GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE RUIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE RUIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE S COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE S RODRIGUEZ NICHOLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE SALDANA ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE SANABRIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE SANTIAGO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE SANTIAGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE SANTIAGO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE SANTIAGO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE SANTIAGO RENTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE SANTOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE SOTO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE SOTO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDDIE TIRADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE VALENTIN DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE VEGA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE VICENTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE VIDAL GIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE W CINTRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE W MORALES OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE W ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE W OTERO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE W PADILLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE W PADILLA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE W SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE W VAZQUEZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE W VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE W VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE WILLIAMS RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE Y FUENTES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE Y RIVERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIE ZAYAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIEBERTO CASASNOVAS TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIEN SANTOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIL R ROSARIO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDIVAN RODRIGUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDY A RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDY A RODRIGUEZ REYNOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDY AGUIRRE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDY AVILES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDY E BERGES DREYFOUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDY ED CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDY FIGUEROA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDY M SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDY MERCADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDY S RODRIGUEZ JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDY SVAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDDYE TORRES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDYS AYALA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDDYSEL TORO ALBERTORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDE M GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDEHIL LOPEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDEL E DURAN CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDEL GUZMAN CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDEL M COLON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDEL MIKEL CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELBERTO RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELFINA NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELICIA OCASIO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELICIA OCASIO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELIS VAZQUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELIS VAZQUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELISA E LEON AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELIZ JUSINO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA ALAMO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA ALVAREZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA ANDUJAR SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA ANDUJAR VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA CARDONA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA GONZALEZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA GRACIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA MERCADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA MONTALVO MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA ORTIZ SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRA ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO ED RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO EFRECE POZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO GERENA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDELMIRO GRACIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO JIMENEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO LEBRON ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO LEBRON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO LUGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO MANZANO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO MEDINA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO MONTLAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO ORTIZ CERVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO RODRIGUEZ SASTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELMIRO TORRES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELSEILN VARGAS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELSEIN ROSAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDELWOLDO MADERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDEN CARABALLO APELLANIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDEN G DAVID RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDEN I RODRIGUEZ VIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDEN L MILLAN DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDER RAMON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDER RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDER U PEREZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDERLIDIS CORDERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDERLINDA GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDFREN VELAZQUEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGA GUILFFUCHI VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGA MTORRES PORRATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGA ROSSO MARIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAD HERNANDEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAEL DE JESUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR A ALBELO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR A BERMUDEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR A BONANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR A CARRION VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR A CASANOVA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDGAR A CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR A COLON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR A GALARZA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR A GARCIA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR A GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR A MARTINEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR A MEJIAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR A MORALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR A PEREZ COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR A PEREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR A QUIROS CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR A RIVERA MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR A RIVERA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR A RODRIGUEZ ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR A RODRIGUEZ JOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR A RUIZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR A SOLIS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR A VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR ACEVEDO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR ACRESPO AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR AGOSTO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR AGOSTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR AGOSTO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR ALAMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR ALBELO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR ALICEA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR ALMODOVAR VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR ALVAREZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR ALVAREZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR AMBERT VALDERRAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR ARIAS AGUEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR AVILES AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR AYALA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR B BLANCO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR B CARRERO COMULADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR B FERMAINT TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR BAEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR BERRIOS PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDGAR C ECHEVARRIA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR C RODRIGUEZ HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR CALDERON VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR CAMACHO CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR CANDELARIA CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR CARABALLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR CARTAGENA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR CASANOVA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR CASIANO TIRU | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR CASIANO TIRU | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR CHICLNA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR COLLADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR COLLAZO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR COLON AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR COLON AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR COLON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR COLON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR COLON ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR COLON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR CORDERO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR CORTES AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR COTTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR CRESPO ANGULO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR CRUZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR D ESTRADA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR D LUGO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR D TORRES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR DIAZ OSUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR E GONZALEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR E MANZANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDGAR E RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR E ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR E VARGAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR E VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR ECHEVARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR ED ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR ED DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR ED HJUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR ED LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR ED MMOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR ED PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR ED RSANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR ED RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR ED TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR F ACEVEDO MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR F DE JESUS GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR F DE LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR F RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR F SILVESTRY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR F SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR FELIX TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR FERNANDEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR FIGUEROA ESPINET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR FORTY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR FUENTES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR G ALEJANDRO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR G DE LEON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR GINES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR GONZALEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR GONZALEZ MAUROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDGAR GUERRERO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR GUERRIDO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR GUZMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR H GARCIA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR HERNANDEZ OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR HERRAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR I ACOSTA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR I PEREZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR I RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR I ROSARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR IRENE ESPINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR IRIZARRY CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR IZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR J CANA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR J CENTENO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR J COLLAZO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR J ESTRADA CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR J FIGUEROA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR J GARCIA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR J LOPEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR J LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR J LORENZO BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR J LORENZO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR J LOZADA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR J PAGAN VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR J ROLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR J ROSADO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR J RUIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR J SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR J SERRANO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR JIMENES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR JIMENEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR JLAMBOY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR JMENDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR JOSE FELIX COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR L GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR L LISBOA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR L QUINONES TORO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDGAR L RENTAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR L SANTIAGO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR L SANTIAGO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR L TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR LAFONTAINE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR LOPEZ BUFFILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR M AVILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR M COLLAZO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR M CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR M NUNEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR M ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR M OSORIO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR M PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR M RIOS SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR M RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR M SOTO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR M SOTO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR MARTIN ALVAREZ DEL MANZANO ORT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR MARTINEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR MARTINEZ LIZARRIBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR MARTINEZ OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR MATOS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR MATOS SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR MERCADO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR MORALES ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR MORALES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR MORALES FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR MORALES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDGAR MTORRELLAS MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR MUNOZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR N ARROYO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR N CRESPO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR N GOMEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR N RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR N RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR N SANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR NIEVES DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR NIEVES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR O MONTANEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR O ORTIZ AFANADOR JR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR O PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR O PENA CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR O RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR O SANTIAGO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR O VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR OCASIO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR OLIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR ONEILL MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR OROZCO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR ORTIZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR PELLOT DE LA PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR PENA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR PEREZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR PITRE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR PIZARRO CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR POLANCO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR POMALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR QUILES FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR QUINONES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR QUINTERO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR QUIRINDONGO ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR R CUPELES LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR R ENRIQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDGAR R PADILLA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR R PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR R RAMOS VIALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR R REYES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR R SOSTRE BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR R SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR R TIRADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR R TOLEDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR R TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR R VEGA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR R VELEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR REAL OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR REYES ACECEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR REYES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR RIOS PASTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR RIVERA CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR ROLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR ROSA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR ROSAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR RUIZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR S AGUILAR NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR S DONES MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR SALAMAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR SANCHEZ CARO | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDGAR SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR SANTANA MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR SANTOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR SANTOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR SEDA TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR SERRANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR SIERRA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR SIERRA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR SILVA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR SOTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR TIRADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR TORRES KARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR VALENTIN SAMOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR VALLE CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR VARGAS LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR VARGAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR VAZQUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR VELAZQUEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR VILLANUEVA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR W NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR X FELICIANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR X RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGAR ZABALA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARD A DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARD A LOPEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARD ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARD CABASSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARD CARABALLO MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARD F MAISONET FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARD F MAISONET RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARD FIGUEROA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARD FIGUEROA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARD G TORRES QUESTELL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDGARD I PEREZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARD J GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARD J MAISONET FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARD L CRESPO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARD L GALARZA TOLLINCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARD LOPEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARD MELENDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARD NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARD PEDRAZA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARD POTTER TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARD QUINONES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARD R ORTIZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARD R SANTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARD R SOTO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARD RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARD REYES CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARD RIVAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARD RIVERA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARD RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARD SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARD VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDALEXAN CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO A ACEVEDO ALARCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO A ANDINO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO A BOURDON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO A CORREA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO A GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO A MUNIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO A NIEVES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO A RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO A ROSARIO BAERGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO A SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO A TORRES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO A VALENTIN FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ABELLA GRACIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ACEVEDO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ACEVEDO OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDGARDO ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ACEVEDO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ACOSTA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ACOSTA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO AFANADOR GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO AFANADOR NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ALAMO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ALDEBOL MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ALICEA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ALMODOVAR MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ALVARADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ALVARADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ALVAREZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ALVAREZ LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ALVAREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ALVAREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO AMEZQUITA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO APONTE SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ARCE APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ARCE DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ARLEQUIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ARLEQUIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ARROYO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ARROYO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO AYALA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO BARBOSA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO BARRETO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO BATISTA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO BENITEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO BERMUDEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO BERRIOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO BERRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO BIGAY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO BIGAY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO BONILLA ARGUDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO BONILLA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO BORRAS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDGARDO BREBAN FERRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO BURGOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO C MARQUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CABAN CANEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CABAN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CABRERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CAMACHO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CAMACHO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CAMPS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CANCEL SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CARABALLO COLÓN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CARBONELL MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CARRASQUILLO CASILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CARRASQUILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CARRASQUILLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CARRIL AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CARRION CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CARRION LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CARTAGENA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CASTELLANO RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CASTILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CASTILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CASTRO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CEDENO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CENTENO LLOPIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CENTENO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CINTRON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO COLL MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO COLLAZO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO COLON ARRARAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO COLON AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO COLON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDGARDO COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CORNIER CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CORPORAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CORTES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CORTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO COTTO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CRUZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CRUZ ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CRUZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CRUZ SANTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CUADRADO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CUEBAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO D JESUS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO D PLAZA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO DAMIANI MULLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO DAVILA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO DE JESUS ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO DE JESUS FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO DE JESUS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO DE JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO DE LEON FIGUROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO DE LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO DELANOY VILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO DELERME CANACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO DELGADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO DIAZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO DIAZ BENABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO DIAZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO DIAZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDGARDO DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO DIAZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO E CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO E FLORES MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO E MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO E ROSADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO E ROSADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO E ROSARIO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO E VARGAS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ECHEVARRIA MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ECHEVARRIA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ED ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ED EDGARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ED HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ED JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ED LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ED MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ED MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ED PESANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ED RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ED RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ESCALANTE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ESTRADA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ESTRELLA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO F BLANCO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO F GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO FARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO FELICIANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO FELICIANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO FELIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO FERNANDEZ CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO FIGUEROA ANGLERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDGARDO FIGUEROA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO FLORES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO FLORES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO FLORES MORIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO FLORES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO FRANCESCHI VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO FUENTES ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO G ZAYAS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO GAGO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO GARCIA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO GARCIA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO GARCIA GALLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO GARCIA PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO GARCIA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO GELABERT SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO GONEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO GONZALEZ ARAUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO GONZALEZ ARDIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO GONZALEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO GONZALEZ EGEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO GONZALEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO GONZALEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO GUADALUPE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO GUERRA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO HERNANDEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO HERNANDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDGARDO HERNANDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO HERNANDEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO I LAPORTE QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO I LEBRON GALVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO I MEJIAS NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO IGLESIAS PALACIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO IRIZARRY MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO IRIZARRY NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO IRIZARRY VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO J AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO J COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO J COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO J CORREA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO J DIAZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO J DIAZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO J DONATE CASAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO J GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO J HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO J MAISONET CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO J MATOS PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO J MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO J PIZARRO BISBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO J RALAT COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO J RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO J ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO J SANTIAGO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO J SUAREZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO J TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO J VAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO J VILLALOBOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO JESUS MALDONADO GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO JIMENEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO JIMENEZ MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO JIMENEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO JORGE LLAURADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO JUSINO MELETICHE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDGARDO L BELARDO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L BERRIOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L BERRIOS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L COLON BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L DE JESUS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L FEBO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L FONTANEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L FUENTE SANTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L FUENTES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L JIMENEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L JIMENEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L LABOY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L LIANOS BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L LUGO ARRUFAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L LUIGGI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L MANGUAL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L MONGE GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L OLMO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L PEREZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L RENTA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L SANABRIA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L SANTIAGO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L SOTO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L SOTO SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L VARGAS PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L VAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO L VENEZUELA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDGARDO L ZAMBRANA ROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO LABOY DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO LEBRON MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO LEON GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO LHERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO LIZARDO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO LLORENS UBARRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO LOPEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO LOPEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO LOPEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO LOPEZ DE VICTORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO LOPEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO LOPEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO LORENZO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO LUCIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO LUGO CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO LUGO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO LUGO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO LUGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO LUGO TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO M GARCIA FRIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO M MUNOZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO M ROSARIO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO M SIERRA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO M SOTO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MALAVET GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MALDONADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MARTINEZ DEDOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MARTINEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MASSANOT ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MATOS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDGARDO MEDERO NORMANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MEDINA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MEDINA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MEDINA SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MELENDEZ ANTUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MELENDEZ CANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MENDEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MERCADO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MERCADO DACAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MERCADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MERCADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MIRANDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MOLINA BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MOLINA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MONTALVO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MONTIJO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MORALES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MORALES ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MORALES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MORALES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MORENO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MULERO ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO MURILLO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO N ROSARIO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO NEGRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO NEGRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO NUÑEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO NUNEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO O HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO O NEILL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO O RULLAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO OCASIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO OJEDA MARINI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDGARDO OJEDA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO OLIVERAS CABDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO OQUENDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ORENGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ORSINI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ORSINI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ORTEGA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ORTIZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO PACHECO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO PACHECO RENTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO PADIN FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO PAGAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO PAGAN ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO PAGAN PEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO PAOLI POLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO PEREIRA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO PEREZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO PEREZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO PEREZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO PEREZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO PINA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO PINEIRO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO PINEIRO DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDGARDO PRADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO QUILES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO QUILES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO QUINONES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO R BARTOLOMEI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO R CHAVES TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO R MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO R RIVERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO R RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO R SILVA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO R VEGA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RAMIREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RAMOS GINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RAMOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO REYES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RIOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RIOS SKERRETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RIOS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RIVERA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RIVERA MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDGARDO RIVERA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RIVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RIVERA SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ROBLES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RODRIGUEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RODRIGUEZ ESCALANT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RODRIGUEZ FRANCESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RODRIGUEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RODRIGUEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RODRIGUEZ RIGUELME | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RONDA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ROQUE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ROSADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ROSARIO CARDENALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ROSARIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ROSARIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ROSARIO VELAZQU EZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO RUIZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDGARDO RUIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO S MALDONADO BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SALCEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SALINAS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SAN MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SANCHEZ CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SANCHEZ LACEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SANCHEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SANCHEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SANCHEZ WILLIAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SANES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SANJURJO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SANTIAGO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SANTIAGO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SANTIAGO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SANTOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SANTOS FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SERPA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SEVILLA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SIERRA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SILVA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SOTO CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SOTO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SOTO PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SUAREZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO SUAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO T SANTANA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO THILLET COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO TOLEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO TORO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO TORRES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDGARDO TORRES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO TORRES BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO TORRES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO TORRES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO TORRES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO TORRES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO TORRES MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO TORRES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO TRINIDAD TOLLENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO V RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO VALEDON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO VARGAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO VARGAS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO VARGAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO VAZQUEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO VAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO VELAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO VELAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO VELEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO VELEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO VERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO VERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO VERDEJO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO VILLALOBOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO VILLEGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO Z ALICEA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGARDO ZAYAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDGARGO BABILONIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGEEN RUIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDGEL ECHEVARRIA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIA ARROYO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIA I ROSA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIA N DIAZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIA YSANTANA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIALIZ GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIBAR ALICEA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIBERTO A VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIBERTO CLAUDIO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIBERTO COLON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIBERTO ESQUILIN MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIBERTO HERNANDEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIBERTO LOPEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIBERTO LUGO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIBERTO MALAVE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIBERTO MARTINEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIBERTO MENDEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIBERTO NEGRON CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIBERTO NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIBERTO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIBERTO SERRANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIBURGOS TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDICELIA ROSADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDICER BRACERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDICER ORENGO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDICER RAMIREZ OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDICER RAMIREZ OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDICKSON ED MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDICTA I FUENTES LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDICTO DE JESUS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDICTO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDICTO SANTANA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDICTOR MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDICTOR ORTIZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIELBERTO MARRERO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIER E TIRADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDIGBERTO TIRADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIL A CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIL CABAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIL M MONTALVO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIL MONTALVO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIL OLIVENCIA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIL R VEGA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIL TRABAL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIL VICENTY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO DEL MORAL ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO DIAZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO GONZALEZ TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO GUZMAN MORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO MENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO MOJICA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO MONTERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO PAGAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO PEREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO ROMERO LLOVET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO ROSARIO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO RUBEN FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO TORRES ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILBERTO VELAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILIA ARROYO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILIA RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILIANA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDILMA BONELL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILMA BONELL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILTRUDIS PACHECO BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILTRUDIS RIVERA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDILYN JUSINO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIMAR PENA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIMBURGO MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIMBURGO MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDINEF M BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDISA O CAMACHO CABRET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDISON CASTRO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDISON FERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDISON GONZALEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDISON IZQUIERDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDISON LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDISON MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDISON NAZARIO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDISON NEGRON OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDISON NIEVES BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDISON ORENGO ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDISON PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDISON POP NUEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDISON RAMIREZ TRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDISON RIVERA RULLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDISON RODRIGUEZ DIMAIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDISON RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDISON SAMUEL PELLOT CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDISON SANTIAGO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDISON ZAYAS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDISSON SANTIAGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIT M QUINONES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITA MILLAN DE GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH A CASANAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH A GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH A RAMIREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH AGOSTINI AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH AROCHO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDITH B ALVAREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH BULTRON SANTAELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH CAMACHO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH CAMILO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH CARTAGENA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH CRESPO JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH CRESPO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH CRESPO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH CRUZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH CRUZ POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH D VILLANUEVA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH DEL TORO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH DIAZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH E DIAZ FORTIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH E FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH E LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH E PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH ESTRADA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH FIOL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH FLORES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH G REYES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH G VARGAS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH GUTIERREZ CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH H COUVERTIER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH HERNANDEZ FESTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH HERNANDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH HERNANDEZ ROSSI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH I ECHEVARRIA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH I GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH I RIOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH L GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH L GUTIERREZ CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH L GUZMAN BOSCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH L MARTINEZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH LEDEE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH LUGARO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDITH M BERRIOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH M CARRASQUILLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH M CASTRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH M COLON AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH M CORDERO ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH M DE LA PAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH M GONZALEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH M HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH M MANTILLA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH M MATTA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH M MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH M MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH M NAVARRO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH M NAZARIO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH M NIEVES CHARRIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH M ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH M PEREZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH M PEREZ ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH M PEREZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH M PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH M RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH M RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH MAYSONET MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH MAYSONET MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH MEDIAVILLA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH MONTALVO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH MONTESINOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH N ALICEA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH N RODRIGUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH N TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH N VEGA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH O RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH ORENGO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH ORTIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH PEREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH PEREZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH QUINONES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDITH R MARQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH R MARTINEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH REYES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH RODRIGUEZ DE PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH RODRIGUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH ROMAN SALAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH RUPERTO GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH SANCHEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH SERRA ATILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH STICKLES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH T LATORRE THELMONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH V RODRIGUEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH V VARGAS MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH VELEZ STRUBBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH Y ALVIRA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH Y MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH Y PEREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH Y VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH Z COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITH Z FIGUEROA ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDITHBERTO MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIVAL BARRO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIVETTE SOTO SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIVIA LOPEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIVIA SEGARRA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDIZON RIVERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDJOEL ARAGONES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDJOEL COSME OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDLIN LOPEZ ARMSTRONG | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDLIN S BUITRAGO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDLIN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDLIZ ESPINO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDLUWINCY VELEZ ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDLYND DEL C DAVILA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMA D MORALES JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMALY NEGRONI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMANUEL CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMANUEL GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMANUEL RAMOS OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMANUEL RUIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMANUEL SANTIAGO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMANUEL VARGAS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMARI DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMARI HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMARI VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMARIE BRUNO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMARIE ECHEVARRIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMARIE FAJARDO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMARIE LUIGGI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMARIE MIRANDA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMARIE QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMARIE RAMIREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMARIE SANTIAGO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMARIE TORRES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMARIE VARGAS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMARIE VIDAL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMARIELLY SANTIAGO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMARIS MOLINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMARIS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMARY DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMEE I SOTO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMEE M VEGA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMEE MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMEE REYES SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMEE S PEREZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMEE VELEZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMEE ZEIDAN CUEBAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMELINDA SANTOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMERLEEN PEREZ TEJADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMIE RIOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMIL HERNANDEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDMIL VALENTIN CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMIR RIVERA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMMA R MATEO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMUNDO A BURGOS QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMUNDO CEPEDA CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMUNDO CORTES BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMUNDO CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMUNDO DISDIER PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMUNDO HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMUNDO J GARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMUNDO MALDONADO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMUNDO MARZAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMUNDO MEDINA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMUNDO RENDON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMUNDO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMUNDO ROSALY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMY V NIEVES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDMY W MALAVE VIZCAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA A ALBELO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA A COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA A MORENO ALVALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA A ROSARIO LACEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA A SANTINI ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA A SILVESTRINI VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA ALCOBA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA AMARO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA BANCHS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA BATISTA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA BENABE HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA BURGOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA BUTLER PORRATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA C BONNET VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA C LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA C MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA C ROSARIO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA C VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA CANDELARIA CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDNA COLLAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA CONCEPCION GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA CORDERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA D RICO DE ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA D RODRIGUEZHANI EDNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA DEL C BALLESTER PANELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA DIAZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA E ACOSTA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA E ALGARIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA E BETANCOURT VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA E FLORES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA E GALARZA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA E GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA E GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA E PEREZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA E PEREZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA E RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA E RODRIGUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA E RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA E SANTIAGO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA E SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA E SIERRA DE BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA E VIADA BELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA ED LRODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA ELY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA F RODRIGUEZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA FELICIANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA FELIX RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA FIGUEROA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA FIGUEROA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA FLORES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA FORTIER ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA G DE JESUS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA G MAYSONET SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA G ORTIZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA G SUAREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA GARCIA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA GONZALEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDNA HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I ALMODOVAR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I ANDINO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I ARBOLAY AVEZUELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I ARROYO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I ARROYO SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I AVILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I BELTRAN SILVAGNOLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I CARABALLO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I CARTAGENA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I CORREA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I CRUZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I DOLZ SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I DOMINGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I DUPONT MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I ELIAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I GRAU DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I JUAN DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I LUGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I MARCANO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I MATTEI MILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I MEDINA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I MORALES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I NARVAEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I ORITZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I ORTIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I PONCE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I RESTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I RIVERA LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDNA I RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I RODRIGUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I RODRIGUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I RODRIGUEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I SAEZ ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I SANCHEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I SERRANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I TORRES BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I TRICOCHE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I VAZQUEZ SALVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA I VAZQUEZ SALVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA INSERNI MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA IRIS BARRIOS CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA IRIS NALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA J FLORES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA J MARCANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA J MUNOZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA J RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA J REYES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA J RIVERA ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA J VALLE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA JANNETTE GASCOT AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA JUSINO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA L ALVAREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA L BURGOS FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA L CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA L DE JESUS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA L GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA L GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA L GUTIERREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA L LABOY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA L MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA L MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA L MONTESINO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDNA L MORALES LASANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA L NAVARRO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA L ORTA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA L PADILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA L PADILLA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA L PEREZ ALDARONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA L PEREZ NANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA L RIVERA VELILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA L RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA L ROQUE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA LUGO PRINCIPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA LUNA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M ADORNO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M AGOSTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M ALAMO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M AYALA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M BERRIOS VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M COLLAZO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M DE LEON REINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M ESCLAVON MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M FERRER LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M FRANCESCHI JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M JIMENEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M MATOS LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M MOJICA CAMIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M NEGRON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M PAGAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M QUINONES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M REYES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDNA M RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M ROJAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M ROSA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M VALLES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M VARGAS ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA M VILLEGAS FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA MALDONADO POLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA MANGUAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA MELENDEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA MENDEZ CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA MERCADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA MOLINA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA N ALMODOVAR CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA N CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA NEGRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA O VALENTIN JOUBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA OLIVERAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA ORTIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA P ALICEA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA P ROSADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA PAGAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA PALOU ELOSEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA PENA MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA R ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA R ARROYO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA R GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA R OCASIO CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA R REYES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA R RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA RAMOS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDNA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA RODRIGUEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA RODRIGUEZ BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA RODRIGUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA ROSA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA ROSA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA S CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA S MIRANDA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA S PEREZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA S TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA SAEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA SANCHEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA SANTIAGO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA SANTIAGO FRANCESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA SANTIAGO MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA SEGARRA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA SOTO CERVANTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA TORRES ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA TORRES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA V HERNANDEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA VARELA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA VAZQUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA VAZQUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA VEGA DE MAESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA VELAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDNA VELAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA VELAZQUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA VELAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA Y RAMIREZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA YADIRA ORTIZ LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA Z B DE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA Z DIAZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA Z ROMERO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNA ZAMOT GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNAMARY RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNAN ED NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNAN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNARDO CORTES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNARIS M ROSA NALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNASETH NAZARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNERIS CALDERON POLACO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNI A PACHECO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNI COLON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNIRA B GUZMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNIRIS LANZO OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNITA ED HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNNA N HEREDIA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDNYBET RIVERA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDOIE M MANSO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDRA NAZARIO DENIZARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDRASAIL CUEVAS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDRIC GARCIA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDRIC R NAVARRO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDRICK A COLON CADIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDRICK B TORRES ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDRICK G CABRERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDRICK G VELEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDRICK MARTI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDRID CALDERON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDRIE MEDINA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDRIS A COLON DECLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDRIS LAMBOY FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDSAEL GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDSEL G LOPEZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDSEL LOPEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDSEL MARQUEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDSEL OJEDA CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDSEL R RIVERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDSER LUGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDSON GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDSON H VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDSON L LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDSON LEBRON BOLIVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDSON MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDSON O LUGO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDSON R NEGRON PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUALBERTO MONTANEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARD ALVARADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARD ALVARADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARD BORRERO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARD CALDERO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARD GUADALUPE LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARD LOPEZ CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARD M M ROJAS KALBACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARD TORRES ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDA GUZMAN MIESES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDA ROSA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO A APONTE FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO A CUYAR JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO A GONZALEZ SANOGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO A GONZALEZ SANTG | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO A GONZALEZ SANTGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO A MATOS VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO A MUNIZ CARRASQUIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO A QUIJANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO A RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO A ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO A STUART VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO A VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDUARDO A VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ABREU VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ACEVEDO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ACEVEDO ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ADAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ADORNO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ALAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ALBERT CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ALDARONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ALEJANDRO CLAUSELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ALEJANDRO COWAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ALICEA CALIXTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ALMODOVAR ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ALVARADO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ALVAREZ BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ALVAREZ NOVALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ALVELO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ANDUJAR STERLING | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ARAUD PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ARCE CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ARIAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO AVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO AYALA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO BAELE TARGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO BALLESTER MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO BANUCHI RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO BASCO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO BELTRAN ALMEIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO BERMUDEZ MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO BERMUDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO BERRIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO BERRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO BERRIOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO BETANCOURT MENESES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO BETANCOURT PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO BONILLA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO BONILLA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDUARDO BONILLA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO BRITO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO BRITO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO BURGOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO BURGOS MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO BURGOS SALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO C OLIVIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CABRERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CALZADA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CAMACHO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CANCEL MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CANCIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CARABALLO AGOSTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CARABALLO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CARABALLO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CARDONA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CARIRE CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CARRASQUILLO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CASTELLANOS LA COSTA EDUARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CASTRILLON CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CASTRO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CINTRON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CINTRON SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CLAUDIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO COLLAZO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO COLON BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO COLON CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO COLON CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO COLON ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CONCEPCION SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDUARDO COTTO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO COTTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CRUZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CRUZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CRUZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CRUZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO CRUZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO D GONZALEZ ANTELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO DE JESUS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO DE JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO DE LEON SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO DELANNOY VILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO DELGADO PORRATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO DELGADO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO DELGADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO DIAZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO DIAZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO DIAZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO DIAZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO E CAMONA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO E CARDONA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO E CINTRON SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO E FIGUEROA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO E GARCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO E LOPEZ ANGLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO E QUIROS ALCALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO E RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO E RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO E VARGAS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO E VARGAS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ECHEVARRIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ECHEVARRIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ECHEVARRIAS ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ED ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ED CANINO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDUARDO ED EDUARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ED LRIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ED ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ED ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ED RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ED VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ENCARNACION CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ESCALERA CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ESCALONA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ESCOBALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ESCOBAR CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ESCOBAR SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO F AROSEMENA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO F CARLO NOVOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO F MUNDO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO F SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO FABERI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO FARGAS CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO FELICIANO HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO FELICIANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO FELIU VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO FERNANDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO FERRER AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO FERRER COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO FERRER VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO FIGUEROA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO FIGUEROA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO FIGUEROA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO FIGUEROA TALAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO FONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO FRANCESCHI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO FRANCO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO FRASQUERI ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GAETAN A NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GAETAN ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GARCIA ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDUARDO GARCIA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GARCIA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GIL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GONZALEZ ARGUELLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GONZALEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GONZALEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GONZALEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GONZALEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GRAU FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GUTIERREZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GUZMAN CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO GUZMAN CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO HANCE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO HAU LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO HERNAND E Z R | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO HERNANDEZ ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO HERNANDEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO HERNANDEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO HILL ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO HUERTAS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO I ORTIZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO I QUINONES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO I RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDUARDO IRIZARRY CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO IRIZARRY MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO IRIZARRY RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO J AVILES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO J CONCEPCION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO J CORDERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO J CORDERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO J DEL LLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO J HERNANDEZ DONATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO J HERNANDEZ SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO J MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO J MARTINEZ CALIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO J MEDIN A NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO J NUNEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO J OLIVER POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO J ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO J ORTIZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO J PEREZ CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO J RIVERA JUANATEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO J VILLAR RABELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO JIMENEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO JOVE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO JVILLA ARMENDARIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO L BELEN VIDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO L CORREA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO L CORREA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO L GUTIERREZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO L QUINONES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO L RIOS LICIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO L ROSSNER CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO L RUISANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO L SALDANA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO L SANTOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO L SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO L TOSSAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO L VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDUARDO LACLAUSTRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO LAMBOY MOMBILLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO LEBRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO LEON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO LOPEZ AYUSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO LOPEZ NIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO LOPEZ OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO LOPEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO LOPEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO LUGO LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO M FIGUEROA VELAZQU | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO M GUILLERMO RDZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO M MORALES MONSANTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO M QUESTELL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO M SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MAISONET MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MALDONADO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MALDONADO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MALDONADO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MALDONADO NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MALDONADO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MALDONADO RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MARCANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MARTINE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MARTINEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MARTINEZ OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDUARDO MARTORONY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MATIAS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MATOS POSTIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MATOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MATOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MAYSONET COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MELENDEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MELENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MELENDEZ FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MENDOZA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MERCADO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MERCADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MIRABAL NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MIRANDA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MOJICA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MOLINA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MOLINA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MOLINA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MOLINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MONAGAS LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MONTALVO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MONTANEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MONTANEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO MUNOZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO NEFTALI E GARCIA ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO NEGRON ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO NERIS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO NIEVES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO NORIEGA SANTONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO O MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDUARDO O MUNAR PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO OCASIO ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO OQUENDO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ORTEGA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ORTIZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ORTIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ORTIZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ORTIZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ORTIZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ORTIZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO OTERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO OTERO GUEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO OTERO VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO PABON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO PADILLA ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO PAGAN BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO PAGAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO PAGAN OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO PANTOJAS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO PANTOJAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO PEDRAZA AMBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO PEDRAZA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO PEREZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO PEREZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO PEREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO PEREZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO PEREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO PINEIRO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO PITRE CHABRIER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDUARDO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO QUILES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO QUINONE Z H | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO QUINONES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO QUINONES FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO QUINONES JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO QUINONES ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO QUINONEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO QUIRINDONGO MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO QUITANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO R COLON ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO R ESTRELLA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO R FARIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO R GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO R MUNOZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO R TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RAMOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RAMOS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO REYNOLDS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA GALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDUARDO RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RODRIGU E Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ ATILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ BONHOMME | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ ECHEVARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ROMAN ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ROMAN BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ROSA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ROSADO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ROSADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ROSADO RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ROSARIO CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ROSARIO MIELES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDUARDO ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RUIZ PINEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO RUIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SALAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SANABRIA ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SANABRIA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SANABRIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SANCHEZ BENCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SANTIAGO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SANTIAGO ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SANTIAGO LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SANTIAGO PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SANTOS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SANTOS MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SANTOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SANTOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SEGUI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SIBERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SIBERIO TALAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SKERRETT PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SOSA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SOTO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SOTO CRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SOTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SUAREZ NAPOLITANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO SUAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO T MILLER NUSSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDUARDO TALAVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO TANON MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO TEJEDA ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO TIRADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO TIRADO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO TORRES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO TORRES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO TORRES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VALE VALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VALE VALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VALENTIN X | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VARGAS DESA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VARGAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VAZQUEZ DILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VAZQUEZ LASSEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VAZQUEZ PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VAZQUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VAZQUEZ TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VAZQUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VAZQUEZ VILANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VEGA GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VEGA PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VEGA PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VEGA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VEGUILLA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VELAZQUEZ CUESTA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDUARDO VELAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VELEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VELEZ CUEBAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VELEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VELEZMARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VENTURA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VERGARA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VIDAL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO W DA SILVA OLIVEROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO Y ROSARIO SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ZAPATA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ZAYAS ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDO ZAYAS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUARDOCARRASQU I LLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUEL ABREUSANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUIN MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDURADO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVIGES ALCANTARO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVIGES CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVIGES DE JESUS CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVIGES DIAZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVIGES MERCADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVIGES MORALES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVIGES NUNEZ TREGDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVIGES PEREZ BOSQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVIGIS ARROYO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVIGIS CASTILLO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVIGIS FIGUEROA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVIGIS PAGAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVIGIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDUVINO JIMENEZ JACA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDVIN ED APEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDVIN ESPADA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWAR OLIVENCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD A CINTRON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD A ECHEVARRIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD A GUTIERREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWARD A LARACUENTE CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD A MORALES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD A RIVERA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD ADORNO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD ARENAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD AVILES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD AYALA AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD BAEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD BRIGNONI ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD C CRUZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD CABALLERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD CAMACHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD CANCEL VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD CARDONA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD CARRASQUILLO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD CASILLAS CARRASQUIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD CASTILLO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD CENTERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD CINTRON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD COLON FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD COLON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD CORTES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD CRESPO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD D GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD D VELEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD DOMINICCI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD E MALDONADO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD E URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD ED CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD ED JRODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD ED MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD FANKHANEL SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWARD FELICIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD G JIMENEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD GARCIA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD GARCIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD GONZALEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD GONZALEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD GREEN SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD J ATANACIO STRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD J CUEVAS VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD J NAVAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD J PIZARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD J RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD J SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD J SOTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD JOED SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD JOEL RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD L DEL TORO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD L L MCGHEE ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD LALUZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD LEBRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD LEON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD LIBRAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD LOPEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD LOPEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD M MUNOZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD M RIVERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD MADERA OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD MALDONADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD MALDONADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD MALDONADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD MALDONADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWARD MALDONADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD MARTINEZ JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD MATOS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD MONEFELDT VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD MONTANEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD MUNOZ UBINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD N PABON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD NEGRON NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD NEGRON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD NEGRONI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD OCASIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD PACHECO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD PASTRANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD PEREZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD QUINONES RAFOLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD QUINONEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD R MARTINEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD RAMIREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD REYES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD REYES MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD REYES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD RIVERA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD RODRIGUEZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD RODRIGUEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD ROSARIO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWARD ROSARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD RUNSER CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD RUNSER CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD SANCHEZ ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD SANTIAGO BLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD SANTIAGO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD SANTIAGO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD SEDA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD SEPULVEDA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD SUAREZ ALMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD TOLEDO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD VALENTIN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD VARGAS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD VAZQUEZ SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD VELEZ BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD VELEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD VELEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD VERA ALMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD VWLAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARD Y GAZTAMBIDE FIGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARDO GOITIA GOITIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARDO NORIEGA CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARDO SANCHEZ PENALBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWARDO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN 0 MALDONADO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A AGUIRRE PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A ALEMAN MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A ALVARADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A AVILES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A BERRIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A BORRES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A BURGOS MANDRY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN A CAMACHO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A CARLO BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A CARRERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A CINTRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A CINTRON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A CINTRON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A COLON ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A CONCEPCION RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A CORTES ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A CRUZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A CRUZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A DAVILA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A DAVILA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A FRANCO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A FUENTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A GONZALEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A GONZALEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A GONZALEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A HERNANDEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A LEON JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A LOPEZ TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A LOPEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A MALDONADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A MARTINEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A MAYSONET TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A MILETE PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A MONTALVO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A MONTALVO SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A OLMO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A PEREZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A PONTE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A PORTALATIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN A RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A RIVERACOLON EDWIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A RODRIGUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A ROSA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A RULLAN GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A SOTO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A SOTO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A TANON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A TOLLINCHI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A TORRES DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A TORRES VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A VAZQUEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN A VIRELLA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ABREU CAMIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ABRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ACEVEDO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ACEVEDO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ACEVEDO ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ACEVEDO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ACEVEDO SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ACEVEDO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ACEVEDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ACOLLADO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ACOSTA LIBRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN AGOSTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN AGRAUT DAVO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN AGRONT MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ALAMEDA JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ALAYON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ALBINO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ALBINO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ALDEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ALEQUIN TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ALEQUIN VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ALGARIN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ALICEA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ALICEA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ALICEA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ALICEA VIALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ALONSO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ALVARADO DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ALVARADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ALVAREZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ALVAREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ALVAREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN AMENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN AMEZQUITA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ANDINO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ANDINO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ANDINO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN APONTE ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN APONTE CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN APONTE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN APONTE MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN APONTE OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN APONTE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN AROCHO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN AROCHO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ARRIAGA HIMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ARROYO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ARROYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ARROYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ARROYO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN AVILA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN AVILES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN AVILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN AYALA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN AYALA MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN AYALA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN AYALA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN B ALVAREZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN B GAUD CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN B LEON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BADILLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BAEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BAEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BAEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BAEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BAEZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BAJANDAS DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BARRETO BOSQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BARRETO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BARRIOS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BARRIOS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BATISTA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BAUZA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BENITEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BENITEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BERRIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BERRIOS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BERRIOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BERRIOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BLASINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BOBE RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BONILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BORRERO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BORRERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BORRERO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BOSSOLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BURGOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN BURGOS CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BURGOS CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BURGOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BURGOS LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BURGOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN BUSANET SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN C LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN C LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN C RIVERA LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN C RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN C RIVERA REPOLLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CABALLERO QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CABRERA MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CACHOLA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CAJIGAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CALDERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CALDERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CALDERON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CALDERON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CALIXTO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CALVENTE NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CAMACHO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CAMACHO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CAMACHO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CAMACHO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CAMPOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CANCEL MONCLOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CANDELARIA LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CANDELARIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CANDELARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CARABALLO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CARABALLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CARABALLO MORI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CARBOT DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CARDONA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CARDONA MIELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CARDONA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN CARRASQUILLO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CARRERAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CARRILLO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CARRILLO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CARRION PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CARTAGENA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CASILLAS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CASILLAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CASTILLO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CASTRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CASTRO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CASTRO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CASTRO MORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CASTRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CATALA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CATALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CEDENO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CEDENO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CENTENO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CENTENO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CENTENO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CEPEDA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CEPERO MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CHARRIEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CHERVONY ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CINTRON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CLAUDIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CLAUDIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN COLLAZO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN COLLAZO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN COLLAZO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN COLLAZO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN COLON ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN COLON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN COLON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN COLON VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN COLON VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CONCEPCION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CONDE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CORDERO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CORDERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN COREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CORNIER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CORRALIZA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CORREA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CORTES GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CORTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CORTES LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CORTES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CORTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN COSME NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN COSME OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN COTTO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN COTTO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN COTTO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CRESPO MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CRESPO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CRESPO SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CRUZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CRUZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CRUZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CRUZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CRUZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CRUZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CRUZ SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CRUZ TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CUADRADO MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN CUEBAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN D AGOSTO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN D CASTRO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN D COTTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN D COTTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN D CRUZ ALSINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN D CRUZ PEQUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN D CRUZ PEQUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN D CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN D ISONA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN D JESUS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN D LOZADA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN D MEDINA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN D NARVAEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN D PADILLA CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN D PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN D PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN D RIOS MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN D RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN D RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN D RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN D SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN D TORRES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN D VEGA DECLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DANIEL ROSARIO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DAVILA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DAVILA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DAVILA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN DAVILA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DE ATORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DE JESUS GRACIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DE JESUS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DE JESUS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DE JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DE LEON BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DECLET FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DEL VALLE DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DEL VALLE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DEL VALLE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DEL VALLE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DELGADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DENIS NADAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DGONZALEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DIAZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DIAZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DIAZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DIAZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DIAZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DIAZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DIAZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DIAZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DIAZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN DIODONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN E ALVARADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN E ARBELO DECOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN E COFRESI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN E CORUJO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN E GALES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN E GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN E HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN E JIMENEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN E LOPEZ JIMINIAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN E LOPEZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN E MALDONADO CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN E MALDONADO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN E MENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN E NAZARIO BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN E PADOVANI VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN E PIZARRO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN E QUINONES DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN E RAMIREZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN E REYES OLMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN E RIVERA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN E RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN E RIVERA JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN E SIMMONS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN E VALENTIN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ECHEVARRIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ED ALCOVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ED ALDIVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ED AMARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ED CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ED FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ED GSANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ED NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ED RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ED TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ED VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ED VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ED VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ENCARNACION ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ENCARNACION COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ENCARNACION COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ENCARNACION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ERIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ESMURRIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ESPADA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ESTRADA BARADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ESTRADA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ESTRELLA GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN ESTREMERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN F ADORNO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN F AGOSTO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN F ALMODOVAR RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN F ANDRADES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN F BENITEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN F BENITEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN F BONES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN F CARRILLO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN F CORDERO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN F CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN F CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN F FIGUEROA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN F LOPEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN F MOLINA SAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN F PAGAN DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN F RAMOS ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN F RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN F RODRIGUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN F ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN F ROSARIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN F RUIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN F SANCHEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN F SANTANA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN F VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FANTAUZZI REDILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FEBLES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FEBRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FEBUS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FEIJOO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FELICIANO CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FELICIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FELICIANO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FELICIANO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FELICIANO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FELICIANO SANTONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FELICIANO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN FENOLLAL MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FERNANDEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FERNANDEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FERNANDEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FIGUEROA BRANUELAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FIGUEROA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FIGUEROA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FIGUEROA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FIGUEROA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FIGUEROA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FIGUEROA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FIGUEROA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FIGUEROA MARTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FILOMENO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FLORAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FLORES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FLORES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FLORES GALVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FLORES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FONTANEZ CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FRANCO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FRANCO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FRANQUI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FREYES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN FUENTES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN G CASADO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN G KUILAN LUIQA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN G LOZADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN G NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN G OTERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN G QUIROS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN G SANTOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN G TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN G VELAZQUEZ ONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GABRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GABRIEL COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GALARZA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GALARZA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GAMMAL FERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GANDIA SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GARCIA ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GARCIA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GARCIA BRENES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GARCIA DIEPPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GARCIA FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GARCIA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GARCIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GARCIA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GARCIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GELY MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ BIDDLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ DE NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ NOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GONZALEZ VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GRAFALS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GUERRA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GULLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GUTIERREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GUZMAN ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GUZMAN BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GUZMAN NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN GUZMAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN H RODRIGUEZ HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN H SILVA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN HEREDIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN HERNANDEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN HERNANDEZ CORPS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN HERNANDEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN HERNANDEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN HERNANDEZ OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN HERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN HERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN HERRERA ESTEPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN HIDALGO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN HOWER OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN I ALVAREZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN I FELIX DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN I RIOS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN I SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN IBANEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN IBARRA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN IRIZARRY ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN IRIZARRY MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN IRIZARRY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN IRIZARRY VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ISALES G NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ITHIER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J AVILES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J BRACERO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J CERVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J COLON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J CRUZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J DAVILA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J DEL VALLE CARABALL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J DELGADO BERGOLLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J DIAZ SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J FIGUEROA VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J GARCIA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J GODEN CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN J GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J GUZMAN CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J GUZMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J GUZMAN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J HERNANDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J HERNANDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J LATIMER VANDERDYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J LOPEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J MARCIAL GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J MARTINEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J MATILLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J MONTANEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J MONTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J NUNEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J OCASIO CALLEJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J OCASIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J OJEDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J PLANAS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J RAMOS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J RIOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J RODRIGUEZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J ROSADO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J SANTANA CHAULIZANT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J SANTIAGO ESCOBALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J TOLEDO GALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN J VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN JAIME CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN JESUS SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN JIMENEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN JIMENEZ HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN JORGE ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN JOSE CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN JRUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN JSOTO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN JUAN FUMERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN JUSINO LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN JUSINO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN JUSTINIANO OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN L FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN L MEDINA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LABOY MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LABOY PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LAGUNA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LAMBOY CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LAMBOY CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LAUREANO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LAZA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LEBRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LEBRON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LEBRON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LEON MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LLINAS HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LOPEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LOPEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LOPEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LOPEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LOPEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LOPEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LORENZO MUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN LOZADA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LOZADA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LOZADA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LUCIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LUGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LUGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LUGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LUNA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LUYANDO AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN LUZUNARIS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN M BARRETO USINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN M BETANCOURT MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN M CARRASQUILLO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN M COLLADO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN M CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN M GONZALEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN M GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN M HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN M JIMENEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN M LOPEZ TERRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN M MATOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN M MEJIAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN M MENDEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN M OCASIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN M PIMENTEL COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN M POVENTUD GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN M QUILES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN M RAMOS CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN M RAMOS VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN M RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN M RIVERA WILLIAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN M RODRIGUEZ FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN M RODRIGUEZ LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN M RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN M ROMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN M ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN M VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MAISONET MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN MALAVE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MALDONADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MALDONADO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MANTILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARCANO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARCANO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARCUCCI CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARGOLLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARIN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARQUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARRERO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARRERO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARRERO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARRERO SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARTINEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARTINEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARTINEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARTINEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARTINEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARTINEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARTINEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARTINEZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARTINEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARTINEZ ZAVALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MARTY SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MAS FELIC I ANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN MEDIAVILLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MEDINA ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MEDINA CARIRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MEDINA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MEDINA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MEDINA NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MEDINA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MEDINA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MEDINA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MELENDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MELENDEZ BAYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MELENDEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MELENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MELENDEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MELENDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MELENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MELENDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MELENDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MELENDEZ SOJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MENDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MENDEZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MENDEZ ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MENDEZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MENDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MENDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MENDOZA BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MENDOZA LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MENENDEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MERCADO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MERCADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MERCADO OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN MIELES LLERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MIGUEL FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MILET FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MILLET MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MIRANDA COTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MIRANDA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MIRANDA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MIRANDA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MIRANDA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MIRANDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MONELL ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MONGE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MONSERRATE AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MONTALVO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MONTALVO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MONTANEZ EDWIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MONTANEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MONTANEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MORALES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MORALES CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MORALES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MORALES ESMURRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MORALES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MORALES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MORALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MORALES R NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MORALES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MORENO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MORENO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MUNIZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN MUNIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MUNIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MUNOZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MUNOZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MUNOZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN MUNOZ VICENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN N ACEVEDO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN N ALICEA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN N ARROYO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN N FIGUEROA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN N FIGUEROA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN N GARCIA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN N GARCIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN N HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN N JIMENEZ FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN N ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN N PORTALATIN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN N RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN N RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN N VELEZ ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN N ZAYAS ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN NAVARRO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN NAVARRO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN NAZARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN NEGRON JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN NEGRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN NEGRON PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN NEGRON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN NELSON FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN NELSON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN NEVAREZ GANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN NIEVES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN NIEVES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN NIEVES HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN NIEVES MOUNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN NIEVES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN NIEVES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN NIEVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN NUNEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN NUNEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN NUNEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN O CINTRON ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN O CINTRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN O COLON BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN O CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN O DIAZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN O DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN O ENRIQUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN O FIGUEROA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN O FONSECA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN O GONZALEZ MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN O GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN O HERNANDEZ HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN O MALDONADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN O MALDONADO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN O MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN O NAVEDO BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN O PEREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN O PEREZ MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN O RICARDO NEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN O RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN O RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN O ROLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN O SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN O VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN OCASIO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN OCASIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN OCASIO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN OCASIO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN OJEDA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN OJEDA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN OLIVENCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN OLIVERA PATRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN OLIVERAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN OLIVERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN OLIVIERI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN OQUENDO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN OQUENDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN OQUENDO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORFILA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORTEGA COTTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORTIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORTIZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORTIZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORTIZ CARRATINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORTIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORTIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORTIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORTIZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORTIZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORTIZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORTIZ SOTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN OTERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN OTERO SAMALOT | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN OTERO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN OTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN P AVILES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN P ELIAS MOCZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PABELLON CAMARENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PABON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PABON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PABON PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PABON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PACHECO CARINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PACHECO CHACON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PACHECO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PACHECO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PACHECO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PADILLA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PADILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PADILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PADILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PADILLA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PAGAN KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PAGAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PAGAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PAREDES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PARIS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PARRILLA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PEDRAZA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PENA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PERDOMO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PEREIRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PEREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PEREZ BRACETTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PEREZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PEREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PEREZ LUZUNARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PEREZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PEREZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PEREZ PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PEREZ PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PEREZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PEREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PINALES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PINEIRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PLAZA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PONTON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PORTALATIN AGUILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PRADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN PROSPER RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN QUILES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN QUINONES CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN QUINONES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN QUINONES OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN QUINONES VIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN QUINONEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN QUINTANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN QUIRINDONGO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN QUIRINDONGO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R ALBINO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN R ALOMAR SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R APONTE MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R CASILLAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R CASTILLO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R CHALUISANT CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R COLON SANYET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R DE ALBA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R DE JESUS BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R DEL PILAR GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R ESQUILIN CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R FUENTES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R GARCIA ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R GARCIA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R GONZALEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R GONZALEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R GONZALEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R GUZMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R GUZMAN TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R MARTINEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R MELENDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R MELENDEZ FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R MUNIZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R NISTAL VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R ORTIZ BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R ORTIZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R RODRIGUEZ HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN R RODRIGUEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R ROMAN FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R ROMAN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R ROSA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R SANTIAGO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R TERRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN R TORRES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAFAEL COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RALAT AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAMIREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAMIREZ FANTAUZZY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAMIREZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAMIREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAMOS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAMOS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAMOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAMOS CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAMOS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAMOS JORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAMOS LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAMOS MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAMOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAMOS MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAMOS NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAMOS PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAMOS QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RAUL SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RESTO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN REYES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN REYES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN REYES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN REYES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN REYNOSO SOTELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIBOT RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIOS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIOS PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVAS MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVAS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROBLE ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROBLEDO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROBLES BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROBLES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROBLES DE LA PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROBLES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROBLES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROCHE WILLIAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ ALDIVA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN RODRIGUEZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ ARVEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ BARRIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ PAULINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROJAS CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROJAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROJAS RIVERA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROLON CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROMAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROMAN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROMAN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROMAN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROMAN ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROMAN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROMAN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROMERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROMERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROSA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROSA BENIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROSA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROSADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROSADO OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROSADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROSADO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROSADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROSARIO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN ROSARIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROSARIO CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROSARIO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROSARIO FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROSARIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROSARIO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROSARIO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ROSAS FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RUIZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RUIZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RUIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RUIZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RUIZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RUIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RUIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RUIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RUIZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN RUPERTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN S ACOSTA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN S CASILLAS MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN S CORDERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN S HERNANDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN S NEGRON GAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN S RAUCCI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN S TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SALINAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANCHEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANCHEZ CORTEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANCHEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANCHEZ LLORET | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN SANCHEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANCHEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANCHEZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANCHEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANDOVAL CARRASQUILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTANA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTIAGO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTIAGO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTIAGO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTIAGO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTIAGO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTIAGO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTIAGO OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTIAGO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTIAGO SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTINI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTOS VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SANTOS VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SEMIDEY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN SEPULVEDA CHAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SEPULVEDA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SERRANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SERRANO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SERRANO ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SERRANO MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SERRANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SIERRA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SILVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SOLANO PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SOLIVAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SOSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SOSA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SOSA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SOTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SOTO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SOTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SOTO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SOTO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SUAREZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SUAREZ ESQUIVEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SUAREZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN SUAREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN T PADILLA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN T RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN T ROSARIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TAPIA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TAPIA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TARAFA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TIRADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TIRADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TIRADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TOLEDO DELBREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TOLEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES CASUL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES CASUL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES CECILIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES GUTIERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TORRES VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TRICOCHE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TRINIDAD GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN TROCHE CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN USINO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN USUA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN V ALICEA VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN V CABRERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VALENCIA OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN VALENTIN GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VALENTIN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VALENTIN IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VALENTIN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VALENTIN SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VALENTIN VELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VALLE PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VARGAS BENJAMIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VARGAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VARGAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VARGAS HERNANDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VARGAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VARGAS ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VARGAS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VAZQUEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VAZQUEZ GALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VAZQUEZ PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VAZQUEZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VEGA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VEGA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VEGA FRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VEGA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VEGA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VELAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VELAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN VELAZQUEZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VELAZQUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VELAZQUEZ VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VELEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VELEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VELEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VELEZ LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VELEZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VELEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VELEZ PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VELEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VERDEJO LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VIALIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VIDAILLET ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VILA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VILANOVA COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VILLANUEVA GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VIRUET SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN VITALI FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN X CORREA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN X RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN X VELAZQUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN XAVIER VERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN Y AGOSTO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ZAYAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWIN ZAYAS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWINA M SEGUI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWINA ROSARIO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWINEL VELEZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWING ROMAN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWINHOMMY SANTANA LOIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDWN DOEL SANTOS BAERGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDXEL H TORO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDY A ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDY VAZQUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EDYBAN AYALA JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDYNELL PEREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFFENDI GARCIA GUMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFIGEMIA HEREDIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFIGENIA CARRUCINI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFIGENIA CRUZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFIGENIA D ROBLES BERNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFIGENIA GUZMAN MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFIGENIA TORRES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFIGENIO CORREA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFIGENIO NAZARIO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFIGENIO TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN A BERRIO S NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN A CANCEL CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN A CANDELARIA VALENT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN A DEL VALLE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN A FLORES ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN A GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN A NAZARIO PAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN A OCASIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN A RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ACEVEDO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ACEVEDO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ACOSTA REBOYRAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN AFANADOR VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN AGUILAR MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ALARCON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ALBINO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ALEJANDRO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ALFALLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ALICEA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ALICEA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ALMA ALMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ALMODOVAR UBINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ALVIRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN AMADOR ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ANDREU SEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EFRAIN AVILA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN AVILA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN AYALA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN AYALA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN AYALA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN AYALA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN AYALA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN BENITEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN BENJAMIN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN BERGANZO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN BERNAND SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN BERRIOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN BETANCOURT ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN BONETT DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN BONILLA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN BONILLA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN BONILLA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN BURGOS MONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN C SANCHEZ GALINDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CABAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CABAN IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CANALES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CANDELARIA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CARABALLO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CARATTINI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CARDONA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CARDONA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CARDONA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CARRASQUILLO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CARRERO CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CARRION GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CARTAGENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CASIANO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CASIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CENTENO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CINTRON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CLASSEN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN COLLADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EFRAIN COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN COLON BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN COLON NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN COLON OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN COLON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN COLON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN COLON SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN COLON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN COMAS COMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CORA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CORDERO SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CORREA CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CORREA IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CORTES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CORTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN COTTO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CRESPO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CRUZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CRUZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CRUZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CRUZ VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CUEVAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN CUEVAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN DAVILA PASCUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN DE JESUS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN DE JESUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN DE JESUS RODRIGIUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN DE JESUS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN DE LEON GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN DEL VALLE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN DELGADO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN DELGADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN DELGADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN DELGADO OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EFRAIN DIAZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN DURAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN E CABAN ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN E ESCOBAR GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN E RAMIREZ BOSQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN E TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN EF AIZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN EF OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN EF OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ESMURRIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ESMURRIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ESPINOSA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN FELICIANO ARLEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN FERNANDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN FIGUEROA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN FIGUEROA DESARDEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN FIGUEROA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN FIGUEROA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN FLECHA CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN FLORAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN FLORES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN G HERNANDEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GAETAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GARCIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GARCIA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GERENA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GIBOYEAUX COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GOMEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EFRAIN GOMEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GONZALEZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GONZALEZ LOPERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GONZALEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GONZALEZ PADOVANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GONZALEZ PERAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GRACIANI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GUADALUPE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GUTIERREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN GUZMAN BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN HERNANDEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN HERNANDEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN HERNANDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN HERNANDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN HUERTAS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN IRIZARRY LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN IRIZARRY MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ISAAC ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN J AYALA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN J ORTIZ RULLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN J SALAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN J TEXIDOR GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN JUARBE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN JUSTINIANO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN JUSTINIANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN L DIAZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN L PENA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN LAMBERTY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN LATORRE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EFRAIN LEBRON LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN LEBRON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN LOPEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN LOPEZ BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN LOPEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN LOPEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN LUGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN LUNA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN M RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MALAVE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MALDONADO RASPALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MALDONADO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MALDONADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MANSO MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MARCIAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MARCIAL VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MARQUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MARTE ENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MARTINEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MATOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MEDINA CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MEDINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MEDINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MEDINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MELENDEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MENDEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MENDEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MENDEZ MOR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EFRAIN MENDOZA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MERCADO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MERCADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MERCADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MERCED MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MERCED MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MESONERO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MIRANDA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MONELL AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MONTALVO BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MORALES FELICIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MORALES LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MORENO ECHEVARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MORENO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN MUNIZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN NARVAEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN NEGRON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN NEVAREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN NIEVES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN NUNEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN O CORNIER LANCARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN O PAGAN CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN O VALENTIN MARCIAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN OCASIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN OJEDA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN OLAVARRIA TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN OLIVERAS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN OLIVO CEDEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN OMAR ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ORTEGA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ORTIZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ORTIZ ANTONGIORGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ORTIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ORTIZ FLORAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EFRAIN ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ORTIZ HERNANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ORTIZ LUCENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ORTIZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ORTIZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ORTIZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ORTIZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN OTERO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN OYDA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PABELLON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PABON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PADILLA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PAGAN PIRELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PARRILLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PEREZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PEREZ DEIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PEREZ DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PEREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PEREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PEREZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PEREZ MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PEREZ PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PEREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PINERO LAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EFRAIN PINTO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PIZARRO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PIZARRO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN PORTUGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN QUILES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN QUILES LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN QUINONES ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN QUINONES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN QUINONES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN QUINONES VELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN QUINONEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN QUINTANA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN QUINTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN QUIRINDONGO QUIRINDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN R REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RAMIREZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RAMOS AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RAMOS CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RAMOS CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RAMOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RENTAS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RESTO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RESTO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN REYES AD O RNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN REYES CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN REYES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN REYES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN REYES QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EFRAIN RIVERA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RIVERA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RIVERA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ ARROY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ BOTTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ OFARRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ROLDAN BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ROLDAN COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ROMAN CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ROMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ROMAN ESPEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ROMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ROMERO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ROMERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EFRAIN ROMERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ROMERO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ROMERO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ROMERO TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ROSADO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ROSADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ROSADO PINET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ROSARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RUIZ CHAMORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN RUIZ VIENTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SANABRIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SANCHEZ BALAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SANCHEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SANCHEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SANCHEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SANCHEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SANTANA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SANTIAGO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SANTIAGO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SANTIAGO GARAYUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SANTIAGO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SANTIAGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SANTIAGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SANTIAGO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SANTOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SERRANO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SERRANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SERRANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SERRANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SERRANO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SERRANO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SOLTREN CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EFRAIN SOSA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SOTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SOTO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SOTO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN STRUBBE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SUAREZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN SULE OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN TORRES ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN TORRES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN TORRES MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN TORRES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN TORRES RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN TORRES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN TORRES VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN TORRES VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN TORRES VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VALENTIN ADRIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VALENTIN CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VALENTIN GINORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VALENTIN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VALENTIN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VALLE MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VARELA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VARGAS EFRAIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VAZQUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VAZQUEZ VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VEGA CHERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VEGA MONTESINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VELAZQUEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VELAZQUEZ CORUJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VELAZQUEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EFRAIN VELAZQUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VELAZQUEZ MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VELAZQUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VELAZQUEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VELAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VELEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN VILLANUEVA ALDARONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ZARAGOZA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ZAYAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAIN ZAYAS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRAN LA TORRES ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREIN VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREM MICHAEL ZAYAS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN A CARDONA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN A RODRIGUEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN A VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN AVILLAN ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN BAEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN BUTLER FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN CAMPS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN CANCEL MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN CASTRO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN COMAS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN D MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN E ANDINO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN F ORAMAS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN I SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN JIMENEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN MARIN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN MARRERO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN MATOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN REYES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN ROSA ARLEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EFREN SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN SANTIAGO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN SANTIAGO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN TIRADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN TORO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN TORRES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFREN VELAZQUEZ BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EFRENA MACHADONIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EGA RIVERA TEOFILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EGBERT CLARKE VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EGBERT QUINONES TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EGBERT RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EGBERTH ECEHVARRIA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EGBERTO A MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EGBERTO RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EGBERTO SOTOMAYOR SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EGDA L ROLDAN CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EGDA M PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EGELIA ROSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EGGA MARTIN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EGGIE O ADORNO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EGIDA RODZ DIAZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EGIDIO COLON ARCHILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EGIPCIACO COLON MARIA T | REDACTED | Undetermined | Contingent | | Unliquidated |
| EGJINIO D ROSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EGLAIM RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EGNA I RAMIREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EGNIS COLON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EGNIS H QUINONES VADELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EGRON KARMA JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EIBLIA MARTINEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EIDA CANDELARIO VIDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EIDA E ALTRECHE TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EIDA MARCANO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EIDDERF J RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILA VTAFORO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN A ARROYO DUMENG | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EILEEN A SANCHEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN AHERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN ALAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN ALVARADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN ALVARADOLUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN ALVERIO BALLESTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN ANDRADES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN ARROYO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN ARROYO MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN BAEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN BARRESI RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN BONILLA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN BUENROSTRO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN C VILLAFANE DEYACK | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN CARRILLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN CORREA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN D TORRES ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN DE JESUS CADIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN DEGRO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN EI EBUJOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN F ROBLES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN FERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN FIGUEROA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN G RIVERA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN GARCIA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN HERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN HERNANDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN HERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN J MARTINEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN J MARTINEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN J QUINTANA GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN J RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN JIMENEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EILEEN LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN LOIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN LOPEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN LOPEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN LOPEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN M AVILES ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN M CHEVEREZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN M NEVARES POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN M PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN M POUEYMIROU YUNQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN M RIVERA CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN M ROLDAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN M RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN M SEDA COLONDRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN M VAZQUEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN MARRERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN MARTINEZ SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN MERCADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN MIRANDA ANTUANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN N RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN NAZARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN NEVAREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN NOEMI RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN OCASIO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN P DEL VALLE PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN PABON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN PADILLA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN PAGAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN POMALES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN RAMOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN RIVERA PASTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN RIVERA RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EILEEN ROBLEDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN RODRIGUEZ FRANCESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN ROMERO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN ROMERO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN SANCHEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN SEPULVEDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN SOLTREN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN SUAREZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN T BAEZ GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN T VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN TORRENS CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN TORRES TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN VAZQUEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN VELEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN Y FLORES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEEN Y GALLEGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILEK M MAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILIANI PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILIN CRUZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILLEEN RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILLEEN Z RIVERA DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILLEN HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILLIM TORRES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EILYNETTE ALBINO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EIMIE RIVERA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EIMILY HERNANDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EIMME M CALDERON CARMONO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EIMMY FELICIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EIMY OLMO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EIRA IRIZARRY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EIRA S OLIVENCIA HENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EIRC RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EIVARDI TOMAS REINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EIXA E RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EL COLON DIAZANIB | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELA E RODRIGUEZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA BURGOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA COTTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA DELGADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA FIGUEROA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA MIYARES PICHARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIA NUNEZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO A MIGUEL LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO ACEVEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO ACEVEDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO BRITO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO BURGOS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO CAMACHO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO CANCEL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO CORTES S NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO CRUZ PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO DONES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO EL SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO FSOTO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO GOMEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO HERNANDEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO JIMENEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO L ROQUE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO LAIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO LOZADA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO MAISONET MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO MARIN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO MARTINEZ LAO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELADIO MELENDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO MENDEZ PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO MENDEZ SONERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO MOJICA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO MONSERRATE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO MORALES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO OYOLA FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO PAGAN CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO PANTOJAS SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO QUINONES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO RAMOS OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO RAMOS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO REYES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO RIVERA HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO RIVERA NOGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO RUIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO SANCHEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO SANTOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO TORRES MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELADIS M GOMEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAHIM M VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAIDA RODRIGUEZ COLTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAINE ACEVEDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAINE BAJANDAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAINE COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAINE COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAINE CORTES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAINE DELANO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAINE E BONILLA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAINE F KOLODZIG SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAINE GUZMAN MEDRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAINE J OTERO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAINE KONTOS PALAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAINE LOPEZ LUCENA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELAINE M ARIAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAINE M AYALA DE LA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAINE M REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAINE MALDONADO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAINE OCASIO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAINE PEREZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAINE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAINE RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAINE SANABRIA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAINE SANCHEZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAINE T MAIDHOFF SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAINE T PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAINE TARDI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAINE TORRES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAINE TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAINE TORRES TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAINE TRAVERSO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELAINE VAZQUEZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELASIO ECHEVARRIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA A CASTRO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA A MARTINEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA A PAGAN BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ACEVEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ADORNO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ALVARADO FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ALVARADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ARCE IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ASTACIO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA AYALA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA B RIVERA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA BAEZ BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA BAEZ DE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA BETANCOURT CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA BLONDET SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA BOSCO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA BOSQUES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELBA BOUET RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA C DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA C MERCADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA C PAGAN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA CARABALLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA CARABALLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA CASILLAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA COLLAZO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA CRESPO ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA D ACEVEDO VILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA D DEN LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA D PAGAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA D ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA D RUIZ DEFERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA D SANTANA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA DEL C BABILONIA VADIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA E ALICEA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA E BARBOSA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA E CALDERON FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA E MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA E MONTALVO SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA E OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA E PAOLI SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA E PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA E RIVERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ESTEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA G ALMEDINA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA G OTERO OCTTAVIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA G SANTIAGO SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA GONZALEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA GONZALEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA GONZALEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA H PEREZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA H SAN MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA HERNANDEZ RESPETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I ABRAHAM LLAMAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELBA I APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I BAEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I BARRETO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I CALDERON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I CARDONA VALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I CASTILLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I CORCHADO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I CORDERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I CORTES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I CORTES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I DAVID COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I DE JESUS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I DELGADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I ENCARNACION CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I FEBUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I FELICIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I GONZALES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I GONZALEZ PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I HERNANDEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I HERNANDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I LOPEZ ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I MARRERO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I MARTINEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I MEJIAS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I MELENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I MIRANDA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I MONTANEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELBA I MONTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I MORALES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I MORALES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I MORALES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I NIEVES COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I NIEVES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I NUNEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I PABON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I PEREIRA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I PEREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I PEREZ TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I QUILES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I RAMOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I RESTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I RIVERA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I ROBLES RUBIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I RODRIGUEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I RODRIGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I ROLDAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I ROLDAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I ROMERO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I ROSADO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I ROSARIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I ROSARIO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I SAEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I SANTIAGO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I SANTIAGO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I VARGAS BOCACHICA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELBA I VAZQUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA I VILLEGAS CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA IRIZARRY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA IRIZARRY MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA J RIOS CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA J VEGA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA JULIA COLON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L CABRERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L CASABLANCA VILLARAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L CASTRO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L CASTRO RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L GARCIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L LOPEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L LUGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L MARTIN BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L MERCADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L MERCADO IGUINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L NARVAEZ CHEVRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L NEGRON RODRIG UEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L NIEVES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L NUNEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L RIVERA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L SANTOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L SIERRA LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L SIERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L SIERRA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA L SOSA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA LEBRON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELBA LOYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA LUGO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA LUGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M ALICEA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M BENITEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M CALDERON ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M ESTEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M GARCIA FELIU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M LOPEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M MELENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M ORTIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M PIZARRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M RODRIGUEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M SAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M SANTIAGO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M SOTO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA M ZAYAS NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MARRERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MARTIN BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MATOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MEDINA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MEDRANO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MELENDEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MERCED VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MONTANEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MORALES GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MORALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELBA MORALES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MOYET MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA MURCELO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N CEPEDA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N COSME ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N FLORES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N FORTIS RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N GOYTIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N MARQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N ORTIZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N ORTIZ PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N PADILLA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N PAGAN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N PENA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N QUINONES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N RAMOS ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N RIVERA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N SOTELO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA N VAZQUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA O RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ORTIZ DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ORTIZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA OTERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA PABON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA PACHECO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA PEREZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA PEREZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA PORTOCARRERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA QUINONES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA R ACEVEDO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA R COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA R CORREA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA R DIAZ JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELBA R DIAZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA R GUZMAN CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA R ORTIZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA R RIVERA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA R RIVERA CASINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA R ZAYAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RAMOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RECCI ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RIVERA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RIVERA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ROMERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ROSADO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA ROSARIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA S DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA S SANTIAGO LUZUNARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA SAN MIGUEL SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA SANCHEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA SANCHEZ DE AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA SERRANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA SUAREZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA T CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA TOLEDO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA V RODRIGUEZ NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA VAZQUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA VEGA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA VELEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA VIZCARRONDO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA Y CAMPOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELBA Y COLON NERY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA Y GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA Y HERNANDEZ ROSELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA Y SANTOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA Z ORTIZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBA Z SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBALIS SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBALYS ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBAZ L FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBERT C RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBERT LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBERTO L TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBIA CRUZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBIN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBIN QUILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELBIN R RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELCIAN L MELENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELCIRA GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELCIRA PENA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA A LAGUERRE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA ALBINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA CARABALLO TOLLINCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA GONZALEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA I PARES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA I PEREZ BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA L ORTIZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA M ORTIZ PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA M PADILLA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA M RICHARD APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA M ROBLEDO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA M RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA MOLINA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA PEREZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA R RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA VAZQUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDA Y CASTRO GAVILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELDDIES CANCEL ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDER PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDON GARCIA GRULLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDRA COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDRA HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDRY L LOPEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELDY R LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEANA FALCON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEANOR BAEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEANOR M ANTONIO CHEES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEAZAR ADIAZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEAZAR ALDEA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEAZAR BARTOLOMEI VALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEAZAR D LAMBOY VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEAZAR VELAZQUEZ ECHEVARR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEDINA CINTRON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEDITH GARCIA VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEDY RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEDYS BERDECIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEIDA FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEIDA ORTIZ NERIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEIDA OTERO NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEINN N FIGUEROA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEMAR MONTANO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEMUEL DIAZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA A GABRIEL DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA BABA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA BAEZ NERIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA BARRIOS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA BENSON ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA C JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA CANCEL TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA CORCHADO CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA CORTES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA CORTIJO ANDICULA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA COSME SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELENA CRUZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA DE JESUS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA E PORTILLO FLAMENCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA ESPADA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA FONTANEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA GONZALEZ LATIMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA GUZMAN MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA HERNANDEZ ESCALANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA HERNANDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA I CORREA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA I RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA J MANJARREZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA LAMBOY MARTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA LOPEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA LUNA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA M ALFARO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA M BARQUET HORNBACK | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA M BERNABE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA M GRAUDIEL RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA MEDINA VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA MELENDEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA MELENDEZ MARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA MOCOROA DE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA MOJICA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA MOJICA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA MORALES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA MURPHY CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA OCASIO PI N TO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA OLIVERAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELENA PEREZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA R GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA RAMIREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA RAMOS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA RIOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA RIVERA DE ANTONETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA ROBLES OBEDIENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA RODR CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA RODRIGUEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA RODRIGUEZ WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA ROMAN FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA SALGADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA SANTOS AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA SANTOS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA SIERRA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA TELLADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA TORRES CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA TORRES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA VAZQUEZ ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA VAZQUEZ ORONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENA VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENIA ACOSTA DESSUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENIA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENITA GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELENITA PEREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEOBADIS DELGADO CLAUSELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEODORO SANTIAGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEODORO VALENTIN LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEOENI S MUNOZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEOENID G MUNOZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEOMAR LACOURT FONT | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELEONIDAS PAULA MOTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIA H OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIA SALAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIA SANTANA MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO CEDENO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO LOPEZ MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO LUCENA AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO MELENDEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO PEREZ RIZZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO QUILES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO SEDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO TORRES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEUTERIO VEGA ALDIVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEVITZAIDA EL VACQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEXIS TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELEYDIE ROSADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELFA I OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELFA I OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELFIDIA CORSIS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELFREIDA C NAZARIO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELFRIDA MUNIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELFRIDA PINEIRO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELFRIDA POLLOCK MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELGA A BORRERO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELGA CARDONA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELGA E GARCIA CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELGA E VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELGA G PENA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELGA I ALICEA PADRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELGA I FIGUEROA ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELGA L PADRO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELGA L RIVERA MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELGA M RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELGA MARTINEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELGA VILARO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI A ALEMAN ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELI A TORRES TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI AALEMAN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI BARRETO NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI BARRETO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI CORREA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI D BONILLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI D SERRANO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI DIAZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI E CORREA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI E DIAZ ATIENZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI E LAGUERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI E RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI EL SORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI FIGUEROA CARABA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI G ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI L BARRETO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI LOPEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI M RODRIGUEZ BAUTISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI MOLINA PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI MOLINA PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI N CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI PAGAN ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI R VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI RESTO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI S ALOMAR COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI S ALVAREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI S FELICIE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI S FONTANES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI S LAUREANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI S LAUREANO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI S MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI S NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI S SANCHEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELI S TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI S TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI SAMUEL CARRERAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI SANTANA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI T MONTANEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI TORRES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI U ORTIZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELI VARGAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA CASTANON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA COLLAZO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA E LLORET RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA E MIRANDA ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA E RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA E RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA E SERRANO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA G CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA I ACOSTA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA I FLORES GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA I RIVERA MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA J FIGUEROA CAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA L RODRIGUEZ MARQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA M GUZMAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA M LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA M ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA M VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA PARRILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA R FUSTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA R MARTELL PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA S VAZQUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA SANTOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIACCIM MIRANDA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIACIM CINTRON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIACIN VIERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIADA RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIADAMS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAENIS PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIAM I MELENDEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAN RIVERA BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAN Y SIERRA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIANA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIANETH RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIANETTE MULERO BANETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIANID MOLINA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS ABRAMS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS AGUEDA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS AYALA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS BELTRAN LAVIENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS CARTAGENA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS CORREA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS CORTES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS CORTES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS CRUZADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS D CARRERO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS DE JESUS CHICLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS DE JESUS CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS DIAZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS EL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS EL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS EL JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS G LAMA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS J SEPULVEDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS LANZO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS LOPES MURIENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS M PEREZ CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS MALDONADO LAURE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS MALDONADO QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIAS MANUEL PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS MANZANO CIPRIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS MARTINEZ C NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS MAYSONET TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS MENDEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS MONGE PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS N CALZADA COL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS NEGRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS NEGRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS O TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS ORTIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS ORTIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS OTERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS PENA PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS PEREIRA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS R CARDONA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS RAMOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS RESTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS RIVERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS ROBINSON OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS ROBINSON OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS ROJAS RIJOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS ROJAS RIJOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS ROMAN BONEW | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS ROSA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS ROSADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS S RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS SALAS ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS SANTANA LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS SANTIAGO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS SANTIAGO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIAS SANTIAGO TURELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS SERRANO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS TIRADO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS TOLEDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS TRUJILLO ROSAURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS VALLE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS VELAZQUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS VERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS VICENTE PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAS Y CARTRO MARQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIASAPH BERMUDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIASIL GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAZAR ACEVEDO BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAZAR AQUINO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAZAR E CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAZAR ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAZAR RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAZAR RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAZER UGARTE VENDRELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAZIB NIEVES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIAZIS GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIBEL L TRUJILLO ARJEMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIBETH COLON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIBETH GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIBETH HERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIBETH M TORRES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIC D MELENDEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIC F GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELICA GONZALEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELICE CRUZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELICE M VAZQUEZ VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELICEO ARCE MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELICEO LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELID ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELID R ORTEGA OROSCO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIDA MENDEZ ARANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDA MERCED MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDA R NEGRON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDA RIVERA REYNOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDA VILLEGAS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDES COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDIA GONZALEZ DE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDIA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDIO ALDARONDO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDIO CUEVAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDUVINA CRUZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDUVINA CRUZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIDYA DOMINGUEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIE EL MPAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIECER GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIECER VALENTIN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEL A RAMOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEL CHAPARRO JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEL HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEL HERNANDEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEL L DE JESUS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEL MANGUAL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEL PLAZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEMIR VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIENIS DE JESUS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIER A CARDONA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIER FORIESTER FORIESTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIER ROSA VILLEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIER ROSADO TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIESER CANALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIESER NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIETTE H PEREZ ARCHILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIETTE TORRES VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZEL CORTES ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER A ALEJANDRO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER ACEVEDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER ACEVEDO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER ALBINO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIEZER ALBINO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER ALDARONDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER ANDUJAR VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER AYALA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER AYALA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER BAEZ GONZALE Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER BARRETO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER BASTARDO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER BATISTA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER BETANCOURT DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER BONILLA CUBI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER BURGOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER CAMACHO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER CAMACHO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER CAMACHO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER CANINO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER CARABALLO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER CARABALLO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER CARDONA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER CEDENO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER CHAPARRO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER CLASS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER COLON ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER COLON FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER COLON PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER COLON SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER COSME GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER CRESPO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER CRUZ ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER CRUZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER D VIVES MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER DASTAS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER DE ALBA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER DE JESUS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIEZER DE LA PAZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER DEL VALLE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER DIAZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER E MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER E RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER EL ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER EL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER EL INGLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER EL MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER EL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER EL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER F MARQUEZ FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER GOMEZ AGUILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER GOMEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER GONZALEZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER GONZALEZ SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER GONZALEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER GUZMAN BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER GUZMAN PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER HERNANDEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER HERNANDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER L COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER LAFONTAINE GOZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER LEBRON CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER LISBOA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER LOPEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER LOPEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER LUGO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER LUGO MTIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER M SANTOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER MADERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER MADERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIEZER MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER MARRERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER MATOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER MENDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER MERCED BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER MOLINA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER MORALES GUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER MORALES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER NEGRON FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER NIEVES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER NIEVES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER OLIVENCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER OLMEDA VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER ORTIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER PABELLON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER PANELL ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER PANTOJAS MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER PEREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER PRATT RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER QUILES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER RAMOS PARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER RAMOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER REYES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER REYES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIEZER RIOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER RIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER RIOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER RIVERA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER RIVERA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER ROBLES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER RODRIGUEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER ROLON CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER ROLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER ROMAN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER ROSADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER ROSARIO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER ROSARIO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER RUIZ MUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER RUIZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER SANABRIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER SANTIAGO FRAGUADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER SOSA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER SOTO HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER SOTO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER SOTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER TALAVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER TARAFA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER TORRES AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIEZER TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER TORRES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER VALENTIN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER VARGAS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER VAZQUEZ ALBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER VEGA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER VILLANUEVA JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER VILLEGAS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER VIRUET ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZER ZAYAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIEZMARY BAEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIFA ROSADO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIFA ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIFAZ PINTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIFREDO PAGAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIA SANTIAGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIA SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO CHAVEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO CLASSEN ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO DE JESUS BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO J DAVILA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO NAZARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO PADILLA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO PADILLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO RIOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO RODRIGUEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO RUIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO SERRANO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIGIO VILLEGAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIKA HERNANDEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIKA IRIZARRY OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIKA J RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIKA M VEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIKA SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELILEMUEL DOMINGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIM DELGADO BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIM QUINTANA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIMAE MALDONADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIMAE MALDONADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIMANIER GALARZA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIMARIE 0 MARCANO MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIMARY BONILLA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIMELEC ACEVEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIN A CAMERON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIN CADIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIN M CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIN ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELINA E DIAZ GIERBOLINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELINA M CABALLERO ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELINA MENDOZA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELINA MENDOZA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELINA MILLAN OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELINAMAR SANTIAGO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELINES FEBLES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELINES FRANCO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELINES NEGRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELINES OSORIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELINET CUBA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELINETT OTERO GASCOTT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELINETTE APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELINETTE MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELINITA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELINNETTE MARRERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELINOR CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELINOR GONZALEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELINOR SOLIVAN ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIO CARMONA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIO ENCARNACION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIO J PADILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIO MORCIGLIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIO ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIO SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIOENAIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIOMAR HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIOMAR MELENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIOMAR RIVERA DENIZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIOMAR ROLLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIONET RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIONEXIS MIRANDA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIONEXIS VAZQUEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIOSET MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIOT ENCARNACION MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIOT I NUNEZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIOT ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIOT ROBLES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIOT ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIOT TANON MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIOTT FEBUS CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIPHAZ ISAAC ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIS A MORALES QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIS J GARCIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIS M CARABALLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIS MARIA GARC I A | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIS N NAVARRO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIS P ALVAREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIS S RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA A CASTRO MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA A FERRER MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA A SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA ACEVEDO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA ANDINO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA ANDRADES PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA CARDONA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELISA CARRILLO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA CARRILLO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA CHEVRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA CUEBAS LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA D MUNOZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA DELGADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA DOMINGUEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA DURAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA E OLIVENCIA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA E SOTO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA FIGUEROA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA FUENTES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA GONZALEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA HERNANDEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA I GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA IRIARTE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA JUARBE BENIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA LEBRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA LOPEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA LUGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA M CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA M DE JESUS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA M DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA MALAVE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA MALAVE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA MARTINEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA OCASIO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA ORTIZ MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA ORTIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA OTERO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA PARIS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA PEREZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA QUIROS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELISA QUIROS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA REYES OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA RIVERA OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA SANTA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA SOSA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA VALENTIN HILERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISA VALLE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISABE MERCADO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISABEL MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISABEL SOLIS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISABET GARAY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISABET JUSINO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISABET M ORTIA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISABETH CARRERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISAMA MUNOZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISAMARIE COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISAMUEL CABRERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISAMUEL CARABALLO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISAMUEL COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISAMUEL DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISAMUEL ESPINOSA JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISAMUEL GUERRA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISAMUEL MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISAMUEL MERCED RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISAMUEL OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISAMUEL OQUENDO VIZCAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISAMUEL SANCHEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISAMUEL SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISANDER CARRASQUILLO TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISANDRA BORGES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISANDRA CRUZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELISANDRA MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISANDRA MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISANDRA OQUENDO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISANEL SANTIAGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISANET PEREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISANTA BRANDI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISAURA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISBERTTO DIAZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISE E AGOSTO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISE ROSARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEDWELL SERRANO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEL LAZU COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISELOTE VAZQUEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO BORIA CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO CINTRON COTSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO COLLAZO CALVENT E | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO COSME MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO DAVILA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO DIAZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO FEBUS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO GOMEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO GONEZ POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO GONZALEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO HERNANDEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO LOPEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO MARTINEZ ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO MEDINA ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO NIEVES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO PEREZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO RIVERA R NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO SANABRIA ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELISEO SANCHEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO SERRANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO VELAZQUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISEO VIDAL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISETTE RIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISHA FELICIANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISHUA PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISIA BONILLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISIN SANCHEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISIN SANCHEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISNEIDA ALICEA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISON MATOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISSONED CORTES FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELISUARA VAZQUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELITSIA M DAVILA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIU COLON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIU DAVILA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIU DE LEON ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIU GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIU J ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIU MAISONET CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIU MONTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIU PEREZ AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIU RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIU RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD A RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD A RUBIO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD ALVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD BAEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD BRAVO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD CRESPO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD CRUZ FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD CUADRADO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD D ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD E DEIDA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIUD E VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD I CRUZ SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD JUARBE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD M RAMOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD M RODRIGUEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD MARTINEZ TIRU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD MOYA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD OCASIO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD OMAR DELGADO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD PADILLA ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD PEREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD RAMOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD RIVERA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD RIVERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD RODRIGUEZ MESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD ROLDAN CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD ROMAN MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD S ECHEVARRIA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD S PIZARRO OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD SALAS DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD SALDANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD SANCHEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD TORRES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD VALLE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUD VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUDES LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUDI ENCARNACION NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIUT CRESPO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUT J ORTIZ LLERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUT MALDONADO MONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUT MARTINEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUT PAGAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUT REYES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUT RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUT RIVERA NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUT VELEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIUT VELEZ FARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIVANETTE BENITEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIVETTE MELENDEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIX CEDENO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIX MGARCIA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIX N BARRETO TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIX X FIGUEROA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIXAVIER ROJAS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIXIE CARABALLO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZ E LOPEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZ M QUILES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZA CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZA EL MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZA MENDEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZA RIVERA A N GEL JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABDI J JAIME CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABEHT FERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABEHT SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABET QUINTANA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH 0 GONZALEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH A CANALES ULLOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH A COLON CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ACEVEDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ACEVEDO SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ACOSTA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH AGOSTO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH AGOSTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIZABETH AGOSTO MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH AGOSTO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ALBINO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ALICEA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ALICEA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ALMODOVAR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ALVARADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ALVAREZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ALVELO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ANDINO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ANDINO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH APONTE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH APONTE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH APONTE MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH APONTE OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH APONTE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH AQUINO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ARANDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ARBELO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ARBELO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH AROCHO VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ARROYO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH AVILA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH AVILES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH AYALA CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH B BURGOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH BADILLO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH BAEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH BAEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH BAEZ TOLLENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH BARADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH BENITEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH BERMUDEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH BERRIOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH BERRIOS MOYET | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIZABETH BETANCOURT OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH BLASINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH BONET ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH BONILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH BONILLA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH BONNET FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH BRITTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH BURGOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH BURGOS GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH BURGOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CABASSA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CABRERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CADIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CAEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CALDERON OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CALDERON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CALO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CAMACHO ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CAMACHO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CAMERON IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CANALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CANCEL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CANCEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CANCEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CARABALLO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CARABALLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CARATTINI ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CARDONA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CARDONA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CARRASQUILLO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CARRILLO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CASADO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CASANOVA CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CASIANO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CASIANO OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CASTILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIZABETH CASTRO REMIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CATAQUET ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CINTRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CINTRON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH COLLADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH COLLAZO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH COLLAZO SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH COLLAZO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH COLON ILDEFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH COLON MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH COLON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH COLON MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH COLON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CONCEPCION BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CONCEPCION BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CONCEPCION ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CORCINO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CORIANO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CORIS OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CORTES LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CORTES MARCIAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CORTES MARCIAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CORTES MARCIAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CORTS MARCIAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH COTTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH COTTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CRUZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIZABETH CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CRUZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CRUZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CRUZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CRUZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CUADRA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CUADRADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CUBERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH CUEVAS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH D VERA CANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH DAVILA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH DAVILA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH DAVILA PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH DE JESUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH DE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH DE LEON CUADRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH DEL VALLE DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH DELGADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH DELGADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH DELGADO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH DELIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH DENIZARD CHALUISANT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH DIAZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH DIAZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH DIAZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH DIAZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH DIAZ VIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH DONES DONES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIZABETH DUKES MONEGRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH EL COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH EL DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH EL ELIZABETH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH EL LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH EL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH EL ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH EL SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ESCALANTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ESCRIBANO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ESPINAL VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ESQUILIN ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ESTRADA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ESTRADA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH FARDONK SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH FEBRES FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH FELICIANO FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH FELICIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH FELICIANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH FELICIANO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH FIGUEROA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH FIGUEROA MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH FIGUEROA MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH FIGUEROA PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH FIGUEROA QUINTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH FIGUEROA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH FIGUEROA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH FLORES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH FLORES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH FONTANEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIZABETH FORTUNO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH FRAGUADA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH FRANCO MALABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH FRED SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH FREIGHT GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH FRET RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GAETAN SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GARAY VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GARCIA DE MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GARCIA DE MORALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GARCIA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GARCIA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GARCIA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GARCIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GIRAUD RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GONZALEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GONZALEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GONZALEZ MONTANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GONZALEZ RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GONZALEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GONZALEZ SILVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GOYTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GRACIANI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GRAU DECLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GUADALUPE ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GUTIERREZ ROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GUZMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GUZMAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIZABETH GUZMAN PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH GUZMAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH HANCE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH HERNANDEZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH HERNANDEZ DIEPPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH HOMAR RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH HUERTAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH I RUIZ TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH IGLESIAS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH IGLESIAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH IRIZARRY BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH IRIZARRY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH IRIZARRY MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH IRIZARRY ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH IRIZARRY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH IRIZARRY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH J MONGE PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH JIMENEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH JIMENEZ YAMBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH KAUFMAN RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH LAGUER ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH LANDRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH LEBRON AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH LEBRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH LEON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH LITSKY COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH LLOPIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH LOPEZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH LOPEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIZABETH LOPEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH LOPEZ COMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH LOPEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH LOPEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH LOPEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH LORENZO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH LORENZO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH LORENZO SALINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH LUGO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH LUGO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH LYNN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH M ANTONETTY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH M ESPINOSA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH M GRIFFIN HARTMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH M LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH M LUGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH M RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH M VITALE CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MACHICOTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MADERA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MALDONADO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MALDONADO BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MALDONADO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MALDONADO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MALDONADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MALDONADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MALDONADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MALDONADO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MANGUAL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MARQUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIZABETH MARQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MARQUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MARTINEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MARTINEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MARTINEZ FONALLEDAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MARTINEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MARTINEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MARTINEZ RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MASA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MATIAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MATTEI CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MAYSONET FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MELENDEZ ALSINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MELENDEZ PRINCIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MENDEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MENDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MERCADO MACEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MERCADO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MERCADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MERCADO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MOLINA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MONROIG PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MONTANEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MORALES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MORALES CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MORALES DURAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MORALES FERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MORALES MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MORALES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIZABETH MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MORAN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MUNIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MUNOZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MUNOZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH MUQOZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH NAZARIO PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH NAZARIO RIPOLL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH NEGRON DE MALDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH NIEVES DELFONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH NIEVES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH NIEVES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH NIEVES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH NIEVES SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH NUNEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH OLIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH OLIVERAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ONEILL GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH OROZCO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ORTA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ORTEGA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ORTEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ORTIZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ORTIZ CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ORTIZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ORTIZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ORTIZ ORELLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ORTIZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ORTIZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIZABETH ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ORTIZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ORTIZ VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH OSORIO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH OTERO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PABELLON BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PACHECO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PACHECO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PADILLA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PADILLA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PADILLA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PADIN HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PADIN HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PADIN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PADOVANI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PAGAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PAGAN PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PAGAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PAREDES ALCEQUIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PEDRERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PENA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PEREZ CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PEREZ JARQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PEREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PEREZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PEREZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PEREZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PITINO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PIZARRO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH POULLET ELIZABETH | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIZABETH QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH QUINONEZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH QUINTANA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH QUINTERO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RABELO ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RAFFUCCI VIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RAMIREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RAMIREZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RAMOS ALDECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RAMOS BRACETTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RAMOS NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RAMOS SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RESTO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RESTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH REYES CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH REYES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH REYES GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH REYES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH REYES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH REYES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH REYES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH REYES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIOS ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIOS ELIZABETH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIOS HILERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIOS NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIZABETH RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA GUEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA INOSTROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ROBLES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ROBLES MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIZABETH RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ VERGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ROJAS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ROMAN AGUIAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ROMAN JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ROMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ROMERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ROSA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ROSA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ROSA NARANJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ROSA NERIS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIZABETH ROSA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ROSARIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ROSARIO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ROSARIO VIRRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ROURA SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ROZADA SEIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RUBIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH RUIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SAENZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SALAZAR GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANABRIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANCHEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANCHEZ HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANCHEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANCHEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANCHEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANCHEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANCHEZ WILLIAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANDOVAL ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANTANA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANTANA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANTANA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANTIAGO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANTIAGO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANTIAGO ELIZABETH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANTIAGO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANTIAGO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANTIAGO MONSERATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANTIAGO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIZABETH SANTIAGO NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANTIAGO PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANTIAGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANTIAGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANTIAGO ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANTIAGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANTIAGO VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SANTOS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SEDA SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SEDA SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SERRANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SOBRADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SOLIS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH SUAREZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH TEXIDOR RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH TORANO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH TORRALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH TORRES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH TORRES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH TORRES DE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH TORRES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH TORRES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH TORRES MELECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH TORRES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH TORRES PAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIZABETH TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VALE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VALENTIN CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VALENTIN ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VALLE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VARGAS DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VARGAS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VARGAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VARGAS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VARGAS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VARGAS ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VAZQUEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VAZQUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VAZQUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VAZQUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VEGA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VEGERANO ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VELAZQUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VELAZQUEZ GONZAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VELEZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VELEZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VELEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VELEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VIERA MONJE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VIERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VILLAFANE ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VILLALOBOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VIZCARRONDO MAGRIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH VIZCARRONDO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZABETH ZAPATA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZAMUEL DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZAMUEL GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIZAMUEL MERCED BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZAMUEL ROSARIO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZANDRA OTERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZANDRA SANCHEZ ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZAZIN NOYOLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZER IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZER VAZQUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZZER L CORUJO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELIZZETTE RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELKEEN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELKET RODRIGUEZ BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELKIN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELKIS CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELKY MENENDEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELKY R VALLE MARTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLA J FIELD FORTIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLEIN MARCANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLERY ELIAS CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLI MERCADO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIAM CORTES AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLICE R BATISTA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIE S HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLINA M SOTO POULIOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLINETT HIDALGO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIO RAMIREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT A REYES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT ADORNO DENNIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT ALMODOVAR GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT ALMODOVAR QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT CANDELARIA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT CLASS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT DAVILA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT DIAZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT DIEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT DIQUEZ THOMPSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT DOMINGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELLIOT DOMINGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT E DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT E SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT EL MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT F GOMEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT F JIMENEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT FERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT GRAJALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT H LOPEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT HERNANDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT HUERTAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT IRIZARRY NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT IRIZARRY OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT J GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT J MERCADO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT J RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT J ROSADO GUEITS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT L MONTESINOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT L SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT LATORRE CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT LOPEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT MANUEL SANTOS LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT MARTINEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT MELENDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT N GARCIA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT NAZARIO CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT ORTEGA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT ORTIZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT ORTIZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT OTERO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT PACHECO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT QUINONES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT R DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT R LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELLIOT RODRIGUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT S HERNANDEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT SANCHEZ MARENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT SANTIAGO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT SILVA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT SOTO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT STORER ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT VERA ALMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOT X ESCALERA PABELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOTT BRAVO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOTT COLLAZO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOTT CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOTT J CRUZ GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOTT N BURGOS AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOTT NUNEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOTT PAGAN LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIOTT RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIS M AGUAYO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIS WILLIAMS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIUD ARROYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLIUT RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLY CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLY OLAVARRIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLYL M GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLYS G ADORNO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELLYS PAGAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMA EL IALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMA I VELAZQUEZ WILLIAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMA LEBRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMA MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMAN LEON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMAVELIZ BLANC COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELME J NODAR GAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMELINDA FIGUEROA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER 0 TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER ARROYO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELMER BURGOS ALBERTORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER CARABALLO ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER COSTAS OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER CUADRADO PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER D LABOY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER E RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER GALARZA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER I CINTRON AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER I PEREZ PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER I PEREZ PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER J BONILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER L CASIANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER L CUERDA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER L GONZALEZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER LLORENS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER MONTALVO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER N RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER NAZARIO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER NIEVES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER ORTIZ MUUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER PEREZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER PEREZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER Q HERNANDEZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER RAMOS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER ROBLES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER VELEZRODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER W MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMER ZAPATA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMIR SANTOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELMIS E RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMIS G NEGRON CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMO ALBINO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMO DE JESUS BEAUVAIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMO E RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMO L SANCHEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMO MENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMO S ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMO TORRES TEISSIONIERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMO X PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMY HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELMY M CARRION CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOANETTE PIZARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOIDA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOIER VILLANUEVA CARRUCINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOINA QUILE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOINA SANABRIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOINA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOINO BONETA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOINO ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOINO ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOIRDA ACEVEDO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOISA COUVERTIER REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOISA FRANCO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOISA PIZARRO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOISA RENOVALES AMPUDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOISA RIVERA CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOISA RIVERA RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOISA RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOISA SAEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOISO LUCIANO FRATICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOIZA ESQULIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOY A ALBARAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOY E RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOY FUENTES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOY J FEBRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOY MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOY ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELOY PASTRANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOY PEREZ SEMIDEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOY PRATTS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOY R DAVILA ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOY RAMOS TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOY SHARON PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELOY VILLANUEVA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELPIDIO BATISTA FELIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELPIDIO BATISTA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELPIDIO JIMENEZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELPIDIO LAFONTAINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELPIDIO LAGUNA MATIENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELPIDIO MARRERO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELPIDIO NUNEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELPIDIO PABON JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELPIDIO RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELPIDIO RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELPIDIO SALAS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELPIDIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELROY E WILLIAMS POWLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA A CINTRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA A RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ACEVEDO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ADAMS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ADORNO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ADORNO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ALVAREZ MARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ARROYO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ARROYO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA AURORA ACOSTA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA AYALA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA BENIQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA BERRIOS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA BERRIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA CARRASQUILLO SAINZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA CINTRON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA CIPRENI AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELSA COLON BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA COLON MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA CONDE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA D ARIAS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA D BERMUDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA D COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA D COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA D MONTOYA DE HUGUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA D PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA DAVID RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA DEL MORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA DELGADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA DIAZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA DOMINGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA E BERRIOS SAN MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA E MIRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA E TORRES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA FEBLES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA FELICIANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA FIGUEROA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA GONZALEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I AQUINO OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I BONILLA CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I CORDOVA QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I CRESPI MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I CRESPO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I ENCARNACION RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I FERRER PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I FERRER VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I GARCIA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I HERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I LORA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELSA I LORENZO ATILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I MERCED TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I ORTIZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I PADRO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I PEREZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I PEREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I RAMOS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I REYES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I ROBLEDO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I ROJAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I SOTOMAYOR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I VELAZQUEZ CANTRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA I VILLEGAS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA IRIZARRY FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA J CRUZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA J GARCIA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA J LLANOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA J POVENTUD DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA J SANABRIA PODUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA JACA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA L DELGADO GOYTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA L HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA L LOUBRIEL FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA L REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA L RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA L VELEZ CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA LLANOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA LOPEZ OCHART | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA LUNA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M CANDELARIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M CANDELARIO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M COLON ATANACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M COLON BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M DELGADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M FIGUEROA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELSA M GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M GUZMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M LOPEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M MANSILLA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M MENDEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M PADILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M PARIS GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M PAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M RAMIREZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M RIVERA ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M RODRIGUEZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA M SANCHEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA MALDONADO BANUCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA MARTI DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA MARTINEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA MATEO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA MELENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA MIRANDA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA MOLINA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA MONTERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA N CRUZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA N DIAZ RODRIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA N MONTANEZ DEMONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA N NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA N NUNEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELSA NUNEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA O MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA OSORIO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA PACHECO LOYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA PAGAN VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA QUIJANO DE AYBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA R PENA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA RIVERA DE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA RIVERA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ROBLES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA RODRIGUEZ DE RABELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ROLDAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ROSA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ROSADO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA S GOMEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA S PAEZ GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA SANTIAGO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA SOTO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA V ALVAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA V CRUZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA V DE JESUS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA V QUINTANA POWELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA VELAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA VELEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA VILLANUEVA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA Y FLORES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELSA Y RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA Y SERRA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSA ZAYAS DE AMADEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSEM MEDINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSEN FERNANDEZ MARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIA IRIZARRY VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE A CORDERO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE A CORTIJO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE A FERRER RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE ALICEA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE AVILES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE AYALA VILLARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE B RIOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE BATTLE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE BONILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE BURGOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE C OLAN DE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE CABAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE CAMACHO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE CAMACHO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE CARLO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE CASILLA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE CASTRO DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE CORDERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE CRESPO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE CRUZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE CRUZADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE D AYALA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE D NEGRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE D ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE DE LEON GOIRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE DELGADO DE SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE DIAZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE E BERRIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE E FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE E GARRIGA RIVER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELSIE E LUGO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE E MARTINEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE E MEDINA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE E PADOVANI ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE ECHEVARRIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE FELICIANO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE FELICIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE FERIA DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE FIGUEROA SONE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE G RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE GAUTIER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE GONZALEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE GONZALEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE H VEGA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE HERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE I MONZON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE I RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE J IRIZARRY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE J ROSARIO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE J SANTANA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE L OTERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE L ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE L VEGA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE LISBOA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE M AYALA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE M BERQUIST BOSQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE M CASTRO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE M DELFAUS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE M DELGADO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE M GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE M GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE M GUERRA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE M NIEVES DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE M OTERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE M PINERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELSIE M RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE M RIOS CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE M RIVERA CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE M RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE MARRERO BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE MARTINEZ IRRIZARY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE MARTINEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE MARTINEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE MENDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE MERCED AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE MORALES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE MORALES GAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE MUNIZ POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE N MARTINEZ DE AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE OCASIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE PADILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE PASTRANA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE PRATTS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE R PADRO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE R ROSADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE RAMOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE RAMOS TURULL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE RIVERA ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE RODRIGUEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE RODRIGUEZ PEREYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE ROMERO VILLAMIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE ROSADO CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE ROSADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE RUIZ DE SORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE RUIZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELSIE SANCHEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE SANTIAGO CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE SANTIAGO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE SEIJO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE SEIN LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE SEVILLA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE TIRADO MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE VALDES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE VALENTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE VELAZQUEZ GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE VELEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE VILLEGAS CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE Y CARTAGENA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE Y GINES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE Y GONZALEZ DE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIE YADIRA TORRES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIO AVILES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSIO NEGRON POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSO COLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSON CASIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSON ECHEVARRIA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSON FERNANDEZ BERNABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSON J OSORIO FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSON L DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSON PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSON RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSON VARGAS MONTILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSTON RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSY ALVARADO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSY E MATIAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELSYRES SANTIAGO LPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELTY M RAMIREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELUBER A ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELUBER ALEJANDRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELUDINA GALINDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELUDINIO VELAZQUEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELUIT ALEX CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELUTIDA DAZA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELUWIN PEREZ SEGUINOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVA BONET MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVA H CRUZ PEREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVA I LORENZO ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVA N RIVERA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVE PAGAN AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVER A LUGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVEYN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIA CARDONA PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIA G SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIA I SOTO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIA L MARTINEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIA L PADILLA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIA M DEL VALLE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIA M MANTILLA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIA MOLINA ESPINEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIA S GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIA V GALVAN ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIA WALKER CASALS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIMARIS GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN A CUADRADO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN A DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN A LOPEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN A LUGO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN A ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN A ROSADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN A SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN A TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN ACEVEDO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN ACEVEDO MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN ACOSTA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN ADAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN AGOSTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN ALICEA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN ALICEA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN ALVARADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELVIN ARCE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN ARROYO CARDOZA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN ARROYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN AVILES AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN AYALA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN BABILONIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN BONETA ALCOVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN BORGES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN CALES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN CARRASQUILLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN COLON ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN COLON ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN D BARRETO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN D GONZALEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN D PEREZ CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN D RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN D RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN DAVILA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN D→AZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN DEL RIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN E BERRIOS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN E COLON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN E CORDERO ARBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN E MATOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN E ROBLES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN ECHEVARRIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN EL LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN EL LDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN EL NRODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN EL OSOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN EL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN EL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN EL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN EL VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELVIN F MARRERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN F OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN F ROSADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN F VELEZ CUSTODIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN FELICIANO CORNIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN FELICIANO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN FERMAINT TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN FERNANDEZ MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN FIGUEROA SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN G BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN G MEDINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN GONZALEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN GONZALEZ VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN GUZMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN H VERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN HERNANDEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN IRIZARRY JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN J ALVAREZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN J AROCHO VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN J CEDENO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN J ECHEVARRIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN J MELENDEZ GRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN J NEGRON MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN J ORTIZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN J RENTAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN J ROCHE MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN J RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN J SANTANA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN JAIME CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN JIMENEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN JRENTAS LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN L APONTE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN L CARRERAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN L FLORES BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN L RIVERA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN LANZA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELVIN M OSORIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN M VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN MALDONADO MAESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN MALDONADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN MATEO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN MEDINA VELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN MENDOZA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN MERCADO HERNANDDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN MERCADO LAGARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN MERCADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN MOLINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN MONTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN MORALES JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN MORALES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN MORALES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN N ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN NATAL FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN NAVEDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN NORIEGA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN NUNEZ MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN O CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN O MARTINEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN O MELENDEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN O MIRO PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN O TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN O VELEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN OCASIO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN ORTIZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN ORTIZ RODRIGUE Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN PABON JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN PACHECO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN PEREA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN PEREZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELVIN PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN QUIDGLEY CIARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN R COLON CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN R DE THOMAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN R GONZALEZ ALAYON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN R IRIZARRY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN RAMOS ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN RIOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN RIVERA MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN RIVERA MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN RIVERA PASTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN RIVERA PASTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN RODRIGUEZ FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN RODRIGUEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN ROLDAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN ROMAN GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN ROQUE CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN RUIZ CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN RUIZ LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN SANABRIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN SANCHEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN SANTANA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN SANTANA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN SEGUI SEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN SERRANO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN SUSTACHE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELVIN TORRES CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN TORRES MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN VALLE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN VAZQUEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN VEGA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN VELEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN VILLEGAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN W VARELA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN X OCASIO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN XAVIER FIGUEROA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIN XAVIER LOPEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVING CARABALLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVING J CASTILLO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVING OQUENDO AFANADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVING VAZQUEZ MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA CARABALLO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA CARRASQUILLO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA CARTAGENA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA CUADRADO ORLANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA FELIX RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA FILOMENO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA GADEA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA GONZALEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA HERNANDEZ ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA HUERTAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA I BOBYN COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA J RIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA LOPEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA M GONZALEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA MARCANO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELVIRA MONTERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA ORTIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA QUILES BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA SEPULVEDA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA SERRANO BOUCHET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIRA VELEZ ALBARRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS A FEBUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS BIAGGI GIRALD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS CORREA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS CRESPO CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS D CARRIL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS D RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS E CARRASQUILLO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS FIGUEROA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS FIGUEROA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS G PABON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS GREEN BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS HREYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS J LUGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS J SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS L CORDERO VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS L LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS M AGOSTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS M SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS MALDONADO BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS MORALES MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS MORALES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS NUNEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS O BURGOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS O LLANOS BONANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS OLIVERAS QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS PEREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELVIS PIZARRO CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS R ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS R ZENO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS ROSARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS RUIZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS S ORTIZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS TORO FELIBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS TORRES CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS VEGA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS YAMBO POGGY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVIS ZAMOT CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVISAN MARTINEZ LORENZANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVITA CARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVYN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELVYS RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELWIN BENABE IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELWIN J SANTIAGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELWIN RIVAS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELY A ORTIZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELY E ORENGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELY EL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELY J LUCIANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELY J PADILLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELY M BERRIOS NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELY M CASTRO DIODONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELY MICHELLE BELLON MC CORMICK | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELY N REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELY Z VARGAS ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELYBETH TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELYDIA PRIETO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELYENITTE RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELYNAI ACEVEDO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELYNETTE FIGUEROA ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELYNETTE MURGA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ELYS GARCIA GRAJALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMALLY Z GARCIA BETANCURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMALUTH RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL A TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL ACEVEDO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL ALEMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL ALMEZTICA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL AYALA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL AYALA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL BARRETO PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL BLANCO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL CABEZUDO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL CARMONA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL COLON RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL CORTES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL DELGADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL E OJEDA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL E RUIZ ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL EM DEIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL EM RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL FORTES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL FREYRE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL GARCIA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL GARCIA MERCUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL GONZALEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL JIMENEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL JURADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL LORENZO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL MALDONADO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL MARRERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMANUEL MARTINEZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL MATOS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL MELENDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL MELENDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL MOLINA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL MORALES DAVIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL MORENO ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL NAZARIO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL OLIVIERI ROBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL ORTIZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL OSORIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL PAGAN ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL PONCE DE LEON DE LA PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL RAMIREZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL RIVAS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL ROBLES DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL RODRIGUEZ HERNA NDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL ROSARIO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL SALGADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMANUEL SOTO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL SOTO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL VELASQUEZ OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUEL VIRUET JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUELLE ALERS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMANUELLE O VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMEDIN DIAZ CAUTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMEDIN GARRASTEGUI HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELDA RUIZ MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELDA SOTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELI ESTRADA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELI VANDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELINA CARABALLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELINA CORDERO MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELINA GOMEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELINA PADILLA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELINA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELINA SALGADO CORCINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELINDA CANDELARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELINDA ROMAN QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELLINE FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELY HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELY M ROMAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELY MENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELY MORALES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELY MUNIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELY REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELYN MORALES IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELYN RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELYN SERRANO CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMELYNDA LA SALLE VELAZQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMENELIO MEDINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMER COSME MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERALDO CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERIDA BACHILLER NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERIDA DELGADO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMERIDA L ROSARIO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERIDA OROPEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERIDA PEA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERIDA PENA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERIDA RIVERA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERIDA VAZQUEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERIDALY FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA ALVARADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA CARRASQUILLO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA COLON AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA CORREA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA E MENDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA GARCIA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA GARCIA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA H PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA LAUREANO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA M MALDONADO IRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA MATOS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITA TORRES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITO ACEVEDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITO AMARO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITO COLLAZO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITO CORTES CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITO DE VELAZQUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITO FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITO LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITO MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITO PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITO PEREZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITO RODRIGUEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERITO VENTURA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERSON MOLINA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERSON MORALES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERSON ROSARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERY FERNANDEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMERYLAND BARRIOS ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMETERIA NIEVES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMETERIO EM LLUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMETERIO OSORIO PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMIBEL NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMICE S CARTAGENA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMIDIO G SIERRA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMIGDA ASTALIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMIGDIO LUNA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMIGDIO NUNEZ ECHEVARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMIGDIO SEPULVEDAD LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMIL ALICEA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMIL E ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMIL G DELGADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMIL H MALDONADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMIL NIEVES MOUNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMIL RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILCE CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILCE SANTIAGO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILDA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILDA MALDONADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILDA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILDA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILE A DANET GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILI I RODRIGUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA A MENDOZA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA BERMUDEZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA CASILLAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA CIVIDANES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA CIVIDANES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA CORREA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA CORTES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA F AMADOR LLORENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA FERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA HERNANDEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA LEGRAND GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA MALDONADO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMILIA MARZAN CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA MEJIAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA MONTANEZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA MORALES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA ORTEGA LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA ORTIZ POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA RAMOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA RIOS MUN D O | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA RIVERA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA RIVERA RIFE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA ROSA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA SALINA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA SANTIAGO LEGRAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA SANTIAGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA SILVA LAMBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA TRINIDAD CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA V VARGASROMAN EMILIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA VARGAS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA VAZQUEZ AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA VAZQUEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA VAZQUEZ SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA VELAZQUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA VILLEGAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIA Y RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANA ORTIZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO ARROYO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO COLON ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO DEL RIO LARRIUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO EM MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO FALU LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMILIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO GONZALEZ VELAZQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO HERNANDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO IRIZARRY FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO J VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO MACHADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO RIVERA BEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO ROJAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO ROMERO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO SERRANO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO VAZQUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIANO VAZQUEZ VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIE RIVERA CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIENNE MATHIEV MICHEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO A CAMACHO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO A CASTRO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO A LAFONT PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO A MARTINEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO A ROSARIO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ALAMO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ALEJANDRO CLAUSELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ANDINO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO APONTE CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO APONTE NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO AROCHO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO BAEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO C MORALES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO C SERRANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO CANDELARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO CAPELES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO CARLO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO CARLO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO CASIANO ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO CINTRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMILIO COLON AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO CORDERO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO CORTES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO CRUZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO CUSTODIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO D REYES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO D REYES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO DE JESUS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO DE JESUS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO DIAZ ALMENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO DIAZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO E ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO E PEREZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO E PEREZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO E ROMAN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO E ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO EM EMILIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ESTRADA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ESTRELLA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO FELICIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO FERRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO FIGUEROA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO FLORES SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO FONT MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO G TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO GARAY VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO GOMEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMILIO GONZALEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO GORDILLO V | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO H LEON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO HERNANDEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO HERNANDEZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO HERNANDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO J ABAD RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO J CORIANO VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO J FELICIANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO J MARQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO J ROSARIO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO J TOUCET TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO JLOPEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO JOSE E VARGAS ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO LAVIERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO LOPEZ GELIGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO LUGO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO M MORALES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO MALDONADO MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO MARRERO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO MARTINEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO MEDINA ATECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO MEDINA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO MELENDEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO MELENDEZ NOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO MERCADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO MIRANDA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO MONTALVO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO MONTALVO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO MONTANEZ ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO MONTANEZ MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMILIO MONTANEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO MONZON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO MORENO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO MOTTA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO MULERO ARRUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO NIEVES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO OLIVERO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ORTIZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO OSORIO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO PEDROGO BASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO PENA GUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO PEREZ AGRONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO PEREZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO QUINONES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO R FLORES LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO REYES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO RIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO RODRIGUEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO RODRIGUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ROJAS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ROSADO PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMILIO SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO SANTIAGO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO SANTIAGO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO SANTOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO TAPIA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO TORRES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO TUDO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO V RODRIGUEZ STEIDEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO VAZQUEZ ABADIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO VEGA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO VELAZQUEZ LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO VELEZ DE LA TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO VELEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO VERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIO ZENO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILIRMA VAZQUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILLE RYAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILLIE J ROSARIO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILSE FELICIANO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILSE Y GARCIA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILSIE MORAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILSON G PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILSY MONTALVO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY A DOMINGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY AAGOSTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY ACUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY ARROYO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY CARDONA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY COLON LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY CORCHADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY CORDOVA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY CUADRADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY DELGADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY EM DVALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMILY FELIBERTY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY FELICIANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY IRIZARRY MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY J MARTINEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY L CABALLERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY L CARRETERO SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY LASSALLE ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY M GERENA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY M RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY MARRERO DEGRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY MARRERO VALLAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY NEGRON FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY NIEVES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY NUNEZ DE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY OLIVO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY OSORIO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY RAMOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY RAMOS VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY RIVERA ALBARRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY RIVERA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY RIVERA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY VALENTIN PANELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY VARGAS TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILY VAZQUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILYN J SANTANA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILYS LROSA SANTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMILYURELIS VIRUET LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMINARDO V HERNANDEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMINEE COLON MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMINELIA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMINES MERCED GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMINETTE SANCHEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMINY CHEVERE PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMIR MERCADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMIRE RODRIGUEZ BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMITZA COTTO ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMLY OQUENDO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA A ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA BAUZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA BERRIOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA BERRIOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA BRIGNONI CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA C STANNARD GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA CABRERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA CANCEL MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA CARRUCINI REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA CORTES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA D DIAZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA DE LA TORRE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA DEL C NIEVES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA E DIAZ CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA E ESCOBAR COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA E SEPULVEDA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA ECHEVARRIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA ESTRADA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA FLORES ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA FUENTES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA G RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA G ROSARIO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA GARCIA GUILBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA GONZALEZ DE LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA GONZALEZ JOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA GUZMAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA HERNANDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA I COLOM RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMMA I COLON AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA I COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA I COLON SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA I DUQUE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA I ESCOBALES BUSUTIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA I FIGUERAS BASABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA I GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA I HERNANDEZ ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA I ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA I OTERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA I REYES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA I RIVERA DE WILLIAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA I RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA I ROSARIO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA I TRAVIESO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA I VAZQUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA I VELEZ SABO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA J BURGOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA J DE JESUS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA J MARRERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA J RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA J TIRADO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA JIMENEZ RODRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA L COLON CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA L GARCIA PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA L GONZALEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA L ORTIZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA L RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA L ROMAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA LASSALLE BLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA LOPEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA LUGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA M CRUZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA M CRUZ MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA M MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA M MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA M MORALES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA M PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMMA M SOTO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA M VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA M VENTURA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA MARIN DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA MARTINEZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA MATEO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA MELENDEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA MENDEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA MERCADO GONZLAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA MONTALVO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA MUNDO RODR I GO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA MURIEL ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA N CHAPARRO CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA NUNEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA OLMEDO AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA ORTIZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA PAGAN ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA PARRAMARQUEZ EMMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA QUINONES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA R ALEJANDRO CLAUSELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA R BELTRAN LUCENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA R BONET MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA R COLON COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA R FRANCESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA R GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA R JIMENEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA R PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA R RAMOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA R RIVERA CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA R RIVERA MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA R RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA R SANTOS QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA RAMIREZ TORRESS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA RODRIGUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMMA ROGER PLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA RONDON CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA ROSADO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA ROSARIO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA RUIZ LLANEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA RUIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA S VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA SANTIAGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA SOTO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA SUAREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA U RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA V GUEVARA CAPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA V VELEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA VALENTIN ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA VAZQUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA Y CUEVAS TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA Y RAMOS OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA Y SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMA Z MENDEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL A CORDERO JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL A SANTANA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL ADORNO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL ALVARADO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL AYALA CASTRELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL AYALA MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL AYES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL BAHAMUNDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL BARRETO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL CARRANZA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL CEDENO MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL COLON CAQUIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL COLON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL COLON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL CRUZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMMANUEL CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL CUBA AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL E COLLAZO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL E HUERTAS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL EMALDONADO PLANELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL EZ MACHADO MONTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL FIGUEROA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL FONTANILLA ESPINAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL FUENTES DESPIAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL GARCIA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL GONZALEZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL GONZALEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL GONZALEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL GONZALEZ MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL GONZALEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL GONZALEZ VALVERDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL GUZMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL J CRUZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL J FUENTES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL J ORTIZ VILLARONGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL J SIERRA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL J VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL LOPEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL LUGO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL LUGO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL MALDONADO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL MATEO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL MELENDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL MENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL MORALES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMMANUEL MORALES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL NUNEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL ORTIZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL PAGAN ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL PEREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL PEREZ CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL PIETRI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL PINEIRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL RAMOS PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL RAMOS VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL RENTAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL REYNOSO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL RIVERA EMMANUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL RIVERA TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL RODRIGUEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL ROSARIO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL ROSARIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL RUIZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL SANCHEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL SANTIAGO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL SANTIAGO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL SERRANO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL SOTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL SOTO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMMANUEL TIRADO CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL TORRES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL TORRES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL VARGAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL VELAZQUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL VIERA LUGARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUEL ZURITA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUELA CASTRO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUELIE M GARCIA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUELL GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUELL PAGAN ROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUELLE ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMANUELLE ROLON ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMARIE GOMEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMARIE MORALES CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMARIE MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMARIEN CORALES LISBOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMARIS VELAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMMELINE DIAZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMY ESCALERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EMYCEL MERCADO LAVIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENA E GUZMAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENA I OCTAVIANI SANTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENA LA VILLA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENA M OLIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENA ORTIZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENA RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENAIDA COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENAIDA ROSADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENCARNACION BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENCARNACION COLON ENRICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENCARNACION CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENCARNACION DE LOS A MONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENCARNACION DELARISTIDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENCARNACION DIAZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENCARNACION FERRER MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENCARNACION GONELIZET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENCARNACION HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENCARNACION HII L YDIA E | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENCARNACION LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENCARNACION ZAYAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENCARNACIONROD ENID | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENCHAUTEGUI EN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENDER CENTENO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENDER L MELENDEZ PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENDERSON BELLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEAS MALDONADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEDINA APONTE CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEDINA RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA ARROYO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA BELTRAN BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA BONILLA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA CANDELARIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA CARMONA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA CRUZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA E GUADALUPE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA E GUZMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA E MARRERO ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA EN SALVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA GARCIA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA GOMEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA GONZALEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA GRACIANI FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA HERRERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA I COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA L MARTINEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA L SOTO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA LASANTA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA LOZADA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA LUCIANO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA M MURIEL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA M ORTIZ OLMEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENEIDA MACHADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA MEDINA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA MOLINA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA MUNIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA MUNIZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA NIEVES MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA NIEVES MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA OCASIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA PAGAN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA PEREA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA R SANTIAGO ODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA RAMOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA RIVERA DEIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA RODRIGUEZ ARROY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA RODRIGUEZ REY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA RODRIGUEZ ROSSY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA ROLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA ROMERO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA ROSARIO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA RUIZ DE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA TORRES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENEIDA TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA V VEGA DE CARBIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDA VALENTIN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEIDAA E GONZALEZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEKATH BAEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENELDA MEDINA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENELIDA LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENELIDA ROMERO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEMIAS SOTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEMIR LLANOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENERAIDA MARTINEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENERCIDAD MARTE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENERIS Y RIOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEROLIZA RODRIGUEZ CARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENERY COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENERY DIAZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENERY E ORENGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENERY RIOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENERYS ACOSTA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENERYS ACOSTA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENEYDA I HEYLIGER CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENGIE IRIZARRY MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENIBET NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENIBETH FERNANDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENIBETH FLORES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENIBETH GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID A DIAZ LAMBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID A GRACIA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID A ORTEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID A PEREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID A SANJURJO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID ACOSTA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID ALBALADEJO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID ALCAIDE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID ALMENAS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID ALMODOVAR FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID ANDUJAR SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID AQUINO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENID C MALAVE QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID CARDIN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID CINTRON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID COLON ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID COLON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID CRUZ ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID D GARCIA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID D LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID D ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID D REYES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID D RIVERA ECHANDY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID D SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID DEL C HANCE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID DEL C VEGA VALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID DEL SOCORRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID DIAZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID DIAZ MIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID DIAZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID DIAZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID E CARDONA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID E MOLINA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID E RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID EN MRIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID EN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID FIGUEROA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID FLORES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID FLORES INFANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID FLORES JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID FONSECA AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID FUENTES ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID G NAZARIO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID G SANCHEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID GALARZA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENID GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID GONZALEZ ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID GONZALEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID GONZALEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID GONZALEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID GONZALEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID GUZMAN NOGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID GUZMAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID H ACEVEDO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID HAYDEE PEREZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID HERNANDEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID I VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID I VELEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID IRIZARRY CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID J GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID J MOLINA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID J RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID J SANCHEZ JAIMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID L APONTE NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID L GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID L QUILES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID L TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID LICIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID LOPEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID LOPEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID LOYOLA AGOSTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID M ACEVEDO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID M AGOSTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID M BENIQUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID M CARABALLO NICOLAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID M CARRASQUILLO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID M CASTRO CANABAL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENID M CENTENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID M COTTO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID M DIAZ IRIARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID M DIAZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID M FELICIANO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID M FIGUEROA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID M GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID M GONZALEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID M GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID M IGLESIAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID M LUGO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID M MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID M MIRANDA HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID M MORELL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID M NATALI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID M OSORIO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID M PENA SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID M RIVERA GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID M RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID M ROBLES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID M RODRIGUEZ BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID M ROLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID M SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID M SEGUI TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID M TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID M VILLEGAS VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID M ZAYAS PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID MARRERO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID MENDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID MERCADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID MOJICA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID MORALES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID N MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID OLIVER SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID OLIVO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID ORTA LISOJO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENID ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID PADILLA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID PATINO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID PENA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID PEREZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID PEREZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID PEREZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID QUILES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID R NEGRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID REYES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID RIVERA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID ROBLES COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID RODRIGUEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID RODRIGUEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID ROQUE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID ROSADO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID ROSADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID ROSARIO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID RUIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID S DAVILA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID S DE CELIS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID S FELICIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID S GONZALEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID S MEDINA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID S ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID S VILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID SALGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID SANTIAGO SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID SOTO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID SOTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID T QUINONES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENID TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID V GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID V TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID VALENTIN COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID VARGAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID VARGAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID Y AULET SEMPRIT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID Y AYALA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID Y AYALA ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID Y CANDELARIO WILLIAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID Y CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID Y LLABRES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID Y MILLAN CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID Y MILLAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID Y RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENID Z BEZARES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENIDZA FONTANEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENIDZA SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENIED ACASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENIEL PRIETO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENIEL RIOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENIGDALIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENILDA ALICEA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENILDA CABRERA CHINEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENILDA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENILDA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENILDA HERNANDEZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENILDA M ROBLES VALENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENILDA MUNDO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENILDA ROMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENILL MONTALVO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENILL MONTALVO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENIO E MONTES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENIO M OJEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENIO MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENISWIDALEY DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENIT CALERO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENIT GUZMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENITH BANCHS VINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENITH CARABALLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENITH VILLEGAS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENITSA VEGA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENITZA CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENITZA FIGUEROA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENITZA LEBRON MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENITZA ORTIZVIERA ENITZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENITZA Z GUENARD OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENIVELISSE VAZQUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENJOLRISE E ALICEA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENMY MEDINA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENNA I COLLADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENNICE O ORTEGA OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENNIE O RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENNIO QUIRINDONGO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENNIR J BETANCOURT CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENOC ECHEVARRIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENOC F RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENOC G HERNANDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENOC G RAMOS LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENOC GALINDEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENOC J PACHECO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENOC MIRANDA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENOC R ECHEVARRIA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENOC ROBLES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENOC RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENOC RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENOCH GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENOCK AGOSTO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENOEL SANCHEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENOELIA VELEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRICO REYMUNDI ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRICO VARGAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIGUE EN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE A DELGADO BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE A MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE A MARTINEZ MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENRIQUE A MILAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE A MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE A MURPHY PERWUY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE A PEREZ DE LA TORR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE A RODRIGUEZ CARRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE A SANCHEZ ENRIQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ADAMES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ADSUAR GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ALVARADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ALVARADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ALVERIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ALVERIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE AQUINONES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ARRIAGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ARVELO PLUMEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE AYALA NOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE AYALA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE AYALA TIBURCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE BAEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE BALLESTER MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE BATISTA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE BELLENGER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE BERMUDEZ PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE BERRIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE BIGIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE BIRD ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE BIRRIEL PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE BONES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE BRACERO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE BURGOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE C ESPADA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE CABAN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE CANABAL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE CARRILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE CARRION GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENRIQUE CARRION SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE CASILLAS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE CASTILLO LIMARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE CESAREO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE COLON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE COLON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE CONCEPCION ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE CORCINO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE CRISTOBAL BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE CRUZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE CURET COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE CURET COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE DE JESUS COTTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE DE JESUS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE DEL VALLE RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE DELGADO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE DIAZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE DIAZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE DIAZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE DOMENECH SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE DOMINGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE EN FELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE EN MENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE EN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ESTREMERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE FELICIANO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE FELICIANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE FERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE FIGUEROA ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE FIGUEROA QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE FIGUEROA ROMANACCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE FIGUEROA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE FIGUEROA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENRIQUE FLECHA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE FLORES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE FLORES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE FLORES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE FONTANEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE G ALMESTICA DUMENG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE G PEREZ PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GARAY MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GARCIA CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GARCIA PELUYERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ HILERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GRAU PELEGRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE GUZMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE HENRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE HIDALGO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE HUGUET TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE IZQUIERDO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE IZQUIERDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE J BONILLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE J CARDONA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE J CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE J FUENTES LAZZARINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE J ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE J RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE J RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE J ROSA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE J ROSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE J TIRADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE JOURNET TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE JOVE JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE L COLON DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE L MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE L RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENRIQUE L RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE L VILLAHERMOSA AGUASVIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE LEON BARTOLOMEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE LEON GARCES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE LLANTIN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE LOLUBRIEL UMPIERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE LOPEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE LOPEZ MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE LOPEZ REBOLLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE LOPEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE LOPEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE LOPEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE LOZADA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE LUGO TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE LUGO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE M ESTERRICH BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE M JIMENEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE M VELAZQUEZ BENITE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MAESTRE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MALDONADO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MALDONADO KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MALDONADO MALD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MALDONADO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MALDONADO VALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MARQUEZ GRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MARQUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MARRERO VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MARTINE Z NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MARTINEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MARTINEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MARTINEZ CALIMANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MARTINEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MARTINEZ SEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MEDINA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENRIQUE MEDINA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MEDINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MELENDEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MELETICHE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MENDEZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MERCADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MILLAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MIRABAL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MIRANDA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MONTANER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MONTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MORALES RODRIGZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE MUNOZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE NEGRON SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE NIEVES MITI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE NIEVES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE O ORTIZ KIDD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE OLMO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ORTIZ CORPORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ORTIZ GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ORTIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ORTIZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE OSORIO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE OYOLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE PACHECO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE PACHECO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENRIQUE PACHECO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE PACHECO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE PAGAN BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE PAGAN CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE PAGAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE PAGAN SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE PERELLO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE PINERO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE PIZARRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE QUESTELL ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE R ADAMES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE R ALVERIO VALIENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE R LEGUILLU GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RAMOS CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RAMOS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RENTAS ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE REYES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE REYES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE REYES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RIVERA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RIVERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RIVERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RIVERA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENRIQUE RIVERA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RIVERA RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RIVERA ROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ROBERT CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ROBERT HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RODRIGUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ROHENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ROJAS AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ROMAN CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ROQUE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ROSA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ROSADO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ROSADO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ROSARIO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ROSARIO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE ROSARIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RUIZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE RUIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE S APONTE SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE S CALAF LEGRAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SALABERRIOS SALABERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SALGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SANDOVAL SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SANTANA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENRIQUE SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SANTIAGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SANTOS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SEDA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SIERRA LAGUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SINIGAGLIA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SOSA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SOTO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SOTO CHEVRESTTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE SURITA CARMENATTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE T RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE TAPIA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE TAVAREZ VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE TORRES ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE TORRES HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE V SEGARRA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE VALENTIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE VARGAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE VARGAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE VAZQUEZ FIOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE VAZQUEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE VEGA RIOPEDRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE VELEZ CIURO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE VELEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE VELEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE VELEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENRIQUE VELEZ VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE VENCEBI GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUE VERGE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUETA GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUETA OCASIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENRIQUILLO A FERNANDEZ BERROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENSOL A RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENUDIO A COLON CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENYBETTE RIVERA CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENZA TORRES MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENZIO L COTTO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ENZIO RAMIREZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EODORO SANTOS CANELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPAFRODITO MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPHRAIM MERCADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPHRAIM RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPHRAIN D VECCHIOLLY DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA BELARDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA CARTAGENA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA MALDONADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA MARTINEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA MOJICA CURBELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA NEGRON PICART | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA RODRIGUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIA VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO AGOSTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO AYALA BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO BATISTA LOURIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO BELTRAN LAVIENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO CALDERON FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO DIAZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO FIGUEROA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EPIFANIO JIMENEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO MERCED COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO MULERO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO NAZARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO PARRILLA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO PEREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO SOTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIFANIO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EPIGENIO LUGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EQUIZEL VARGAS RUPERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ER YAZZER MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERAIN MONTESINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERAMOS MARTINEZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO ARCE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO FUENTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO LOPEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO PABON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO RUIZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO SANTIAGO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO SANTIAGO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO SANTOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERASMO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO VALENTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASMO VAZQUEZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASTO FELICIANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASTO FELICIANO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASTO L ROBLES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASTO L SERBIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASTO LOPEZ COLLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERASTO RODRIGUEZ MATANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERBEL TROCHE LLORENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERBIN FOURNIER PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERCHARD A VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERCILIA J MERCED GOYTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERCILIA OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERCILIA SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERCILIO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EREDIA LUGO DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EREIDA LUGO DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EREINA AGRONT LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EREMIC MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EREZ CAJIGAS JEANNETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIACET LABOY PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIBEL TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIBERTO VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIBERTO ZAPATA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC A ALFARO CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC A ANGLERO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC A BAEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC A BONILLA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC A DIAZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC A DOMENECH TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC A ECHEVARIA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC A MARRERO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC A MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC A ORTIZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC A ORTIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC A RAMOS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERIC A SANTIAGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC A TORRES BOBREN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC A TORRES BOBREN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC A TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC ABRANTE ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC ALBERTO FRANCO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC ALBINO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC ALEMAN DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC ALVARADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC ANDINO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC ANTONIO COLLAZO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC APONTE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC APONTE PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC APONTE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC ARMAIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC B ZAYAS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC BACHIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC BARROSO LANZOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC BATISTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC BERMUDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC BONILLA LATONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC BORDOY RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC C BLANCO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC C PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC C VEGA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC CARABALLO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC CARABALLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC CARDOZO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC CARRASQUILLO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC CASTRO GIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC CASTRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC CASTRO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC COLLAZO SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC COLON MONTILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC COTTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERIC COTTO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC D CAMPOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC D CASTRO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC D CLAUDIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC D COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC D COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC D GONZALEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC D GUZMAN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC D HERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC D MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC D NIEVES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC D RIOS PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC D RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC D RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC D RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC D TIRADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC D VIDAL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC DE LA CRUZ IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC DEKONY VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC DELGADO ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC DELGADO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC DIAZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC DSANTIAGO FRONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC DUENO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC E ALMODOVAR FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC E CINTRON NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC E GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC E INWOOD GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC E IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC E ORTIZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC E QUINONEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC E SOTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC E TORRES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC E VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC ER AIZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC ER AMUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC ER BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERIC ER DPELLICIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC ER FSANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC ER GLEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC ER MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC ER NDIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC ER XHERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC ESCALANTE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC EZABALA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC F MIRANDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC F SOTO MODESTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC FERNANDEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC FLORES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC G CARDONA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC G CORREA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC G GAETAN AZPURUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC G GONZALEZ ALBARRACIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC G GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC G MERCADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC G RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC G ROSSNER OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC G VELAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC GARCIA NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC GARCIA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC GHIGLIOTY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC GRAFALS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC H LEBRON MAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC H PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC H RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC HERNANDEZ BATALLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC HIRALDO BAYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC I ABREU VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC I MENDEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC I REYES MILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC I RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC J ALICEA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERIC J BONETA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC J CARABALLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC J CARIRE TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC J CINTRON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC J COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC J CORTES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC J DONES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC J GONZALEZ DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC J HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC J IRIZARRY RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC J LUCIANO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC J MELENDEZ FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC J MERCADO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC J MUNIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC J ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC J ORTIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC J PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC J PEREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC J RAMOS FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC J RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC J RAMOS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC J RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC J REYES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC J RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC J RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC J RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC J RODRIGUEZ JOVET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC J RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC J SALAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC J SANCHEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC J SANTIAGO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC J TORRES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC J TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC J VAZQUEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC JAVIER ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC L BLONDET VISSEPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC L COTT ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC L GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERIC L MONTALVO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC L MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC L RESTO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC L RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC LOPEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC M ALERS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC M CARRERO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC M CARRION RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC M COTTO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC M GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC M JURADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC M LAFONTAINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC M LLANOS LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC M MATOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC M MILETTI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC M QUIONES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC M RAMIREZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC M RIVERA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC M RODRIGUEZ LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC M VALLE LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC M VAZQUEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC M VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC MARRERO AIZPRUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC MARTINEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC MARTINEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC MARTINEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC MARTINEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC MARTINEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC MARTINEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC MATTA COSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC MEDINA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC MEDINA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC MELENDEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC MENDOZA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC MERCED BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC MIGUEL COLON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERIC MILLER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC MILLER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC MULLER CARBALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC N COLLAZO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC N COLON CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC N ESPADA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC N FIGUEROA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC N LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC N MATOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC N MONTALVO LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC N VELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC NIEVES BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC O CRUZ COCHRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC O DIAZ FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC O HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC O LANZO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC O MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC O MERCADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC O ORTEGA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC O PACHECO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC O RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC O ROSARIO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC O RUIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC O TIRADO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC OJEDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC OLIVER CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC OLIVER CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC OLIVERAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC ONEIL ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC OORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC ORAMA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC ORTIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC OVELAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERIC PAGAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC PAMIAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC PAUL RIVERA COREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC PEREZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC PIMENTEL MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC QUINONES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC R APONTE MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC R CALCANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC R CALCANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC R CINTRON TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC R GUZMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC R HUERTAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC R ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC R QUILES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC R RIOS DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC R SANCHEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC R TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC R VELAZQUEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC RAFAEL MEDINA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC RESTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC RIOS CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC RIVAS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC RIVERA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC RIVERA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC RODRIGUEZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC RODRIGUEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC RODRIGUEZ MELIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC ROMERO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERIC ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC ROSA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC ROSA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC S AGUAYO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC S AGUIRRE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC S ARROYO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC S AYALA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC S BARRERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC S MARTINEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC SANCHEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC SANTA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC SANTIAGO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC SOTO DONATO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC SURITA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC TORRELLAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC TORRES ANTIGUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC TORRES RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC TORRES VILLALBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC TRUJILLO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC V MARRERO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC VARGAS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC VARGAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC VEGA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC VELAZQUEZ ESPARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC VIERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC WRIOS MERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC X FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIC Y SANCHEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICA ACEVEDO MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICA E CANDELARIA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICA G MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERICA GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICA L FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICA LOPEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICA LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICA M BLANCO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICA M CLAUDIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICA M PARADIZO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICA M RODRIGUEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICA M TORRES FONTANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICA MATIAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICA MOJICA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICA NAVARRO CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICA NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICA OQUENDO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICA Y BERRIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICA Y RAMOS MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICELIS SANTOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICH RIVERA MURILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK A COLON MORALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK A COLON MORALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK A CORDERO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK A CORDERO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK A CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK A ESTRADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK A MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK A RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK A RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK A ROSARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK A VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK AYALA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK BERMUDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK BOSH ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK BURGOS SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK COLON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERICK CORTES NOVOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK CURBELO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK D ASTACIO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK D TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK E AGUILAR JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK E FLORES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK E MELENDEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK E PEREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK E ROMAN FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK ER CVELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK F LUGO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK F MARTINEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK F MENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK FAVIAN AROCHO ANCIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK FELIX ADAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK G AROCHO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK G TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK GONZALEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK GUZMAN ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK GUZMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK H PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK I DURAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK IRIZARRY BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK IRIZARRY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK J CAMACHO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK J CAMACHO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK J CARABALLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK J CASTRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK J COLON BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK J CORDERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK J GOMEZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK J GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK J JIMENEZ ERICK | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK J ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK J ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERICK J ORTIZ SANCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK J RIVERA ERICK | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK J VEGA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK LERVOLD GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK LUGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK M ANDREW GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK M ARROYO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK M GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK M SURENS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK MANGUAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK MERCADO DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK MLOPEZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK MONTALVO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK MONTALVO ZARAGOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK N GONZALEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK N GONZALEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK NEGRON CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK NEGRON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK O CARABALLLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK O MILLAN DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK O PEREZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK O TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK O UFRET FELIBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK OMAR ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK PEREZ ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK PIZARRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK R FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK R LEBRON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK R MILLAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK R MONTALVO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK RANIERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK RESTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK RODRIGUEZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERICK RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK RODRIGUEZ DENIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK TORO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK TORRES NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK VALENTIN FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK VELEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK W ALDEA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK W RIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK Y MENDEZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICK Y ORTIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICKA GARLAND VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICKA LOPEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICKS ER VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICKSON A FLORES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERICKSON VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIDANA MARTINEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIDANIA COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIEL MERCADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIEL SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIEL VAZQUEZ PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIEL VELEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIER COLON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIEZER BATISTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIK A ALVAREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIK A ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIK CAMACHO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIK COURET RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIK D ORTIZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIK E CARLO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIK FELICIANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIK GOMEZ FERMAINTT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIK J BARRETO GROFF | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIK J LEBRON MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERIK M RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIK O RIVERA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIK ORTIZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIK OSUNA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIK RODRIGUEZ FIGUERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIK V JOHNSTON OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA ADORNO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA ALGARIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA ANTONGIORGI GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA BIRRIEL FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA COLON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA COLON TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA CRUZ OLIVERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA D LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA DIAZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA DIAZ ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA DILAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA E OJEDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA ER VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA ESCOBALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA FELICIANO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA I BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA I CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA I MENDOZA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA I ROSADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA IVETTE SANTOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA J MEDINA VECCHINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA J SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA J SIERRA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA L DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA L MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA LARACUENTE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA LOZADA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA M LOPEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA M MEJIAS BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERIKA M MONTANEZ OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA M MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA M RODRIGUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA MALAVE LEDESMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA MALDONADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA MARTINEZ ESCUTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA MIRACH VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA MIRANDA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA MOJICA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA ORTIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA PORRATA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA QUINONEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA REYES HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA REYES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA RIVERA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA RIVERA FELICIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA RODRIGUEZ IRENE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA RODRIGUEZ LLERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA RODRIGUEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA RODRIGUEZ OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA RODRIGUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA SEPULVEDA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA SIERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA SOLANO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA SOTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA TELLADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA V GONZALEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA V LUCIANO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA VAZQUEZ CLAUSELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA VELEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA VERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA VILLEGAS LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERIKA W LATIMER DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIKA Y CORIANO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERINDORAMIS CONCEPCION CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERINELDA HERNANDEZ ALBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIO D QUINONEZ VILLAHERMOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIONEXIS VIVES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIS D GALAN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERISBEL GONZALEZ TEJERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERISDANIA PIZARRO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERISON COTTO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERISON O BURGOS PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERITA FERNANDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIVEL AYALA DE TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERIZACHART MEJIAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERLE CARRIN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERLEEN J MELENDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERLIN J MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERLY R ALICEA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA BONILLA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA CORTES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA DIAZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA ER MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA FANTAUZZY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA HERNANDEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA LLANOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA MERCADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA ORAMA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA ROMAN OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA RUIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA RUIZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA SOTOMAYOR LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA SUAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA URDAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDA Z VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERMELINDO LUCIANO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDO MALAVE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMELINDO SANCHEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMI DIAZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMIDES CORREA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMIE O AQUINO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMIS Z NAZARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERMY VALDES PADRÓN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNAMID FRANCESCHINI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESMARI QUINONES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNEST VEGA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTA ARZUAGA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA ABRAHANTE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA ALICEA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA BARRETO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA BORRAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA CANARIO OVIEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA GARCIA DE PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA MERCED RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA NAVARRO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA OLMO DE TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA PACHECO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA ROMAN VERGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA SANCHEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTINA SOTO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO A CORTIJO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO A DOMINGUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO A PLUMEY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ACOSTA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ACUNA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ALVAREZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ALVAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO AMARO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ANAYA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERNESTO AQUINO PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ARROYO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ARROYO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ARZUAGA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO AYALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO AYALA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO BABILONIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO BAEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO BATISTA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO BERRIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO BIRRIEL SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO CABALLERO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO CABAN FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO CAMACHO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO CARABALLO BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO CASTRO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO CASTRO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO CHEVRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO CLAUDIO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO COLON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO COLON PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO CONCEPCION VILLALOBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO CRUZ ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO CRUZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO CRUZADA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO CRUZADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO D BORGES SARRAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO D FELICIANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO D PEREZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO DE JESUS CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO DE JESUS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO DEL VALLE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERNESTO DIAZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO DIAZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO DIAZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO DOMINGUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO E BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO E GODREAU AUBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO E GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO E ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO E ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO E RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ECHEVARRIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ER ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ER SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ESPADA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO F MONROUZEAU ALFON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO FEBRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO FIGUEROA GELPI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO FIGUEROA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO FIGUEROA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO FLORES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO FLORES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO G SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO GARCIA AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO GARCIA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO GONZALEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO GONZALEZ MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO GONZALEZ PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO GUZMAN GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO H NAZARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO H SANCHEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO J ACEVEDO RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO J AVILES OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO J CASTRO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERNESTO J CHEVRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO J CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO J DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO J E FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO J HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO J LEON ESTEFANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO J NIEVES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO J ORTEGA ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO J PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO J QUINONES CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO J QUIONES CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO J SANTIAGO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO J TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO JROMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO L ARANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO L CALDERON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO L CASTILLO GUILBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO L CHIESA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO L DIAZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO L GONZALEZ HEDZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO L GRAU RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO L SANTIAGO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO LICIAGA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO LOPEZ ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO LOPEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO LOPEZ DE PEDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO LOPEZ DE PEDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO LRODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO M ANDUJAR VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MARIN ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MATOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MELENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MELENDEZ LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERNESTO MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MOJICA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MOLINA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MONTERO MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MORALES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MORALES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MORGADO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO MUNIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO NIEVES ERNESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO NIEVES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO NIEVES PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO NIEVES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO NUNEZ MOLLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO NUQEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO O ESCALERA DUPREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO OCASIO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO OLIVARES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ORENCH RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ORTIZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ORTIZ HERNADEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO OTERO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO OTERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO PABON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO PABON SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO PAGAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO PAGAN ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO PEDROZA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO PENA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERNESTO PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO PEREZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO PEREZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO PEREZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO PINEIRO LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO PUMAREJO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO QUESADA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO QUINONES MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO R BENITEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO R CORCINO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO R LOPEZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO R NEGRON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO R QUILES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO R SANTOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO R SARRIA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO R VEGA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RAMOS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RAMOS LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RAMOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO REYES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO REYES BLASSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RICOLT VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RIVERA PUIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RIVERA UMPIERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RODRIGUEZ CAQUIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RODRIGUEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO RODRIGUEZ RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERNESTO ROJAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ROJAS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ROLEDO BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ROMAN NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ROMAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ROSARIO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ROSARIO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO SALAMAN SALAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO SANCHEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO SANTIAGO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO SANTOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO SANTOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO SEPULVEDA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO SEPULVEDA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO SIERRA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO SORIANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO SOTO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO SUAREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO TAVAREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO TORRES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO TORRES GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO TORRES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO TORRES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO TORRES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO TORRES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO TORRES NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO TORRES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO VARGAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO VAZQUEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERNESTO VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO VAZQUEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO VAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO VAZQUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO VEGA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO VEGA MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO VELAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO VELAZQUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO VENTURA TROZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO VIGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO VILLANUEVA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO VOLMAR PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO W ANNABLE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ZAMBRANA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNESTO ZAYAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNIC BARRETO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNIC X DIAZ ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNICK GUZMAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNICK MERCADO OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNIE A DE JESUS SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNIE CARRASQUILLO CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNIE CASALDUC MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNIE F DENIS MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNIE GHIGLIOTTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNIE GHIGLIOTTY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNIE J MATIAS BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNIE L NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNIE M ASENCIO SANTAELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNIE MARTINEZ GHIGLIOTTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNIE MEJIAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNIE PAGAN ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNIE PLAZA GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNIE RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNIE ROLDAN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNIE SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNIE T ALIER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNIE VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERNIX E YACE CHINEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNUEL MIRANDA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNY L MALDONADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERNY O ILARRAZA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EROHILDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EROHILDA NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EROTIDA M DOMINGUEZ DOMINGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERROL DE JESUS COLOM | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERROL MORENO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERSILIA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERTHY M ARROYO CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERTHY M ARROYO CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERUNDINA MEDINA BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERVIN A DELGADO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERVIN ARZOLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERVIN CASTRO DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERVIN DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERVIN FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERVIN GUEVAREZ GUEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERVIN H ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERVIN J MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERVIN LEON BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERVIN R SOTO CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERVIN R VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERVIN RULLAN PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERVIN SANCHEZ ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERVIN ZAYAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERVING BUSCAMPER CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERVING J VEGA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERVING RIVERA ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERVING RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERVING SEPULVEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERVING U QUINONES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERWIN B LEON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERWIN J RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERWIN NEGRON SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERWIN X VELEZ HORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERWIRK G GIBOYEAUX ERWIRK | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERY JAYSIER RULLAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERY MENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERYCETH CALDERON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ERYCK TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESADY RODRIGUEZ ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESAU LAPORTE GASTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESAU REYES LAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESAUD HERNANDEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESAUD RUIZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESAUL ORTIZ ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESBELIA J ROCHA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESCALERA ACOSTA SHARONLY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESCALERA JAMES CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESCALERA PABON MARITZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESCOBALES ES ESCOBALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESCOBAR MACHICOTE CARMEN I | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESCOBAR QUIÑONE S ROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESCOBAR SOTO BIENVENIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESCOBARFELIX CARMEN S | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESDRAS BORRERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESDRAS CANALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESDRAS GONZALEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESDRAS SANTIAGO MERDED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESDRAS VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESELYN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESLI A FIGUEROA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESLI ES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESLI O SANTIAGO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESLI ROQUE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA ARAUJO VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA AYALA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA CARTAGENA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA DE JESUS TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA GONZALEZ HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA GUERRA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA LABOY PLAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ESMERALDA MELENDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA MORALES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA OTERO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA PENA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA RAMIREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA RIVERA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA ROCHE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA ROLDAN DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA SANTOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA URENA SANTAELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMERALDA VELEZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMIRNA COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESMYRNA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPADA ORTIZ VICTOR M | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPADA PEREZ LETICIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA A DE JESUS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA CALDERON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA CASIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA CEPEDA ONORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA FELICIANO APOLINARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA GARAYUA VIDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA GARCIA FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA GONZALEZ MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA GUZMAN BELBER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA LERDO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA LINARES MELITON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA LORENZO ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA LUGO DEL MORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA M ALVARADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA M FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ESPERANZA MALDONADO SANCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA MESA RIJOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA ORTIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA OSORIO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA PEREZ PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA RIVERA LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA ROBLES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA ROMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA RUIZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA SANCHEZ ALTRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA SANCHEZ BELBER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA SERRANO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA SOTO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZA VERA PINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERANZO LOPEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESPERDION MERCADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESQUILIN CRUZ SAMUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESQUILIN ENCARN J OSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESQUILIN GARCIA RAFAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTALI ES ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTANISLAO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTAUDINO CRESPO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN A CARLE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN A PALMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN ACEVEDO TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN ADORNO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN AGRONT NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN ALVARADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN ALVARADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN AMIOT MAYMIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN ATILES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ESTEBAN BERRIOS FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN CANDELARIA PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN CANDELARIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN CANDELARIO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN CARABALLO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN CARRASCO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN CARRION CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN CENTENO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN CINTRON VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN COLON ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN COLON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN COSME CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN CRUZ CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN DEL VALLE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN DIAZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN E LOMBA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN ESCRIBANO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN FERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN FERRER MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN FLECHA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN FLORES GALVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN G CEPEDA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN GARCIA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN GARCIA VADELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN I COLON LANCARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN J CORTES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN J ESCRIBANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN J GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN J LOPEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN LOPEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN M SOTO GIRONA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ESTEBAN MARRERO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN MARTINEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN MARTINEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN MELENDEZ FRAGUADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN MENDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN MILLAN ITHIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN MIRANDA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN MULERO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN N RUIZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN NEGRON CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN NUNEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN ORTIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN ORTIZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN PADILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN PEREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN QUILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN QUINONES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN RESSY ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN REYES VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN RIOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN RIOS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN RIOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN RODRIGUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ESTEBAN RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN RODRIGUEZ MURGET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN ROMAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN SALDANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN SANABRIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN SANTIAGO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN SIDDENS BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN VAZQUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBAN VIDOT ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBANIA BAGU DE ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBANIA M DILONE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBANIA ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEBANIA ROSARIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEFANI URBAEZ GALVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEFANI VAN TULL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEFANIA MOYENO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEFANIA NIEVES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEFANIA POL CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEFANY L COTTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEFITA RAMOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTELA ANDRADE CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTELA CABRERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTELA E MALDONADO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTELA QUINTANA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTELA RIVAS NINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTELA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTELA RUANO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTELA SILVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTELA SILVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTELI CAPOTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ESTELLA M SERRANO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTELLE COLON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTELLE L VILAR SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTELVINA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTER B MARTINEZ VALDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTERBINA MORALES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTERBINA MORALES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTERDNORE ORTEGA GALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTERVINA AGUADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTERVINA ANDUJAR MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTERVINA PACHECO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTERVINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTERVINA REYES VIDOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTERVINA SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEVA E PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEVEN FIGUEROA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTEVES VELEZ RAMSIS G | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHEL RIOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER A QUIONES MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER ACEVEDO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER AGOSTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER AGUILARIVERA ESTHER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER ALZAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER BADILO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER BENITEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER BROWN RODNEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER C MOLINA BERNAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER CALDERIN ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER CASILLAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER CASTRO SCHMIDT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER CONCEPCION BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER CONCEPCION MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER CORDOVA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER COSTA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER CRESPO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER CRESPO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER CRUZ SOJO | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ESTHER DE JESUS PERAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER DELIZ GRAFALS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER DIAZ CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER E OTERO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER E VAZQUEZ MONTANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER FELICIANO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER FERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER FERRER FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER FIGUEROA CASTRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER FIOL FIOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER G MANSO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER GONZALEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER I DAVIS DE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER I DE JESUS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER IRIZARRY FERNANDINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER J DIAZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER J RUIZ FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER JIMENEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER JIMENEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER JOHN AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER L DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER L MALDONADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER L MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER L VELEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER LARRACHE GALIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER LLINAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER LOPEZ BOSQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M ACOSTA DE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M CARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M COLON SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M GONZALEZ BOYER | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ESTHER M LOZADA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M PEREZ ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M RAMOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M REYES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M REYES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M ROLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER M VELAZQUEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER MARRERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER MARTINEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER MARTINEZ REMEDIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER MARTIR CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER MEJIAS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER MENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER MURPHY BAHAMUNDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER NIEVES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER OCASIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER PABON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER PABON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER PADILLA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER PADILLA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER PANTOJAS AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER PERAZZA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER PEREZ JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RAMOS CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RAMOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RIOS DE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RIVERA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER ROLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ESTHER ROMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER ROMERO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER ROSA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER ROSARIO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER SANCHEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER SANTIGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER SERRANO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER SOTO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER TIRADO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER TORRES ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER V CASTILLO LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER VARELA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHER WILLIAMS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHERMARI ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTHERVINA CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTIBALIZ SUAREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTILIA ROMAN DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRADA BERDECIA SORAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRADA ES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRADA MANTANEZ CELIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRADA MONTANEZ SHEILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA A ARROYO BELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA A AVILES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA AYENDE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA CARO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA CASTILLO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA D PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA DE CHOUDENS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA GONZALEZ CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA GONZALEZ JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA GRAULAU MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA L RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA LASALLE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA LLAURADOR PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA M NADAL GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ESTRELLA M VEGA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA MARTINEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA MUNOZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA MUOZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA NEGRON CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA RAMOS ALLERTSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA ROLDAN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA SANTIAGO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLA VAZQUEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLITA CRUZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLITA MATOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTRELLITA MONTERO ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTREMERA ES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESTURIO ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ESWIN MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETANISLA CHICLA N A DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETANISLAO CONTRERAS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETANISLAO SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETELVINA LUCIANO NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETERVINA CASTRO DE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETERVINA CORDERO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETHEL COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETHEL I CINTRON FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETHEL L ACOSTA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETHEL M GARCIA CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETHEL M GONZALEZ KERKADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETHEL MELENDEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETHEL V SCHLAFER ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETHELWALDO AROCHO VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETHELWOLDO L GOTAY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETHELWOLDO SEGARRA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETHIEN PLAZA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETIENNE BADILLO ANAZAGASTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETIENNE R FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETIENNE ROSSY AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETTA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ETTIENE LUGO GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETTORE D TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETZEL COLON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ETZER RIVERA ROURE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUARCIA ROSARIO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUCLIDES BAEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUCLIDES BURGOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUCLIDES FELICIANO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUCLIDES JIMENEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUCLIDES JIMENEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUCLIDES PACHECO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUCLIDES PEREZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUDALIA RIVERA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUDALIA SANTANA PERALTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUDEL J RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUDELI RUIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUDELIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUDELIZ SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUDES M NEGRON MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUDES M RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUDOSIA DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMI D LEON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIA ALCANTARA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIA COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIA GOTAY GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIA LAMBOY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIA OQUENDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIA ORTIZ VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIA PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIA RAMOS PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIA RUIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIO GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIO J ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIO LOPEZ P NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIO SIERRA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUFEMIO VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EUFRASIA ALICEA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENE A FURSETH PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENE AYERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENE BERRIOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENE BONILLA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENE SEGUIS TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENE SOTO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA ARCE MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA CARTAGENA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA DELGADO PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA DEVARIE PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA I VALDIVIESO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA J MARTI N EZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA LEBRON AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA M COLON COSTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA MALAVE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA MEJIAS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA NIEVES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA P VELAZQUEZ ARRIETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA QUILICHINI CAMPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA RIVERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA ROMAN COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA ROSA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA SERRANO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA SOLIS HERPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIA TORRES SOUFFRONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO A LOPEZ CUADRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO ACEVEDO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO ACEVEDO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO ADORN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO ALEXANDRINO AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO ALFONZO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO ALMEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO ALMODOVAR CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO ALONSO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EUGENIO ANDINO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO AYALA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO BARNES ESPANOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO BONILLA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO CASTILLO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO CHRISTIAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO CLAUDIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO CORDERO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO COSTOSO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO CRESPO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO CUEVAS QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO DE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO DEL C CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO DEL VALLE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO DONE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO DURAN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO E CAMPOS LLEGUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO E GONZALEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO E RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO EU VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO GARCIA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO GIL DE LAMADRID | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO GONZALEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO GUZMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO H COLON CARRASQUIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO HERNANDEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO III ALDARONDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO J CAMARA OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO J RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO JUSTINIANO JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO KUILAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO LOPEZ SANIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO LUGO QUIRINDONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO MALAVE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EUGENIO MARTINEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO MATOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO MELENDEZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO MENDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO MERCADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO MESTRE SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO MOLINA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO MONTERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO MUNOZ PUCHALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO MURIEL B MURIEL BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO N ROJAS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO NIEVES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO ORTIZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO ORTIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO ORTIZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO PEREZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO PIZARRO L | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO R QUINTANA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO RAMOS BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO RIOS PORTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO RIOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO RIVERA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO RIVERA MARCUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO RIVERA OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO RODRIGUEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO RODRIGUEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO RODRIGUEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO ROSADO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO RUIZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EUGENIO SAEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO SANTIAGO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO SOTO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO VALLADARES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO VALLES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO VARGAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO VAZQUEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO VAZQUEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO VAZQUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO VEGA BEAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO VELARDO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUGENIO WALKER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA BERNARD ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA CALDERON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA CRUZ DE NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA DELGADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA DIAZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA G DE EGURBIDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA GUTIERR E Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA MERCADO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA NEGRON ESPINET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA QUINTERO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA RODRIGUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA RUBERT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIA SANCHEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIO NEGRON CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIO ORTIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIO ORTIZ ORTALAZA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EULALIO PACHECO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULALIO ROMAN CUBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULANDO PINERO GAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULEDIS CALDERON LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULISES NIEVES DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULISES SANDOVAL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULOGIA AYALA NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULOGIA LIBERATO QUEZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULOGIA MALDONADO ROSS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULOGIA RODRIGUEZ NOBLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULOGIO CARRASCO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULOGIO CORREA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULOGIO DE JESUS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULOGIO L PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULOGIO LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EULOGIO TROCHE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUMABEL TELLADO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE ACOSTA DE VILLAMIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE D IGLESIAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE DOMENECH MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE EU SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE G RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE GOMEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE LA SANTA FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE M CAUSSADE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE M REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE M REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE M RODRIGUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE MCDOUGALL PANCORBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE NAVARRO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE POLLOCK MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE RIVERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE RIVERA CUADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EUNICE RODRIGUEZ ARISTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE SANCHEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE SEIN LLOMPART | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE VARGAS ALDECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE VELAZQUEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE VILORIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNICE ZAYAS GRULLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNISIS ENCARNACION RODRIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUNISSE HERNANDEZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EURANIA ALICEA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EURANIA CARABALLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EURAY MALDONADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUREKA EU MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EURELICE CASTILLO PICHARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EURENCIA OLMO TUBENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EURIPIDES RIOS LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EURIPIDES SERRANO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EURONICE ESTEVES CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIA EU LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIA MULERO MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIA PAGAN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIA PERALTA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO A PADRO ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO BARBOSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO BERRIOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO CARABALLO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO COLON VALDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO CORTES MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO COUVERTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO DE ALBA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO DELGADO ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO ESCALERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO F QUIJANO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO LUGO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO M MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO MEDINA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EUSEBIO MOLINA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO ORTEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO PADILLA CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO PARIS TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO RAMOS LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO ROMERO ARIZMENDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO TAVAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSEBIO VILLEGAS FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSTACIO MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSTAQUIA ROSA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSTAQUIO ALERS LARRIEUX | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSTAQUIO CALE ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSTAQUIO RIVERA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSTAQUIO SANTIAGO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUSTILDE CORDERO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUTIMIA SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EUVALDO REYES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA A BERRIOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA A BETANCOURT PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA A CRUZ BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA A FLORES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA A MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA ACUNA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA ADORNO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA ARAYA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA ARROYO CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA ARROYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA BAEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA BELTRAN LAVIENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA BOLIVAR PASARELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA BOUSQUETS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVA CALVENTE ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA CANALS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA CANCEL VILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA CAPO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA CARRION MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA CESAREO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA CINTRON PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA D BONILLA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA D GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA D MARTINEZ DE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA D MENDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA D PEREZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA D RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA D VAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA D VIVES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA DE JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA DESPIAU RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA DIAZ GASCOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA E ACEVEDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA E AROCHO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA E AVILES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA E BENITEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA E CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA E COLON DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA E FIGUEROA ROSELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA E GONZALEZ ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA E MARTINEZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA E MELENDEZ FRAGUADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA E NAZARIO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA E PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA E ROSADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA E SANCHEZ PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA E SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA E ZAMBRANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA ESQUILIN ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA FERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA FFRANCOULON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVA FLORES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA FRATICELLI CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA GALARZA CRUZADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA H MALDONADO VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA H VARGAS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA I ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA I HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA I LIZARDI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA I LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA I MATOS BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA I MENDEZ BABILONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA I MUNOZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA I RIVERA BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA I RIVERA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA I ROBLES MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA I SANCHEZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA J HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA J IRIZARRY NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA J MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA J TARDY VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA J TORRES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA J VELAZQUEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L ANDINO NOGUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L ARROYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L CHEVERES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L CHEVERES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L COLON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L COLON DE NAVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L COTTO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L FIGUEROA ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L GRACIA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L LIZARDI HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L RAMOS ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVA L RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L ROMAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L SOSTRE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA L VALENTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUISA URBINA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA LUZ RENTAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA M BRUNO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA M BULA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA M CAMACHO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA M CONCEPCION OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA M CRUZ DALMAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA M DE JESUS VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA M ENCARNACION NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA M JIMENEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA M LATORRE QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA M MONTAQEZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA M MORALES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA M PEREZ PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA M PEREZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA M SANTINI HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA M VAZQUEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA M VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA MATOS PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA MERCADO BENIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA N ACEVEDO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA N BONILLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA N CAMACHO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA N CASTELLANOS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA N FRANCO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA N GARCIA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA N HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA N MARTINEZ ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA N ORAMA SOBERAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA N RODRIGUEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA N SANCHEZ VALDERRAMA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVA N SERRANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA N VILLANUEVA CORT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA NAZARIO QUIÑONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA NEGRON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA ORTEGA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA OSORIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA QUINONES SERPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA R RAMIREZ ROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA R RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA R SANTIAGO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA ROMAN BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA ROSADO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA S AMADOR MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA S MARTINEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA S RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA SABO CALDERIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA SANTIAGO CAMARENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA SIERRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA T CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA T SUAREZ CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA TIRADO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA TORRES ALCAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA TORRES NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA V ARROYO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA V LA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA VELEZ CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA Y RADINSON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA Y REYES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVA Y ROSA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVADILIA CORDERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVAGELINA SALAS MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVALEEZ GONZALEZ DOMINICC | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVALINA DE JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVALIX RESTO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVALIZ DE LA CRUZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVALIZ MARTEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVAN L NICHOLS BOIRIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVAN L NICHOLS BOIRIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVAN MARIEZCURRENA FRET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVAN ROSADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANELIE RONDON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELIA SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELIA TIRADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA APONTE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA COLOM GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA DANIEL LAURIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA GEIGEL NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA LABOY VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA MIRANDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA PADILLA MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA PEREZ ROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA RIVERA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA RUIZ BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA SANTANA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA VALENTIN FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA VALENTINDELGADO EVANGELINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINA ZAYAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINE CRUZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINE RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELINE SOTO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELIO NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVANGELISTA DE JESUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA GUERRERO ANGEL R | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA T DE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA T DETORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELISTA TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANGELYN VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVANILDA FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARIN MALPICA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTA RUIZ MILLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTA SIERRA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO ALVARE Z NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO GARCIA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO GARCIA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO HERNANDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO J COLON MONCLOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO KUILAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO LUCIANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO MEDINA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO MORALES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO NIEVES SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO OQUENDO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO PEREZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO R RAMOS GIRALD | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO RIOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO RIVERA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO RIVERA VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO RODRIGUEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVARISTO RODRIGUEZ RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO ROLDAN PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO ROMAN CHEVALIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO SANTOS BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO SANTOS LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO SCHETTINI NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVARISTO VILLANUEVA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVE HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIA VIERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELICE POLANCO SORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIDES RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIN MERCADO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELINA LOPEZ DE FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELINDA COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELINDA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELINDA GUZMAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIO ALMESTICA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIO CORCHADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIO CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIO DELGADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIO DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIO ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIO FELIX RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIO GERENA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIO MOJICA COMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIO ORELLANA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIO RIVERA BECERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIO SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIO VALLES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIS LUGO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIS RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELISA VELEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELISSE CESTARY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELISSE COLON CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELISSE DIAZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELISSE MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELISSE MEDINA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELIZ TORRES PICART | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELY RUIZ BAGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN A ADAMES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN A AROCHO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN A CORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN A OTERO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN A RAMIREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN A REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN A SAMPAYO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN A SERRANO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN A VIERA CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ABREU PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ACEVEDO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ACOSTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN AFANADOR MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN AGUIRRE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ALAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ALBELO ROURE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ALBERTI VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ALEJANDRO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ALEJANDRO JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ALFONSO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ALMODOVAR MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ALVERIO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN AMADOR OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN AMBERT CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN AMBERT CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN AMBERT CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN AMOROS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ANDRADES PEARSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ANGULO ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN APONTE CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYN APONTE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN AQUINO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN AQUINO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ARROYO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ARROYO GRANIELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ARROYO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ARRUFAT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ARZUAGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN AYALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN AYALA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN BABILONIA BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN BADILLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN BAEZ CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN BAEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN BARBOSA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN BARRETO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN BARRETO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN BARROSO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN BATISTA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN BELTRAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN BERMUDEZ CAMPESINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN BERRIOS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN BERRIOS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN BERRIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN BERRIOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN BERRIOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN BETANCOURT CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN BOSQUE FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN BOUSONO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN BREGON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN BRISTOL BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN BRUNELLE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN BURGOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN BURGOS JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN BURGOS WOLTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN C GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYN C MORALES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN C NAZARIO JUCINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CABALLERO LABARCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CABRERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CABRERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CAEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CALIXTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CAMACHO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CANCEL ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CANCEL VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CANDELARIA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CANDELARIO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CANTRES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CAPIELO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CARABALLO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CARABALLO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CARBOT CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CARDONA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CARDONA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CARRASQUILLO AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CARRASQUILLO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CARRILLO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CARRILLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CASILLAS BONANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CASILLAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CASTOIRE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CASTRO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CASTRO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CENTENO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CHAPARRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CHARON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CHARON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CINTRON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CINTRON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CINTRON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYN CINTRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CLAUDIO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CLAUDIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CLEMENTE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN COLLAZO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN COLON COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN COLON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN COLON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN COLON FORTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN COLON JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN COLON MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN COLON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN COLON ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN COLONDRES DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CONCEPCION MIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CONCEPCION MONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CONCEPCION VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CONTRERAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CORDERO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CORDERO BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CORDERO CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CORIANO ANDALUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CORREA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CORTES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CORTES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CRESPO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CRESPO BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CRESPO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CRESPO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CRUET DE SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CRUZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CRUZ CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYN CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CRUZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CRUZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CRUZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CRUZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CRUZADO MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CUADRA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CUMBA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CUPELES CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN CURBELO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN D CABRERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN D LA MATTA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN D MARRERO CAMBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN D ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN D PAGAN ALTIERY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN D PENA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN D QUINONES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN D RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN D VEGA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DAVILA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DE JESUS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DE JESUS DE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DE JESUS MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DE JESUS MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DE JESUS PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DE JESUS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DEL C GUZMAN CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DEL PILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DEL VALLE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DELGADO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DELGADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DELGADO MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DELGADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYN DIAZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DIAZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DIAZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DIAZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DIAZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DIAZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DIAZ VALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DIAZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN DOMINGUEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN E HERNANDEZ JIMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN E HERRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN E MARQUEZ LANZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN E RODRIGUEZ CARDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN E ROURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN E SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN E SANTIAGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ECHEVARRIA ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ECHEVARRIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ESCOBAR LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ESPADA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN EV BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN EV COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN EV LUYANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN EV MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN EV PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN F LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN F NEGRON OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FALCON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FANTAUZZI LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FARGAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FARGAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FELIBERTY MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYN FELICIANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FELICIANO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FELIX VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FERRER TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FIGUEROA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FIGUEROA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FIGUEROA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FIGUEROA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FLORES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FLORES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FLORES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FLORES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FLORES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FLORES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FLORES OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FONTANEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FOURNIER OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FRED SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN FUENTES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GARCIA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GARCIA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GARCIA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GARCIA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GARCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GARCIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GARCIA TORRADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYN GAUD ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GOMEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GONZALEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GONZALEZ CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GONZALEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GONZALEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GONZALEZ QUIQONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GONZALEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GONZALEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GONZALEZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GUADALUPE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GUARDIOLA LA PUERTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GUEVARA RAMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GUZMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN GUZMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN H GUZMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN HERNANDE Z NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN HERNANDEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN HERNANDEZ DIEPPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN HERNANDEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN HERNANDEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN HERNANDEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN HERNANDEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYN HERNANDEZ TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN HERNANDEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN HERRERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN HOWE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN HUERTAS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN HUERTAS PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN I ARUS LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN I CRESPO VADI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN I JIMENEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN I RAMIREZ LLUVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN I TORRES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN IRENE CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN IRIZARRY SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN IRIZARRY VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN IRIZARRY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN J CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN J GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN J KUILAN COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN J LEDESMA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN J MIRANDA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN J MIRANDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN J RAMOS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN J TAPIA TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN JIMENES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN JOHNSON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN JOY VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN JUARBE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN JUSINO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN L DE JESUS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN L LAVEZZARI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN L MALDONADO ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN L OLIVENCIA OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN L ORSINI ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LAFONTAINE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LAFONTAINE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LANDRAU RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LANDRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LAUREANO NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYN LAZU MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LEBRON CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LEBRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LOPEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LOPEZ CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LOPEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LOPEZ GOYCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LOPEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LOPEZ MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LOPEZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LOPEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LOPEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LOPEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LOUCIL BARREIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LOZADA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LOZADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LUCENA OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LUGO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN LUGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN M BURGOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN M CALDERON DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN M CAMACHO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN M DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN M DIAZ GARCIA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN M ESPADA DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN M FIGUEROA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN M FIGUEROA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYN M GARCIA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN M GARCIA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN M GUZMAN GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN M HERNANDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN M LOPEZ YAMBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN M ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN M ORTIZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN M RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN M TORO DE LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN M TORO DE LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MACHADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MADERA ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MALDONADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MALDONADO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MALDONADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MANGUAL ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MARCANO CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MARCANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MARQUEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MARRERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MARRERO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MARRERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MARRERO MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MARRERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MARTI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MARTINEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MARTINEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MARTINEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MARTINEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MARTINEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MARTINEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MASS QUIQONES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYN MASSARI DE RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MATIAS FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MATIAS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MATIAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MATOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MATOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MATTEI BALLESTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MAYSONET NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MEDINA CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MEDINA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MEDINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MELENDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MELENDEZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MELIA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MENDEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MERCADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MERCADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MILLAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MILLETE MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MIRANDA ESTEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MIRANDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MIRANDA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MONTANEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MORA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MORALES CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MORALES GOMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MORALES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MORALES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MORALES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYN MORALES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MORALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MORALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MORALES VILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MOYA GINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MOYA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MOYA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MOYET DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MUNOZ CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN MUNOZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN N LOPEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN N ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN N RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN N RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN NARVAEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN NARVAEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN NATAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN NAVARRO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN NAVARRO BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN NAZARIO DE GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN NAZARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN NAZARIO LEDUC | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN NEGRON CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN NEGRON MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN NEGRON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN NEGRON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN NIEVES ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN NIEVES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN NIEVES MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN NIEVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN NORIEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN OCASIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN OCASIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN OCASIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN OLIVENCIA CHALUISANT | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYN OLIVERAS LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN OLIVIERY BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN OLMO ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ORENGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN OROZCO CHANZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ORTEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ORTIZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ORTIZ ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ORTIZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ORTIZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ORTIZ PANIAGUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ORTIZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ORTIZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN OSORIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN OSORIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN OTERO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN OTERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN P CHINEA ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PACHECO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PADILLA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PADILLA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PADILLAROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PAGAN AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PAGAN MURCELO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYN PAGAN SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PELLOT ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PENA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PENA MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PEREIRA ALMESTICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PEREIRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PEREZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PEREZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PEREZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PEREZ JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PEREZ MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PEREZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PIZARRO OZOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PIZARRO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PLACERES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PRATTS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN PRATTS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN QUINONES ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN QUINONES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN QUINTERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN QUIQONES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN R ASTACIO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RAMIREZ ALANCASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RAMIREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RAMIREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RAMIREZ LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RAMIREZ POHLAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RAMIREZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RAMOS CARDEC | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RAMOS COSME | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYN RAMOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RAMOS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RAMOS LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RAMOS LAZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RAMOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RAMOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RAMOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RAMOS VELILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN REGALADO MEDRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN REINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RESTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RESTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RESTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN REYES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN REYES BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN REYES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN REYES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN REYES GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN REYES NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN REYES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIOLLANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIOS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA CAMARGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYN RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA MORET | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA PASTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RIVERA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROBLES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROBLES SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYN RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROIG ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROJAS ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROJAS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROMAN CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROMAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROMAN PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROMAN ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROMERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROMERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROMERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROSA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROSA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROSA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROSA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROSA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYN ROSA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROSA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROSADO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROSADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROSARIO FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROSARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROSARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROSARIO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ROSAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RUBERT RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RUBIO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RUBIO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RUIZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RUIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RUIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN RUIZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN S IRIZARRY ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN S OTERO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN S RODRIGUEZ OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SAAVEDRA PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SALGADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SANCHEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SANCHEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SANCHEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SANCHEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SANCHEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SANCHEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SANCHEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SANTALIZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SANTANA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYN SANTIAGO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SANTIAGO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SANTISTEBAN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SANTOS ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SANTOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SANTOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SANTOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SANTOS SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SEDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SELPA SLADER | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SERBIA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SERRANO PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SIERRA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SIERRA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SIERRA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SILVA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SISCO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SOLTERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SOLTREN VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SOSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SOTO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SOTO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SOTO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SOTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SOTO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SOTO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SOTO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SOTOMAYOR LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYN SOUFFRONT QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SUAREZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SUAREZ HADDOCK | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SUAREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SUAREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN SUAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN T ACEVEDO BARRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TALAVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TEXEIRA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TIRADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TOLENTINO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TONCO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TORO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TORRES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TORRES FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TORRES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TORRES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TORRES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TORRES MARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TORRES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TORRES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TORRES MOORE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TORRES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TORRES ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN TRINIDAD MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYN URBAEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN V COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN V FERNANDEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VALENTIN MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VALENTIN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VALENTIN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VALENTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VALENTIN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VARGAS BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VEGA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VELAZQUEZ ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VELAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VELAZQUEZ MASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VELAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VELEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VILLANUEVA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VILLANUEVA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VILLEGAS CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VILLEGAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VILLEGAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN VIRELLA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN Y CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN Y PEREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN Y RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ZAMBRANA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ZAPATA ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ZAYAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYN ZAYAS DIEPPA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYNE I ESQUILIN ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYS GARCES CAMILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYS SOTO VALERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVELYSSE REYES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVEMILD TOROSOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVEN ECHEVARRIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVENIA CORONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVER CARDOZA SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVER M ACEVEDO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVER VILLAVICENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVERALDO ROLON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVERALDO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVERANGEL SANTIAGO CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVERGISTA DAVID LLUVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVERIDITH RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVERINO QUILES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVERLIDIS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVERLIDYS HERNANDEZ BENEJAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVERLIDYS TORRES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVERLINDA AYALA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVERLYDIS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVERLYDIS GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVERLYND PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVETLISA SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVETTE BERRIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVETTE BURGOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVETTE CRUZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVETTE M MUNIZ MONAGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVETTE MEJIAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVETTE MERCADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVIAN L COSME LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVIANMARIE BARRETO GARCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVIDIA MONTANEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVIE MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVILIN ROSA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVIN RIVERA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVINELIS MANZANARES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVINELISS HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVINELLY RESTO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVINETTE COLON ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVIRIDIS TORRES ALBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVISAIN CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVISAIN RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVIT CONCEPCION APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVLIN REYES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVONNE M HERNANDEZ ESCUDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVY A RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVY D GALLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVY N MONTANEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVYAN L RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVYFLOR ESPINOSA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EVYMAR NAVARRO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EWARD SOSA BARBOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| EWDE S HERNANDEZ SONERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EWIN E MENDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EXAVIER FONTANEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EXCEL NAZARIO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EXCUDERIO SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EXEL A CLASS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EXEL CAMACHO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EXEL M MORALES STEIDEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EXEL QUINONES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| EXEQUIEL LOZADA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EXIO M CLASS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EXMILDO ECHEVARRIA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EXON L MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EXOR MIGUEL VARGAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EXOR R FIGUEROA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EXPEDITA COLON CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EXPEDITO SANTIAGO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EXPEDITO VELAZQUEZ GONZALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EXTOR GONZALEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EYBEL ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EYDA L LISOJO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EYDIE MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EYLA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EYLA M GRAU ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EYLEEN CRUZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EYLEEN JUSINO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EYLEEN MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZ CASTRO MONTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZ VELAZQUEZ MONTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZAQUIEL TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIAS SANCHEZ OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL ACEVEDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL BENITEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL BORRERO OCTAVIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL DELGADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL EZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL FELICIANO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL GOMEZ IGARTUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL GONZALEZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL IRIZARRY CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL L QUINONES SUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL LATALLADI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL LIND FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL LLERA FANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL LOPEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL MATOS MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL MENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL MIRANDA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL NIEVES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL RAMIREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL RICHARD PASTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL RIOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL ROSADO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL RUIZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EZEQUIEL SANTIAGO TURELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL SEVILLA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL SOTO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL TORRES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL VARGAS ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIEL VERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEQUIELA SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZERIC MARTINEZ MELEND | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZEVA M MORALES RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZIER CLEMENTE LAMB | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZJOSELYN CARRASQUILLO VELAZQU | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZRI ROQUE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| EZZARD MORALES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| F FIGUEROA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| F JIMENEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| F ORLANDI MORILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| F PORTILLO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| F RAMOS MOLINARY | REDACTED | Undetermined | Contingent | | Unliquidated |
| F RIVERA YAMBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| F RODRIGUEZ JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN CARO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN CRESPO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN D RAMIREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN DEL VALLE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN FA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN FRANKY VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN J NAZARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN J VEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN LABOY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN MORALES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN ORTIZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FABIAN ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN ROMERO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN SERRANO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN SINIGAGLIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN VELAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN VELEZ AGUILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN VELEZ AGUILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIAN VISBAL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIANA M ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIANA MENDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIANA NEVADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIANA NEVADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIANO CARDONA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIO A DE LEON BETANCES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIO A ROMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIO LOZADA MILANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIO N BARRETO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIO QUINONES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIO R PEREZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIOLA ABREU LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIOLA ACARON PORRATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIOLA C UFRET MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIOLA CARABALLO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIOLA CRUZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIOLA F PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIOLA F PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIOLA GALDOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIOLA M MOREIRA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIOLA M RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIOLA M VELEZ CUMBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIOLA N LARACUENTE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIOLA RIVERA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FABIOLA RODRIGUEZ PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABIOLA SILVA VICENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABRE FA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABRICIANO ORTIZ OCANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABRICIANO PONS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FABRICIO PINA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FACUNDA MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FACUNDA VALENTIN DE OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FACUNDO AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FACUNDO M DI MAURO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FACUNDO TORRES O RTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAISHA SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAKHRI FA MMUBARAK | REDACTED | Undetermined | Contingent | | Unliquidated |
| FALARIS FONTANEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FALCON FA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FALCON FALCON MANUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FALCON FLORAN JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FALERO FA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FALTO E GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAMANIA FA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAMANIA FA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FANIA FUENTES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FANIELIZ VILLEGAS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FANNY CARDONA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FANNY CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FANNY E OCASIO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FANNY L JUARBE CALVENTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FANNY M ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FANNY M GARRATON MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| FANNY MUNIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FANNY NARANJO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FANNY QUINTANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FARAH FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FARAH MERCEDES POTTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| FARAH REICH SEMPRIT | REDACTED | Undetermined | Contingent | | Unliquidated |
| FARAON IRIZARRY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAREL S VELAZQUEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FARGAS FALU OSVALDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FARIDE EL HAGE BUCHEME | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAROUK M EL GAMMAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FARRAH MARIE RODRIGUEZ DE LA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FARYN L DIAZ DE BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FATIMA FAGUNDO FAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FATIMA J CEDANO DEL ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FATIMA MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FATIMA PERSIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FATMA D IBREISH SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAURA FA TULIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTA COUVERTIE DE CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINA GARCIA DE CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINA LOPEZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINA PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINA ROMERO BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO ALICEA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO AYALA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO C ORTIZ CONCEPCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO COLON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO CRUZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO CRUZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO DIAZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO E BETANCOURT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO G POL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO ILARRAZA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO MARTINEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO NAVARRO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO ORTIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO RESTO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO RESTO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO RODRIGUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTINO ROSARIO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FAUSTINO SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTO ARROYO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTO C LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTO D MATOS ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTO E RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTO E ROSELLO FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTO R RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUSTO TIRADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAUTA I MERCEDES MARGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAVIAN Y NIEVES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAVIER SANTANA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAVIO A VALENTIN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAVIO AVILA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAVIO E MENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAVIO T RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FAVIO TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FCO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FCO CORREA JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FCO LOPEZ RODRI G UEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FE DELGADO HDEZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FE DELGADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FE E HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FE E JURTADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FE E RAMOS DE ARMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FE ESQUILIN CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FE FELICIANO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FE M ECHEVARRIA CANTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FE M LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FE M LORENZO PUESAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FE TORRES CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEBALDO GUTIERREZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEBLES M RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEBO DE BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEBRES FONSECA ANGEL L | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEBUS SANTIAGO HECTOR R | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERIC0 SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FEDERICO A AMADEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO A VAZQUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO BENITEZ HORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO CLAUDIO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO COLON ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO CORREA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO DELMONTE GARRIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO DOMINGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO ESQUIL I N | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO FE PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO GOMEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO GOMEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO GONZALEZ ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO HERNANDEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO LLANOS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO M MATHEU DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO MAYSONET DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO MELENDEZ SUSTACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO NIEVES CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO ORTIZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO PEREZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO ROJAS L UGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO ROSARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO RUIZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO SCHELLHORN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO SILVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO STEIDEL CADIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FEDERICO STUBBE ARSUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO TOSADO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO VELAZQUEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDERICO VIAS MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEDORA MARRERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEHIDALYS CARTAGENA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIBERTO BARRERAS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIBERTO BERRIOS ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIBERTO MUNIZ SOULETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIBERTO PADILLA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIBERTO RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIBERTO RODRIGUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIBERTO TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIBERTO VARGAS NUESI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIA CONTRERA CABRAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIA DURAN REMIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIA RIVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIA RODRIGUEZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIA SERRANO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIAN LUIS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO ANDINO NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO CECILIA LISSETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO CORUJO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO COSS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO COTTO JOVET | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO CRUZ ALEX | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO CRUZ RAFAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO E PRETEL GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO FE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO GONZALEZ LEXMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO MARTI R  WANDA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO MEDINA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELICIANO MELENDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO MELENDEZ SCHETTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO MOYET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO QUINTANA EDWIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO RAMOS DETRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO RAMOS NOEMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO RIVERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO RODRI G UEZ ISABEL C | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO ROMERO LUIS F | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO ROSA LUIS H | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO ROSARIO JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO TOYENS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO TOYENS QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO VAZQUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANO VEGA EDWIN L | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIANOCAMAC HECTOR L | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIDAD NIEVES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICIDAD PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ALAMO AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ALVARADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA AMBERT LEFEBRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ARTURET PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA AYALA ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA AYALA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA AYUSO BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA BAEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA BARBOSA VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA BARBOT CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA BAYRON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA BERNARD SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA BURGOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA BURGOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA C COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CARABALLO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELICITA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CARRERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CASTILLO ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CASTRO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CLAUDIO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA COLLAZO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA COREANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CORREA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA COTTO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA COTTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA COTTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CRUZ AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CRUZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CUMANA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA CURET COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA DE JESUS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA DELGADO MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA DIAZ CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ECHEVARRIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA FONSECA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA G OLIVO TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA G VDA DE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA GALVEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA GONZALEZ CUBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA GONZALEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA GONZALEZ NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA GUADALUPE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA GUZMAN BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA GUZMAN COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA HERNANDEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA HUERTAS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA JUSTINIANO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELICITA LABOY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA LEBRON MUOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA LOPEZ ARIZMENDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA LOPEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MALDONADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MARTINEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MARTINEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MARTINEZ URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MARTINEZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MEDINA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MENDEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MERCADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MONTIJO MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA MUNOZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA NIEVES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA NUNEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA OLIQUE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA OROPEZA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA OSORIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA PABON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA PARRILLA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA PENA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA PIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA QUINONES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIVERA CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIVERA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELICITA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIVERA PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RODRIGUEZ FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RODRIGUEZ LEGRAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RODRIGUEZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA RODRIGUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ROSADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA ROSARIO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA SALGADO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA SANCHEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA SANTIAGO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA SEPULVEDA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA SOTO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA TOLENTINO TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA TORRES CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA TORRES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA TRINIDAD NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA VAZQUEZ SORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA VEGA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA VIDAL SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITA VILLAREAL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELICITO GOICOCHEA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIMARIE VALEDON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELINA ROSADO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPA CORREA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIPA D SOTO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPA FORTUNATO DE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPA GARCIA D E L | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPA M CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPA VILLARRUBIA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE A ANDRADE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE A CASTILLODIAZ FELIPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE A COLON MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE A CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE A GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE A MORALES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE A PEREZ SANTAPAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE A TORO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE A VIERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ALBERTO DE LA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ALICEA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ALICEA HORRACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ALVARADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ALVERIO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ANDUJAR SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE APONTE NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE AQUINO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE AVILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE BAEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE BELTRAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE BENITEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE BERNARD FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE CAMINO LANDRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE CANCEL MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE CARABALLO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE CARIBE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE CARTAGENA TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE CASILLAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE CASTILLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE CASTILLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE CASTRO BERASTAIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE CATALA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIPE CLAUDIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE CORA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE COTTO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE CRESPO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE CRUZ C NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE CRUZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE CRUZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE CUEVAS VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE D RODRIGUEZ FORNARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE DIAZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE DIAZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE DIAZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE DIAZ WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE E LANDRAU CABEZUDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE E TEXIDOR MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE FE CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE FE JGARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE FEBRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE FERNANDEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE FERRER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE FLORES C NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE FLORES MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE FLORES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE G DONES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE G RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE GALLETTI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE GARCIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE GOMEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE J HERMINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE J JIMENEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIPE J NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE J RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE J TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE J TORRES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE JORGE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE L DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE LEON LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE LLANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE LOPEZ ANTONETTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE LOPEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE LUGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE LUYANDA VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE M LLAMAS GORDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE MALAVE GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE MARTINEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE MARTINEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE MASS LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE MATIAS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE MEDINA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE MEJIAS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE MENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE MENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE MERCED VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE MILLAN VILLALOBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE MOLINARI VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE MONELL TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE MONGE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE MORALES MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE MORENO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE N DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE N PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE N RODRIGUEZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIPE NELSON ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE NIEVES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE OLIVERO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ORTIZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ORTIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ORTIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE OSORIO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE OTERO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE PACHECO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE PADILLA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE PADILLA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE PAGAN BERROCALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE PEREZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE PRATTS FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE QUINONES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE QUINONES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE R FRATICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RIJO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RIVERA BERGOLLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RIVERA VIDOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RODRIGUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIPE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ROMAN CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ROMERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ROSA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ROSALY GUILLERMETY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ROSARIO BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE ROSELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE S FLORES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE SANCHEZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE SANCHEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE SANJURJO NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE SANTIAGO ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE SERRANO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE SERRANO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE SIBERON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE SILVA CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE SOTO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE SULIVERES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE TORRES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE TORRES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE TORRES GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE TORRES SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE VALENTIN ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE VALENTIN LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE VARGAS BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE VAZQUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE VICENTE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIPE VILLAFANE RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE VILLEGAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPE VILLEGAS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIPITA TERRON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIRIA GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELISA COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELISA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELISA I VELAZQUEZ GAUDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELISA JIMENEZ ORONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELISA MADERA RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELISA PACHECO N NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELISA VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELITO F LOPEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIU CATALA IRSA M | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A ABRAMS GANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A ACOSTA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A ADAMES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A ALEMAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A ALVELO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A AROCHO VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A BERRIOS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A BERRIOS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A CARABALLO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A CARATINI SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A CARDE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A CARDONA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A CASTRO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A CASTRO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A COLON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A COLON MIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A CORTES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A COTTO FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A DELGADO ERAUSQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A DELGADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A DIAZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX A DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A DICRISTINA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A FALCON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A FIGUEROA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A FORNES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A GOMEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A GOMEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A GORDILLO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A GRANA RAFFUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A GUADALUPE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A GUILBE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A GUZMAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A HERNANDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A IRIZARRY NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A JIMENEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A LASANTA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A LOPEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A MALAVE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A MARTINEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A MATIAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A MATTEI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A MEDINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A MELENDEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A MENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A MERCEDES NARANJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A MIRANDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A MODESTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A MONTELARA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A NAVEDO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A NEGRON CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A NIEVES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A OROZCO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A ORTIZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX A PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A PAGAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A REVILLA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A RIVERA DORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A RODRIGUEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A RODRIGUEZ BETANCES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A RODRIGUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A ROMAN TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A ROSA MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A ROSADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A RUIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A RUIZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A SAEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A SALAS ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A SANTIAGO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A SANTIAGO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A SOTO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A VAZQUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A VEGA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A VICENTE G | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX A ZAYAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ABRANTE ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ACEVEDO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ACOSTA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX ACOSTA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ADORNO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX AGAPITO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX AGOSTO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX AGOSTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX AGUILAR MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ALBERTO ORLANDO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ALDEA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ALICEA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ANDINO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ANDRE MERCADO CAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ANGULO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX APONTE PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ARROYO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ASMAR ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX AVILES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX AVILES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX AYALA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX AYALA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX B ALICEA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX BADILLO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX BARRERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX BARRETO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX BELTRAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX BELTRAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX BENITEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX BERLINGERI GENES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX BERMUDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX BERNARD BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX BERRIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX BERRIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX BONILLA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX BRANDI ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX BURGOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX BURGOS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX BURGOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX BURGOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX C COLON MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX C CRUZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX C IRRIZARRY VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX C RODRIGUEZ ALAYON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX C SANTIAGO COREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX C SOSA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX C VAZQUEZ MOREAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CABRERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CABRERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CALDERON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CALDERON NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CANALES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CAQUIAS CARABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CARATTINI ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CARLO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CARRASCO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CARRASQUILLO BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CASIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CASTILLO ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CASTRO M NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CASTRO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CASTRO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CATALA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CENTENO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CEPEDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CINTRON ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CIRINO CRISPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CLAUDIO CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX COLLAZO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX COLON ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX COLON CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX COLON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX COLON GUZ M AN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX COLON PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX COLON SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX COLON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX COLON ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CORDERO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CORDERO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CORDERO ROCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CORDERO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CORTES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX COTTO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CRUZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CRUZ LAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CRUZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CRUZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CRUZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX CUEVAS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX D ARROYO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX D CAMACHO NOGUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX D CARTAGENA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX D GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX D GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX D JESUS BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX D LA PAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX D ORTIZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX D PEREZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX D RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX D RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX D VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX D VERDEJO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DAVILA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX DE JESUS DANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DE JESUS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DE JESUS SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DE LEON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DECENE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DELGADO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DELGADO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DIAZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DIAZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DIAZ MESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DISDIER GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX DOMENECH MESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX E APONTE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX E AQUINO HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX E BURGOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX E CINTRON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX E DE JESUS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX E FERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX E FERRER LIBRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX E GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX E HERNANDEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX E LOPEZ IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX E LUNA GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX E MARRERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX E NEGRON ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX E OLAN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX E PACHECO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX E RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX E RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX E RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX E RODRIGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX E ROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX E ROSARIO VENERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX E RUIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX E SANCHEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX E SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX E SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX E TEJEDA ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX E TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX E VARGAS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX E VILLAFANE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ESCALERA PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ESCUDERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX F CARLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX F CORDERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX F RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX F RIVERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX F RIVERO PAULO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FE ARIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FE BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FE CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FE DVAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FE JLUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FE JNEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FE LUYANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FE MMERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FE OCARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FE RGUILBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FIGUEROA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FLORES SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FONSECA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FONTANEZ LASANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FRANCISCO RODRIGUEZ MERC | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FRANCO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FRANCO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX FUSTER RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX G LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX G MOYET ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX G MUNIZ BARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX G RODRIGUEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX G SUAZO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX G TORRES FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GARCIA A NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GARCIA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GARCIA PLUMEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GARCIA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GARCIA YONG | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GONZALEZ AROMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GONZALEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GONZALEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GONZALEZ LOARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GONZALEZ PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GRAJALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GUADALUPE COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GUADALUPE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX GUZMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX H MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX H SILVA PEREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX HERNANDEZ  ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX HERNANDEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX HERNANDEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX HERNANDEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX HUERTAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX I ARBELO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX I LA SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX I MATTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX I MELENDEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX I MENDEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX I MONSERRATE ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX I MONTES OFRAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX I PENA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX IRIZARRY HORNEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX IRIZARRY LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J ABADIA REXACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J ALICEA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J ARENAS SALAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J ARRIAGA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J AYALA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J BRAVO REY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J CAMPOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J CAMPOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J CARABALLO MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J CARRASQUILLO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J CARRILLO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J CORREA FILOMENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J CORTES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J DAVILA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J DE JESUS DANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J DEGRO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J FIGUEROA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J FUENTES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J GARCIA CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J GONZALEZ AMILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J LEON ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J LOPEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX J LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J LUGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J MALDONADO RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J MARQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J MEDINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J MELENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J MERCADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J NEGRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J ORTIZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J PELLOT PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J PEREZ CHINEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J RAMOS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J RIVERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J RODRIGUEZ MALDONAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J SAAVEDRA SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J SANCHEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J SANTOS ZORRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J VELEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J VERDEJO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J VERDEJO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J VIDAL CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX J VIERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX JAVIER GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX JIMENEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX JOHNNYEL ANDINO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX JOSE LOPEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX JROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX L ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L ALVAREZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L APONTE APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L BURGOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L CALDERON NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L CANDELARIO VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L CASTILLOVEITIA VEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L FELIX CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L GARCIA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L GRACIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L HERNANDEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L LATIMER ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L MARCH RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L MORALES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L ORTEGA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L PEREZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L ROBLES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L ROMERO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L RUIZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L SANTIAGO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L TORRES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L ZAMBRANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX L ZAYAS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LATIMER TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LAVERGNY ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX LCOLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LEBRON BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LOPEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LOPEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LOPEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LOPEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LOPEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LUCIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LUCIANO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LUGO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LUGO PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX LUGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M AGUILERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M ALAMO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M ALBINO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M ALVAREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M BIRRIEL ESCUTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M BURGOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M CASTRO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M CINTRON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M COLON PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M COTTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M CRUZ CUSTODIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M CRUZ DE ALBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M CUADRADO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M DAVILA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M DE JESUS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M DELGADO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M FIGUEROA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M FONT CUENCAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M FRANCO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M GAGO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M GONZALEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M GUZMAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX M HERNANDEZ MALDONAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M HERNANDEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M LOPEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M MALDONADO COSTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M MARIANI CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M MARTINEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M MEJIAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M MELENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M MERCADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M MORALES ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M NARVAEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M ONEILL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M PENA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M PEROCIER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M QUINONES FORTEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M QUINTERO AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M RABELL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M RAMIREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M ROSARIO CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M SANTIAGO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M SEMIDEI DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M TORRES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M TOSTE ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M VARGAS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M VIERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX M VILLANUEVA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M ZAYAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M ZAYAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX M ZENO GLORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MADERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MADORNO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MALARET VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MALDONADO NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MARQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MARQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MARQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MARRERO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MARTINEZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MARTINEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MARTINEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MARTINEZ ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MATEO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MATIAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MATOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MEDINA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MEDINA BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MEDINA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MELENDEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MELENDEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MELENDEZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MERCADO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MERCADO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MERCADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MIGUEL MENA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MIRANDA FRASQUERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MIRANDA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MOJICA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MOJICA TORRES NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX MONTANEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MORALES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MORALES CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MORALES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MORALES QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MORAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MORAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MUNOZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX MUNOZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX N BERMUDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX N LEAL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX N RAMOS QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX N VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX NIEVES DIMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX NIEVES MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX NIEVES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX O ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX O ALICEA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX O CINTRON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX O GARCIA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX O LA SANTA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX O MARTINEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX O ORTIZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX O RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX O RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX O RODRIGUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX O UBILES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX O VARGAS MORISCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX OABRAHAM CALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX OCASIO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX OCASIO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX OMAR MATTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX OROZCO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ORTEGA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ORTIZ ABRAHAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ORTIZ GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ORTIZ PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX OSORIO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX OTERO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX OTERO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX OTERO ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX OYOLA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX P CARRASQUILLO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX PAGAN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX PAGAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX PARES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX PEREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX PEREZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX PICA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX PIZARRO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX PIZARRO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX PIZARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX PONCE JULIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX PRIETO CEREZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX QUILES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX QUINONES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX QUINONEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R AGRINSONIS MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R ARROYO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX R BELLO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R BENITEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R BERDECIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R BERMUDEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R CALZADA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R CAMPOS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R COLON ARMENTEROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R DE JESUS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R FLORES CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R FUMERO MALVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R MALDONADO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R MORALES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R MORALES SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R ORTIZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R OSORIO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R PENA ABAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R PERDOMO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R PEREZ RALAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R REYES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R RIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R RIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R RIVERA ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R RODRIGUEZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R ROLDAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R ROMAN MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R SANJURJO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R SANTANA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R SANTOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX R SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R SILVA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R TORRES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX R VAZQUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RAMIREZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RAMIREZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RAMIREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RAMIREZ SANQUICHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RAMOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RAMOS LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RAMOS MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX REYES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX REYES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX REYES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX REYES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX REYNALDO SAINTKITTS ORTE GA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX RIVERA QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ROBLES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ ALAYON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RODRIGUEZ VALDERAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ROJAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ROLLET MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ROMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ROMERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RONDON CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RONDON HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RONDON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ROSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ROSADO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ROSARIO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ROSARIO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ROSARIO OLAIZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ROSARIO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX S CALDERON OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX S GERENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SAGARDIA PESANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANCHEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANCHEZ VAZQUEX | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTIAGO EDNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTIAGO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTIAGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTIAGO VIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTOS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTOS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SEDA TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SERRANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SERRANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SUAREZ CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX SUAREZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX T CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX TIRADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX TORO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX TORRES ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX TORRES LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX TRINIDAD FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX TUBENS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX TUBENS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX V ORTIZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX V RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX V SANCHEZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VARGAS DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VARGAS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VAZQUEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VAZQUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VAZQUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VAZQUEZ ESMURRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VAZQUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VAZQUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VAZQUEZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VEGA FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VEGA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VELAZQUEZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VELAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VELEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VELEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VICENTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX VILLAMIL MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX VIZCAYA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX W GONZALEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX W NEGRON BRIZUELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX X CRUET PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX Y BRAVO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIX ZABALA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIXA N SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIXANDER SOTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIZ CALDERON NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIZ PECUNIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIZ R DIAZ MAADATEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIZ RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELIZA ROSARIO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELLIX VIRELLA OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELMARIE C CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FELWIN RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FENNY MENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDIDAND PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDIN COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDIN J SERRANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDIN L CARRASQUILLO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDIN MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAD ADE SELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAD RUIZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAN IRIZARRY COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND ARCE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND ARROYO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND BATIZ CHAMORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND BERRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND BERRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND CASTRO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND CESTERO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND CUEVAS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND DE JESUS SEPULVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FERDINAND ESTRADA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND F MERCADO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND FE FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND GARRIGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND GONZALEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND GRAULAU RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND GUZMAN MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND HERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND J ACOSTA PROSPER | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND J CUEVAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND J OLMEDA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND LOPEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND MACHADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND MELENDEZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND MONTALVO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND NAZARIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND OCANA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND OCASI O R | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND PELLOT OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND PENA QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND PERCY COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND PEREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND PEREZ JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND REYES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND RIPOLL GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND RIVERA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND RIVERA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND RIVERA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND RIVERA OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FERDINAND RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND RODRIGUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND RUIS TOLLINCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND SANCHEZ GALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND SANCHEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND SERRANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND SIERRA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND SOTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND V ARROYO DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINAND VARGAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERDINANDO MALDONADO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERGUSON E CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMAIN RIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMARYLISE QUINONES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN CLEMENTE ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN CORREA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN CRUZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN DE JESUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN E SERRANO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN ESPINOSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN FARINAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN FELIX SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN FELIX SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN GONZALEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FERMIN GONZALEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN HERNANDEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN J BERRIOS ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN LOZADA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN M BAEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN MELENDEZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN ORTIZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN PEREZ CHAVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN QUINONEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN SANTIAGO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMIN SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMINA CORDOVA MONTEZUMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERMINA ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNAN J RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNAND MENDEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDA VELAZQUEZ PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDEO L CAQUIAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDEZ BENITES MARIA DEL C | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDEZ CABALLER FRANCISCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDEZ CORREA LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDEZ DELGAJOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDEZ FE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDEZ FE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDEZ FRENCH RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDEZ LOPEZ EDGARDO L | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDEZ MOREL GILBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDEZ RIVER A  LUIS D | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDEZ RIVER A  LUIS D | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDEZ RUIZ LILLIAM I | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDEZ SANTIAGO NORMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDITO CASTRO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDITO LLANOS QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO A CARDONA CEREZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO A CHARDON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO A GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO A HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO A ORSINI LUIGGI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FERNANDO A RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO A RIVERA ATILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO A SIERRA ARCHILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO A SILVESTRINI RUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO A TORRES LLORENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO A UCETA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO A VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ACOSTA H | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ACOSTA H | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ALMESTICA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ALMESTICA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ALONSO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ALVARADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ALVARADO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO AMARO PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ANES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ANTONI COMULADA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO APONTE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO AVENANCIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO AVILA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO AYALA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO B MATOS ARCHILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO BAEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO BAEZ PUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO BAEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO BALLESTER IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO BARBOSA GRATERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO BARRETO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO BELGODERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO BERMUDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO BLANCO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO BONILLA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO BOTI NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO C AQUINO VARONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CABAN BABILONIA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FERNANDO CABAN NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CABRERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CABRERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CALDERON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CALIMANO BENITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CAMERON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CARABALLO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CARABALLO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CARABALLO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CARRASQUILLO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CARVAJAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CASANOVA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CASTRO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CASTRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CASTRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CASTRO LAFONTAINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CLAVELL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO COLLAZO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO COLON DROZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO COLON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO COLON PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO COLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CORTES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO COSME NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO COTTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO COTTO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO COUSO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO CRESPO CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO DAVILA QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO DE JESUS HERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO DELGADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO DELGADO PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO DIAZ ASIA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FERNANDO DIAZ CALDERIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO DIAZ DEJESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO DIAZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO DIEZ ANTORGIORGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO DUMONT VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO E BETANCOURT DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO E CARABALLO OLIVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO E FUENTES FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO E GERMAN BETONCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO E GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO E IRIZARRY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ECHEANOLIA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ENCHAUTEGUI VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ESCALERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ESTRELLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO F GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO F ROQUEL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO FE DAVIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO FE JCOLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO FE LBOYRIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO FE LRIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO FE RSANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO FE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO FE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO FELICIANO CASANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO FELICIANO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO FELICIANO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO FERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO FERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO FERRER SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO FRANCO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FERNANDO FRESSE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO FUENTES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO G ALICEA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GANDIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GARCIA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GATTORNO JIRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GITTENS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GONZALEZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GONZALEZ CARTAGEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GONZALEZ GIERBOLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GRACIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GREGORY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GUILLIANI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GUZMAN CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO GUZMAN COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO H OJEDA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO H RIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO HEREDIA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO HEREDIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO HERNANDEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO HERNANDEZ GUILLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO I ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO I OTERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO I SALDANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO IRIZARRY MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO J ACOSTA PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO J ARROYO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO J BORRERO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FERNANDO J CHALAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO J COLON TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO J FERNANDEZ TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO J FLORES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO J FORNARIS FERNAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO J HERNANDEZ AGOST | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO J HERNANDEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO J JIMENEZ ENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO J LABOY OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO J MENDEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO J MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO J MORALES CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO J NAZARIO CRESCIONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO J OCASIO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO J QUIROS CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO J RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO J RIVERO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO J RODRIGUEZ CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO J ROLON SANYUZT | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO JAVIER MONTIJO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO JIMENEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO JR LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L ACEVEDO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L ALVARADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L ANDUJAR HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L ARROYO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L ARROYO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L BATISTA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L BUXEDA AMADEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L CARABALLO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L CARABALLO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L CARRASQUILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L CERDA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L CLARA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FERNANDO L DAVILA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L DE LA PAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L ESPADA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L GONZALEZ ESQUERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L HUERTAS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L LAPORTE MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L MARRERO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L MATOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L MEDINA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L ORTIZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L ORTIZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L RAMON MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L RIVERA ROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L RODRIGUEZ LYNN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L ROSA MIRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L ROSADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L SANTOS NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L SANTOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L TORRES GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L TORRES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L TROCHE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO L VILLAR ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO LACOT GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO LANDRON AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FERNANDO LEDUC DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO LEON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO LIND GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO LLOPEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO LOPEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO LOPEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO LOPEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO LOPEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO LUGO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO LUGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO LUIS BOSSA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO M LOPEZ PARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO M MORALES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO M RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MAISONET LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MALAVE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MARQUEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MARRERO COLL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MARTE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MARTINEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MARTINEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MARTINEZ SCHMIDT | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MATTINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MAYSONET ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MENENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MERCADO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MERLE IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MOJICA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MOJICA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MONGE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MONTALVO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FERNANDO MORALES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MORAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MORENO ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MORENO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MUNIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO MUNOZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO NARVAEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO NAVARRO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO NAVARRO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO NAVEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO NICHOLLIS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO NIN GOENAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO OCASIO CAJIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO OJEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO OLIVERO LORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO OLMO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO OMAR GOTAY LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO OTERO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO OYOLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO PADILLA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO PAGAN CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO PEREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO R ORTEGA VINALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RAMIREZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RAMIREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RAMOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RENTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FERNANDO REYES ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIOS VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA LLINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA MUNICH | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RODRIGUEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RODRIGUEZ CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RODRIGUEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ROHENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ROJAS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ROLDAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FERNANDO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ROMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ROMAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ROMAN SARRAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ROMERO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ROSA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ROSA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ROSA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ROSARIO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO RUIZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SALAS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SALCEDO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SALDANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SANCHEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SANCHEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SANTIAGO FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SANTIAGO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SANTIGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SANTOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SEDA AGUILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SEGURA CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SEMIDEY MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SEPULVEDA GONZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SEPULVEDA GONZAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SEVILLA LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SKERRETTE MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FERNANDO SOSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SOTO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SOTO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SOTO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO SUAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO T CORDERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO TARAFA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO TOMASSINI CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO TORRES SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO TORRES STELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO TRINIDAD MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO TROCHE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO VALDERRAMA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO VALLE CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO VALLEJO ISALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO VAZQUEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO VAZQUEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO VAZQUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO VEGA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO VELAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO VELEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO VERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO VILLA BENVENUTTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ZEDA RIESTRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNANDO ZEDA RIESTRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERNELY PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FEROL FILS LAMOUR | REDACTED | Undetermined | Contingent | | Unliquidated |
| FERRANTE CRUZ GIOVANNI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL A ALBA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL A COLLAZO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL A RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FIDEL A RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL APONTE SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL BARRIONUEVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL BERNIER MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL CABRERA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL CORDOVES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL E RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL F ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL FUENTES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL GONZALEZ ALMENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL JIMENEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL MARTINEZ DEDOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL PADILLA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL PINO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL R RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL ROSARIO CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL SOTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDEL TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDELINA CAMACHO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDELINA MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDELINA VAZQUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDELINA VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDENCIO ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDENCIO ALICEA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIDI A CONCEPCION PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA A CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA ALICEA RADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA BERBERENA DAVID L | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA CAMACH O  ENOC | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA COLON LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA CRUZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA CRUZ JOHNNY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FIGUEROA D JESUS ALY N | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA DELGADO LISSETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA ENCARN A CION EMILIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA ENCARN A CION EMILIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA FELICIANO WILFREDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA FELIX NELSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA FI DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA FI DILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA FI NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA FI NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA FI OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA FI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA FI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA FI VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA FI VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA G FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA GODEN SANTOS L | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA GONZAL E Z HECTOR LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA HERNANDEZ CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA I RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA L CRESPO HECTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA LAUREANO HAYDEE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA LUGO MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA MOLINA R I ZAHIRA MARIA A | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA MONTES JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA NUNEZ LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA ORTIZ DAISY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA PEREZ RUBEN ISMAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA PEREZ TOMAS A | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA RENTAS ELMY M | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA REYES ROSA W | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA RODRIGUEZ DIOAMMIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA RODRIGUEZ NORBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA ROMERO SIGFREDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA RUIZ JOSE L | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA SANTIA G O CARMEN JOSEF INA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA T BERRIOS CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA TORRES ZENAIDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FIGUEROA VEGA JOVANY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIGUEROA WILMARIE CUSTODIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILDA RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILIBERTO ARNIELLA MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILIBERTO COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILIBERTO GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILIBERTO GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILIBERTO GARCIA PABON F | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILIBERTO GUZMAN ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILIBERTO NIEVES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILIBERTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILIBERTO SANTOS VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILIPO TIRADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILOMENA DIAZ BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILOMENA SANTOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FILOMENO MONTALVO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FINALBA SANTANA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIOLDALIZA MEDINA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIORDALIZA ABREU DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIORDELIZA VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIORDLY R ECHEVARRIA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FIRPO A FERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FITO M ROSARIO NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLAVIA FERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLAVIA HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLAVIA L RIVAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLAVIA LOPEZ GUILLEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLAVIA M COLON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLAVIA M QUINONES VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLAVIA MUNOZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLAVIA PABON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLAVIO B CUEVAS BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLAVIO E CUMPIANO ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLAVIO MARTINEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLAVIO SILVA MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLECHA ESPINOSA ANABELLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLECHA REYES RENE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLEMING CASTILLO ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FLERIDA A MARTE PERALTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLERIDA FL PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLERIN ALVINO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOIRA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOIRAN COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR A CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR A MORELL PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR A RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR A RODRIGUEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR ARIVERA AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR ARROYO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR BATISTA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR C DEL RIO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR C MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR C SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR COLON GALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR D MORALES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR D PASCUAL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR D PENA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR D RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR D SANCHEZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR D SANCHEZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR DALISIA FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR DE LIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR DE LOS A SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR DE M HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR DEL C OLIVERAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR FONTANEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR FUENTES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR GONZALEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR GUADALUPE PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR H CARRASQUILLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR H RAMOS SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR I RIVERA AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR I RIVERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR I RIVERA EMMANUELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR I SOTO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FLOR IRAN RIVERA MALDONAD O | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR J CARLE MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR J DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR L CINTRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR L DE JESUS NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M ADORNO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M BALLESTE NICOLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M BENITEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M CARRION SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M DE JESUS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M DE LEON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M ESTRADA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M FELICIANO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M HUERTAS DE BLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M LAUREANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M LOZADA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M MANZANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M MARTINEZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M NAPOLEONI ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M SANCHEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR M VEGA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR MA MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR MARIA CRUZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR MARIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR MARTINEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR MENDEZ CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR MOYA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR N ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FLOR OTERO JUSI N O | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR PCRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR PIZARRO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR R CORA VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR RIOS CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR SAENZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR SANTOS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR TAINA TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR VAZQUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR VELEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR Y DELGADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLOR Y NIEVES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA ANDINO CATALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA C FIGUEROA JEANNOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA E MUNOZ DE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA E VEGA ALMODAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA GARCIA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA GONZALEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA L CARRASQUILLO ESPIET | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA L RUIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA M FRANCO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA MEDINA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA MIRANDA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA PAGAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA RODRIGUEZ ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA SANTANA DE LOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA SOTO CUMBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA SOTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORA V LUCIANO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORAIDA I RUIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORAIMEE ALONSO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FLORDALILA PADILLA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORDALIZA ORTIZ ANGULO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORDALIZA PAGAN GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORDALIZA PUCHEU ALMONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORDELIZ COTTE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORECITA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORELIS DUQUE QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCE A RAMOS BUSIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCE CARABALLO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCE J TERRY CES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCE RAMOS CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCE SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCE TORRES FELIU | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCE TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO BERNARDI CARDENALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO MORALES RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO MOURE SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO RIVERA LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO SANTIAGO SESENTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO VALENTIN AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENCIO VELEZ HERVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINA BORRES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINA BORRES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINA COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINA FERRER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINA FIGUEROA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO ABRIL RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO ALVAREZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO CAST R O | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO CRUZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO GARCIA MILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FLORENTINO MONTANEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO MULERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO ORTEGA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO QUINONES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO RAMOS LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO ROSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO SANTANA MELECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORENTINO ZAYAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORES ALVAREZ GREGORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORES CARRASQUILLO SALVADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORES CARRION CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORES DIAZ ZAIDA M | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORES E FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORES FARGAS J EANNINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORES FEBRES KENNY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORES FL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORES GUADALUPE EFRAIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORES GUZMAN J AIMARIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORES L TORRES FLORES TORRES FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORES LARRAURI PEDRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORES LAUREANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORES NIEVES MADELYN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORES PEREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORES RAMOS J A IME FRANCISCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORES RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORES RIVERA A RLENE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORES SANTIAGO ANABEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORES VAZQUEZ CARMELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORIBEL CORTES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORILDA ORTIZ AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORIPE OLMEDA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORIVEL ORTIZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORMARI RODRIGUEZ ATILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORMARIE DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORY M DE JESUS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FLORYARIS SARMIENTOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FOLCH COLON EVELYN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FONSECA FO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FONSECA FO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FONT ORTIZ MARITZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FONTAN ORTIZ ELIZABETH | REDACTED | Undetermined | Contingent | | Unliquidated |
| FONTANEZ A MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FONTANEZ ALICEAISABEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FONTANEZ DE ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FONTANEZ FO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FONTANEZ FO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| FONTANEZ LOPEZ KARLA MICHELLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FONTANEZ RIVERA LUIS A | REDACTED | Undetermined | Contingent | | Unliquidated |
| FORTIER DIAZ ADOLFO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FORTUNATO COLON PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FORTUNATO COTTO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FORTUNATO GUZMAN MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FORTUNATO MIRANDA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FORTUNATO MIRANDA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FORTUNATO MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FORTUNATO RODRIGUEZ LIQUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| FORTUNATO RODRIGUEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FORTUNATO ROSADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FORTUNATO VIZCARRONDO CARILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FORTUNIO E UBINAS BRACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FORTY LE FUENTES WALESKA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRACES QUINONEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRAGOSA FR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRAGUADA M ROSADOANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRAGUADA RIVERA JOSE A | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRAIN FR JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRALIA RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRAMIN Z GONZALEZ MELON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRAMYR MSANTIAGO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRAN DUPRE BUSTAMANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRAN J PEREZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRAN RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCE SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCE Y HONORIEN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCELI ROBLES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCELIS FLORES SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCELIS ORTIZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCELYN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCELYN FIGUEROA TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCELYS I TARDI CUCUTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES A CARRO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES A FELICIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES A GONZALEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES A RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES A SILVAGNOLI MANUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES A TORRES CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES A VEGA MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES AGUAYO SIACO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES AGUILAR VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES ALOPEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES ARANA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES AVILES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES BERNARD RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES C GOMEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES CARLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES COLON MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES COTTO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES CRUZ FRANCES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES D AGRONT CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES D DIAZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES D PAGAN RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES D PINTO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES DAVILA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES DE LA PAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES DEL ALVARADO BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES DIAZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES E ESPADA GUILBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES E FUENTES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES E FUENTES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES E MALDONADO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES E MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCES E RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES E TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES EMMANUELLI MONTALV | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES FARGAS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES FELICIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES FERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES FUENTES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES G AVILES ZENGOTITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES GUERRA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES H IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES H TORRES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES I DOMINGUEZ PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES I PARAVISINI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES I RODRIGEZMIRANDA FRANCES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES J CEBALLOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES J MOCTEZUMA CARRASQUIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES J QUIJANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES J SANCHEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES J TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES JUSINO LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES L ARROYO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES L CARABALLO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES L CARRERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES L GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES L GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES L MENDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES L MOREAU MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES L OPPENHEIMER DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES L ROBLES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES L VIVES SULIVERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES LANDRAU APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES M BRAVO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES M CASTILLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES M CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES M CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES M DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCES M DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES M FELICIANO TARAFA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES M FIGUEROA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES M GANDARILLA CARDEC | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES M GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES M LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES M LUGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES M MENDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES M MERCADO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES M MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES M PADILLA COLÓN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES M PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES M QUINONES DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES M RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES M RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES M SEGARRA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES M SILVESTRY ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES M TORRES GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES M TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES MALPICA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES MARIE LABORDE CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES MARIE RAMIREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES MATOS NOVELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES MENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES MENDOZA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES MILLAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES MREYES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES N GIRAUD MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES N LAUREANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES N ORELLANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES N VARGAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES NATER PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES NIEVES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES O ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES OLIVERAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCES ORTIZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES ORTIZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES ORTIZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES PAGAN MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES PANIAGUA PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES PEREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES PORTOCARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES QUINONES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES R GONZALEZ LAFUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES ROMAN AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES ROMERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES ROSADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES ROSADO LOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES RUIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES SANABRIA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES SANTIAGO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES SANTIAGO MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES SANTISTEBAN ACEVED | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES TORRES BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES TROCHE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES V GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES V MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES V MOLINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES VAZQUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES VAZQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES VELAZQUEZ CUESTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES VELEZ VALPAIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES VERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCES VERGNE SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES VIDAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES VILLANUEVA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES Y ACEVEDO TORANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES Y RIVERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES Y RODRIGUEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCES Z WALKER PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCESCA B PINEIRO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCESCA FRANCESCHI MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCESCA J GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCESCA MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCESCA PINEIRO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCESCA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCHESCA A BARJAM ALEMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCHESCA CORREA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCHESCA FERNANDEZ CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCHESCA GARCIA CORUJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCHESCA M VEGA JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCHESCA NEGRON NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCHESCA PALMARES SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCHESCA RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCHESCA REYES BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCHESKA AGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCHESKA AVILES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCHESKA BARRETO AYENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCHESKA BASABE MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCHESKA CABAN TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCHESKA E OCASIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCHESKA FEBUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCHESKA FIGUEROA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCHESKA GUTIERREZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCHESKA J CRESPO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCHESKA J RIVERA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCHESKA M AGOSTO LORENZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCHESKA M CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCHESKA M FUENTES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCHESKA M GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCHESKA M MARTINEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCHESKA M SEIJO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCHESKA MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCHESKA MONSERRATE CANALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCHESKA ORTIZ TORRECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCHESKA PELLOT CESTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCHESKA RIVERA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCHESKA RODRIGUEZ VELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCHESKA ROSARIO BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCHEZKA CORTES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCI CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCI CEDENO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIA FILET GAMBARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIA J ABREU CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIA L ORTIZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIA MELENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIA SOTO BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIBETH GOMEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIE HERNANDEZ POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCINE PACHECO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCINE V GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS A ALVAREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS A BONILLA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS A CARON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS A CRUZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS ARIEL MOJICA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS ARMENTEROS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS BONET LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS C LUIGI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS CAMACHO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS CORTES LAJARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS E RAMIREZ MARCHANY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS E VELEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS ENCARNACION OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS F NEGRON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS FAJARDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS FERRER ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCIS G REBOLLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS GUTIERREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS GUZMAN FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS HERRERA ODIOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS I CRESPO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS I GONZALEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS I LOPEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS J MATEO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS J MOLINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS J NIEVES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS J RICCI SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS J RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS J ROTOLO RUPERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS J VARGAS MATTEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS J VELAZQUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS JARROYO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS K HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS L DE JESUS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS L VAZQUEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS LAVIERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS M ALICEA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS M PELET ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS M SUAREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS M SUD SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS MACHIN PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS NIEVES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS O BENITEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS RAMOS CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS RHOADES GODOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS RLOZADA DECLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS S PINET PINET | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCIS SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS SANTOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS V ARCE SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS VIRELLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS VIRELLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS W FLORES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCIS Y ROJAS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISC FR CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA A GIL AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA A RAYA TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ANDINO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ANTUN A NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA BRITO MIRAMBEAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CAMBRELEN BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CENTENO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CEPEDA MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CHACON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CINTRON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA COLLADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA COLLAZO ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CORTES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CRUZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CRUZ PENALOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA CUSTODIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA DE JESUS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA DIAZ DE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA E DIAZ MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ERAZO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA FERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA FIGUEROA MONTANE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCA FLORES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA G ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA GARCIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA GARCIA MOYET | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA GLEZ DE CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA HILARIO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA LAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA LEON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA LEON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA LLOPIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA LOSADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MADERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MARRERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MILIAN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MOLINA TELLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA MULERO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA NAZARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA NEGRON RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA NIEVES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA NIEVES NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ORTEGA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ORTIZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ORTIZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA PACHECO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA PADILLA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA PEDROSA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA PEREZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA PINEDA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA R PLANAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RAMIREZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCA RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RESTO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA REYES C | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIVERA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIVERA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIVERA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RIVERA SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ROLON COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ROMAN OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RUIZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA RUIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SANTAELLA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SANTOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SILVA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA SUAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA TORRES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA VELEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA VIERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCA Y PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A ABREU TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A CATALA MIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A COMAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A CRUZ QUIJANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A CUBANO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO A ESTRADA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A GALIANO PEREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A GALLOZA REGALADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A GUERRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A HERNANDEZ BRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A JIMENEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A LLORET BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A LUGO PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A MATA GIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A MATTEI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A MORI CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A PARES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A PIZARRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A PUMAREJO ROD | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A RIVERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A RIVERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A RIVERA VALENCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A RODRIGUEZ ALIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A ROMAN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A SAGARDIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A SANTIAGO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A TORRES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A TRAVERZO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO A VELEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ACOSTA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ADAMES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO AGOSTO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO AGOSTO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ALBALADEJO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ALDARONDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO ALICANO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ALICEA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ALICEA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ALLENDE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ALONSO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ALVARADO BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ALVARADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ALVARADO SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ALVAREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO AMARO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO AMARO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ANDINO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ANTUNA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO APONTE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ARANA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ARANDIA RUBIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ARCE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ARROYO WILSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ASENCIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO AVILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO AYALA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO AYALA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO AYALA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO AYALA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO B VARGAS DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BAEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BAEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BARBOSA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BATISTA ANSELMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BEARDSLEY LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BELTRAN CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BELTRAN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BENNETTE PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BERLINGERI MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BERMUDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BERRIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BERRIOS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BLAS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO BLASCO REILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BOGLIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BONET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BONET TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BONILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BONILLA PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BORGES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BRUNO ORELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BURGOS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BURGOS ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO C RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO C RIVERA QUIANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CABAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CABAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CABAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CABRERA DEETJEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CABRERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CALDERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CALDERON AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CALDERON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CALZADA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CAMACHO ARABIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CAMACHO FELICIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CAMPOS LORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CANALES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CANALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CANCEL ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CANDELARIA MERCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CANDELARIO GLEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CARABALLO BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CARATTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CARDONA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CARDONA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CARRERAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CARRERO JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO CARRION MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CARRION RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CARRION TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CARRION TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CARRO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CASILLAS SMITH | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CASTELLANO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CASTELLO ESPINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CASTRO CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CASTRO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CATALA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CATALAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CEDRES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CENTENO CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CHAPARRO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CHAPARRO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CHEVALIER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CINTRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CINTRON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CINTRON PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CLAUDIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COLLAZO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COLLAZO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COLLAZO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COLON COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COLON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COLON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO COLON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COLON SIPONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COLON VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CONCEPCION RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CONCEPCION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CONESA OSUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CORCHADO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CORCHADO HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CORTES CASTELLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CORTES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CORTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CORTIJO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COSTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRESPO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CUEVAS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CUEVAS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CUEVAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CUEVAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO CUEVAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO D IRLANDA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO D PLANELL ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DAVID RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DAVILA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DE JESUS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DE JESUS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DE JESUS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DE JESUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DE JESUS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DE LA TORRE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DE LEON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DE LEON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DE LEON MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DELGADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DIAZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DIAZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DIAZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DIAZ DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DIAZ REGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DOMINGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DOMINGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO DOMINGUEZ RDGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO E ABREU RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO E CANCEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO E COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO E COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO E COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO E FORASTIERI VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO E OCASIO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO E ORTIZ MONTESINO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO E RAMOS SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO E SILVA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ENCARNACION PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ESCALFULLERY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ESQUILIN CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO F COLLAZO ESPARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO F ORTIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO F RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO F RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FARRARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FEBUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FELIC E S | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FELICIANO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FELICIANO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FELICIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FELICIANO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FELICIANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FERNANDEZ CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FERNANDEZ MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FERRER DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FERRER VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FIGUEROA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FIGUEROA MOLINARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FIGUEROA PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FLORES CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FLORES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FLORES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FLORES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FONT NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FR ARIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO FR EXCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FR FRANCISCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FR GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FR GAVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FR LIRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FRANQUI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FRATICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO G ESTARELLAS QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO G LUGO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO G ORTIZ ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO G PONS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GABRI E ALICEA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GALINDEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GARCIA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GARCIA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GARCIA FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GARCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GARCIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GARCIA MOYET | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GARCIA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GARCIA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GASCOT ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GENAO CADENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GINARD DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GINORIO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GODEN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GOMEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZAGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ HERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ IRIZARR | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GOYCOCHEA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GUADALUPE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GUTIERREZ FRANCISCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GUTIERREZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GUTIERREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GUZMAN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GUZMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GUZMAN PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO GUZMAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ GANDAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ GLZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO HUERTAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO I MALDONADO MATO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO I REYES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO I RODRIGUEZ LEGR | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO I SANTIAGO ANDIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO I TORRES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J ACEVEDO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J ALFONSO MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J ALICEA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J ALVAREZ ADDARICH | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J ALVAREZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J ALVAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J ANGLADA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J ANGULO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J APONTE ALVARAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J AQUINO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J ASTONDON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J AVILES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J AYALA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J BIGAS TORRACA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J BLETRAN ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J BRUNO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J BURGOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J CABAN VALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J CACERES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J CAPPAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J CARABALLO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J CARABALLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J CARDONA MARTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J CARRION CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J CASILLAS COLLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J CASTRO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J COLLAZO CORRALIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J COLMENARES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J COLON VILLALON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J CORREA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO J CORREA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J CORTES VALENTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J COSTAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J COTTO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J CRIADO GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J CRUZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J CRUZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J CRUZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J CRUZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J DIEPPA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J DIVIDU JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J DOELTER BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J ECHEVARRIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J ESPARRA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J ESTRADA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J FERNANDEZ HUGGINS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J FIGUEROA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J FLORES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J FREYTES VILLAHERMOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J GARCIA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J GARCIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J GARCIA QUINONE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J GONZALEZ CHINEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J GONZALEZ MORANT | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J GONZALEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO J GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J GUZMAN FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J GUZMAN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J HERNANDEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J HUERTAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J IGARTUA SALAMANCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J ITHIER SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J LEBRON COLORADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J LEBRON DE ALBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J LEON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J LOPEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J LORENZO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J LUNA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J MALAVE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J MARQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J MATIAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J MEDINA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J MELENDEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J MERCADO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J MERCED HERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J MOJICA ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J MOLINA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J MORALES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J MORALES LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J MORGANTI HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J NEGRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J OCASIO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J OJEDA VILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J OQUENDO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J OQUENDO SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J ORTEGA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J ORTEGA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J ORTIZ BERLINGERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J ORTIZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO J ORTIZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J ORTIZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J OTERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J OYOLA REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J PABON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J PARES ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J PARGA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J PENA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J PETERSON MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J PORTALATIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J QUINONES FERMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J RAMOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J REYES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J REYES MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J RIVERA FRESE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J RIVERA GAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J RIVERA MELIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J RODRIGUEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J RODRIGUEZ JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J RODRIGUEZ NAPOLEONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J RODRIGUEZ OLIV | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J ROJAS HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J ROMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J ROSADO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J ROSADO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J RUIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J RUIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J SANCHEZ REVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO J SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J SEPULVEDA PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J SERRANO AGUEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J SERRANO ANDUJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J SERRANO TRINID | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J SIMON CANELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J SOLER ANTONSANTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J SOTO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J TEVENAL CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J TIMOTHEE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J TOLEDO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J TORRES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J TORRES CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J TORRES URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J UMPIERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J UMPIERRE VELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J VARGAS NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J VAZQUEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J VERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J VERGES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J VIERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J VILLEGAS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO J VIVES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO JAIMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO JIMENEZ AMEZQUITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO JIMENEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO JIMENEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO JIMENEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO JMARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO JOGLAR PESQUERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO JOSE IRIZARRY RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO JOSE RODRIGUEZ BURNS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO JOSE TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO JOUBERT LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO JUSINO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO JUSTINIANO SOJOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO L ARCE CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO L ARENAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO L AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO L CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO L DIAZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO L FELICIANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO L GERENA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO L GUILLO AGOSTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO L LINARES SANTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO L ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO L RAFFUCCI MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO L RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO L RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO L RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO L VERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LANAUZE DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LANDRAU RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LASSALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LEBRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LEDESMA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LEON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LLOPIZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOPEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOPEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOPEZ COSGAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOPEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOPEZ INSERNI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOPEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOPEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO LOPEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOPEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LORENZO ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LORENZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LOZADA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LUGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO LUNA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO M COTTO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO M DEL RIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO M DUBOGG VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO M GUILLIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO M LEON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO M LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO M ROSA AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO M ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO M SANTIAGO COUVERTIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO M TORRES MICHELI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MALAVE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MALDONADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MALDONADO CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MALDONADO VAZQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MANGUAL CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARCANO SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARCELINO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARI VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARQUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARRERO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARRERO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARRERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARRERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO MARRERO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARRERO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARRERO RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARRERO TOLLENTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARTINEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARTINEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARTINEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARTINEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARTINEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARTINEZ PANETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MARTINEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MATIAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MATOS CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MATOS ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MEDINA BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MEDINA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MEDINA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MEDINA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MEDINA VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MEJIAS CASTANER | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MELENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MELENDEZ IRIZARR | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MENDEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MENDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MERCADO CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MERCADO LOURIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MERCADO OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MERCED AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MIRANDA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MOLINA ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO MOLINA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MOLINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MONTALVO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MONTALVO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MONTALVO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MONTALVO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MONTANEZ MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MONTENEGRO POBLETE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MONTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORALES BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORALES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORALES CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORALES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORALES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORALES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORALES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MORAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MUJICA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MUNIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MUNIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO MURPHY CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NARVAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NARVAEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NAVARRO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NAVARRO SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NAZARIO FELIU | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NAZARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NEGRON CONSTANTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NEGRON CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO NEGRON FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NIEVES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NIEVES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NIEVES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NIEVES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NIEVES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NIEVES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NIEVES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO NIEVES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO O ALICEA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO O BARRERO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO O BURGOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO O GONZALEZ ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO O HOYOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO O LOZADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO O RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO OCASIO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO OCHOA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO OJEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO OLAZABAL FELIU | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO OLIVERA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO OLIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO OLMEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO OQUENDO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO OQUENDO CALDERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORDONEZ MARINELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORENGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTEGA COTTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ MONTESINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ SANES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO ORTIZ SUED | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ORTIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO OSORIO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO OSORIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO OSSO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO OSSO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO OTERO ECHANDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO OTERO FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO OTERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PABON FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PADUA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PAGAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PANIAGUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PENA BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PENA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREIRA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ AMOROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ FRANCISCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ RIESTRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ VILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PEREZ VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO PETERSON MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PIERANTONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PINA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PIZARRO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PIZARRO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PIZARRO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO PONCE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO QUINONES CINTRO N | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO QUINONES MAYSONE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO QUINONES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO QUINTANA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO R ACOSTA MIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO R BELLAFLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO R CRUZ ALBIZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO R CUMBA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO R FERRER RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO R GONZALEZ RIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO R HERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO R ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO R REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO R ROSA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO R ROSA SOBERAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO R ROSADO FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO R SANFIORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RAMIR E Z F | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RAMIREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RAMIREZ GEORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RAMOS ALVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RAMOS GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RAMOS PEREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RAMOS PEREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RAMOS SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO RAMOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RAMOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RAPALES TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RENGEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RENTA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RENTAS YURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO REYES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO REYES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIJOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA CABEZUDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO RIVERA NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA VEVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RIVERA YORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROBLES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRI G UEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ DE JES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ DENIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ REGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ RODRIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ RUSSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROJAS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROJAS POVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROLDAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROLON MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROMAN FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROMERO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROSA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROSA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROSA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROSADO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROSADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROSARIO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROSARIO DOMINGUE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROSARIO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROSARIO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ROSARIO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RUIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RUIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RUIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RUIZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RUIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RULLAN CAPARROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RUSCALLEDA GONZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO RUSCALLEDA GONZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SALAS S | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANCHEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANCHEZ DEL VAL LE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANCHEZ MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANCHEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANCHEZ ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTANA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTANA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTER DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO CARRASC | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO GABRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO TIRU | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTIGO ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTOS DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SANTOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SEDA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SEGURA VILELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SEMIDEY DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SEMPRIT | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SERRANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SERRANO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SIERRA PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SIERRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SILEN BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SILVA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SILVA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SILVESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SOBERAL BIDOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SOLIS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SOSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SOSA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SOTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SOTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SOTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO SULE MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO SULLIVAN APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO T CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO T PIETRI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TOLEDO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TORRES TRAVIESO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TOYENS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TRAVERZO VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO TUSELL BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO U AMARO CEPERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO U ORTIZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO URBINA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VALDES ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VALDES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VALENTIN BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VALENTIN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VARGAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ GEORGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO VEGA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VEGA SANTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VEGA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VELEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VILLAFANE GONZAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VILLAFANE SEMIDEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VILLANUEVA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VILLEGAS CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO WILLEMS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO X CROOKE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO X PEREZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO X TORRES OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISCO ZAYAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCISOC CARTAGENA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCO A REYES MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCO ALVAREZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCO FR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCO GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCO L ACEVEDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCO LEBRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCO QUINONES ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCO VALLE MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCO VELAZQUEZ YAMIXA E | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCOISE N LUGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCY RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCYS E RIVERA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANCYS N RAMOS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK A ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK A BERRIOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK A BUSTELO PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK A MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK A RAMIREZ SURITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK A RODRIGUEZ CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANK A ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK A SERRANO DECOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK ADORNO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK AVILES CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK AYALA SOLTREN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK BAEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK BORRERO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK CLIMENT GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK CORA CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK CRUZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK D FERRER ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK DILLARD VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK E CALDERON PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK E GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK E GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK E GOTAY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK E MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK E RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK E ROSADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK F SOTOMAYOR PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK FEBO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK FIGUEROA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK FR JTORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK FR RLOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK G VALLES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK GONZALEZ ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK GOTAY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK GUARDIOLA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK GUARDIOLA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK GUARNERI VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK GUARNERI VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK GUEVARA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK GUILLEN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK HACKER LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK HERNANDEZ CAPELES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANK I GONZALEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK IZ GANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK J DIAZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK J TORRES FRANK | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK J TROGOLO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK K ACHA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK L SOSA BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK LACEN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK LOPEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK LUGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK M TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK MARTINEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK MARTINEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK MATOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK MONTES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK MONTES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK MOYA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK MUNOZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK OLIVENCIA LLAMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK OQUENDO A Y ALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK PADILLA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK PAGAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK PEREZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK R ALBINO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK R CORDERO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK R DAVILA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK R FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK R FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK R GONZALEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK R HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK R LAGUNA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK R LOPEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK R NAVARRO BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK R ORTIZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANK R PEREZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK R SANTIAGO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK R SERRANO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK R VAZQUEZ MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK RAMIREZ HENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK RAMIREZ NUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK RIVERA QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK RODRIGUEZ MARCUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK ROJAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK ROSA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK ROSADO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK SANTIAGO SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK SILVA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK SOTO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK SOTOMAYOR PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK TORRES DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK VARGAS MANTILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK VAZQUEZ DILLARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANK VAZQUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKELMINE VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE A BADILLO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE AMADOR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE BIBILONI OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE BLAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE CARRILLO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE CRESPO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE DELIZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE FERNANDEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE FR FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE G PINEIRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANKIE GOMEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE GUADALUPE ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE J TORRES SORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE L CRUZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE L RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE MEDINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE MORALES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE MORALES GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE ORTEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE PADILLA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE PEREZ LAGUERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE RAMIRES HERNANDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE ROBINSON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE ROBLES CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE RODRIGUEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE RODRIGUEZ ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE RODRIGUEZ TELLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE SILVA SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE TORRES CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE VALENTIN VIVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE VALLE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE VELEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANKIE VICENTE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKIE W RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN A OLMO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN A PONCE CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN A VALOY NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN AVILES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN CARABALLO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN CASUL SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN CRUZ LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN D ALMONTE GALVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN D RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN FRANCESHINI NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN GOMEZ LANTIGUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN GONZALEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN H RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN HERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN HNDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN INESTA MAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN J AVILES SANT | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN LANZO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN LOPEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN M PAGAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN MARTI ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN MARTINEZ MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN MARTINEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN MATEO CANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN QUINONES PARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN R GUZMAN FRANCISCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN REYEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN RIVERA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN RODRIGUEZ DEJESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN RODRIGUEZ MASSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANKLIN SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN SOTO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLIN ZAMBRANA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLYN A LOPEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLYN AYALA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLYN FERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLYN FIGUEROA BENCOSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLYN GAZTAMBIDE BALZAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLYN HILERIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLYN RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKLYN RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKSES ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKSHESKA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKY CINTRON PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKY CORTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKY FERRER EDWIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKY IRIZARRY LLERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKY MEDINA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKY MERCADO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKY TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKY VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKY X ARROYO RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANKYN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANSHELIS M VELEZ PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANSHESKA SIERRA CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANSICO J MERCADO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANSICO RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANSIS FUENTES FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANSISCO J DIAZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRANZUAS ALEMAN ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRATICELLI FR DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRAY L CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRAY M ARROYO MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRAY N GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRAY W GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRAYDA L RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRED A MARTINEZ SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRED A MOLINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRED A SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRED AQUINO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRED CRUZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRED DOMINGUEZ PARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRED G REICHARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRED GAMBOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRED H MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRED LAGRANDIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRED V SOLTERO HARRINGTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDD MORALES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE A BERRIOS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE A CAJIGAS CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE A DIAZ MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE A MORALES MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE A MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE A ROSADO NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE ACEVEDO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE ALVARADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE ANDINO VILLEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE AYALA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE B SANTIAGO CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE BARBOSA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE BENJAMIN QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE BORIA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE CANCEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE CARRASQUILLO GUIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE CHAPARRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE COLON MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE E CAMPOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE E GUZMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE E RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE ESPADA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FREDDIE F CABRERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE FELICIANO ESPERANZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE FERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE FERNANDEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE FLORES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE GALARZA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE GARCIA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE GRACIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE GREEN PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE HERNANDEZ SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE HERNANDEZ SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE HERNANDEZ SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE HERNANDEZ SAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE IRIZARRY ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE J LOZADA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE J SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE L PEREZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE LEON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE LOPEZ ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE LOPEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE LUCENA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE MARQUEZ VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE MARRERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE MATOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE MENDEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE MERCADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE MOLINA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE NARVAEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE O CORTORREAL SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FREDDIE ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE PACHECO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE PACHECO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE PEREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE RAMOS DUMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE REYES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE REYES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE RIOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE RIOS MASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE RIVERA CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE RIVERA CHAMORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE RIVERA RIEFKHOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE RIVERA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE RIVERA ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE RIVERA VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE RODRIGUEZ ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE ROJAS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE ROMAN MILLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE ROSA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE SANCHEZ SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE SOTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE STORER ALCOBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE TORRES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE VELAZQUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE ZAPATA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDIE ZAYAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FREDDY A BERMUDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY A LOPEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY A RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY ACOSTA SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY ALBADALEJO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY ALBARRAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY ALICEA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY BAEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY BAEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY BAEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY BAUTISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY BOTTIER PICHARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY BURGOS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY CACERES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY CAQUIAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY CORTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY DE ARMAS ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY DIAZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY DOMINGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY E VELEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY FIGUEROA CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY FONSECA LITHGOW | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY FRANQUI MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY FUSA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY GARCIA HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY GARCIA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY GODOY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY GONZALEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY H SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY HERNANDEZ SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY J GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY L TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY LORENZO PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FREDDY MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY MEDINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY MENDEZ SEGURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY MILIAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY MORALES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY MUREL CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY MURIEL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY N NEGRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY O FIGUEROA OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY O GARCIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY O MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY O RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY ORTIZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY OSORIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY PADILLA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY PARES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY PARRILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY POLANCO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY R AGUILAR OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY R AGUILAR OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY REYES BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY SANTIAGO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY SANTIAGO PUIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY SANTOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY SERRANO AGUEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY SUAREZ ALVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY TORRES SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY TORRES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY TRINIDAD MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FREDDY VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY VELAZQUEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY W RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDDY Z RUIZ BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDERIC ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDERICK A ANDERSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDERICK CARABALLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDERICK CLAUDIO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDERICK COLL LAMPON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDERICK CRUZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDERICK EMMANUELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDERICK ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDERICK FLORES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDERICK J CORTES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDERICK MARTINEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDERICK MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDERICK ORTIZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDERICK RODRIGUEZ RODRIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDERICK RUEMMELE VALLECI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDERICK T SEBASTIAN MUNI | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDERICK TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDERICK W HORN BARRETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDERIK H ITHIER COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWINDA ALVARADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWINDA BABILONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWINDA COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWINDA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWINDA LUCENA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWINDA MENDEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWINDA MORA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWINDA QUINONES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWINDA RAMOS CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWINDA RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDESWINDA SALCEDO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDIE CONCEPCION MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDSSY J HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREDY CHACON SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FREDYSON RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREEDY J ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREIDA M RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREMAIN ORTEGA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREYA M TOLEDO FERIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREYDA HEREDIA CORTEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FREYDA J GONZALEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRIAS BATISTA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRIEDMAN PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRITCI LOPEZ DE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRITZIE CASIANO ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRNKIE ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FROILAN COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FROILAN CORREA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| FROILAN MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FROILAN MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FROILAN SALCEDO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FROILO SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FRUCTUOSO RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FUENTES BURGOS JUAN CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FUENTES CEPEDA MYRNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FUENTES DE LA CRUZ TATIANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FUENTES EDWIN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FUENTES FU MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| FUENTES FU OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FUENTES RAMOS C ARMEN DAMARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FUENTESRODRIGU HECTOR A | REDACTED | Undetermined | Contingent | | Unliquidated |
| FULGENCIO BERDECIA RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| FULGENCIO ORTIZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FULGENCIO ORTIZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FULGENCIO SUAREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FUNDADOR FUENTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FUNDADOR GONZALEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| FUNDADOR LOPEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| FUNDADOR LOPEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FUNDADOR RIVERA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FUNDADOR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| FUNDADOR RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FUNDADORA LOPEZ LAVIENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| FUSTER FU CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| FUSTER O SOLANO INGRID | REDACTED | Undetermined | Contingent | | Unliquidated |
| G ALBERTY VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| G CACERES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| G GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| G NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| G REYNES BONETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| G RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABALIEL ROBLES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABIL RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABINO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABINO E GARCES ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABINO MALDONADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABINO OLIVENCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABINO PLANELL MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABINO TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABIR G GOMEZ RADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL A ALVAREZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL A ARENAS HORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL A CHEVERE PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL A CRUZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL A DE LA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL A DELGADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL A DIAZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL A ESTERRICH LOMBAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL A INFANTE ESCABI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL A LUGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL A MIRABAL ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL A MORALES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL A MORENO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL A PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL A QUINONES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL A RESTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL A RIOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL A RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL A ROSARIO VIZCARONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL A RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GABRIEL A VARGAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL A VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL AFANADOR CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ALDARONDO BARADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ALICEA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ALICEA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ALVAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ANAYA PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL APONTE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL AQUINO OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ARREDONDO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ARROYO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ARSUAGA PERELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL AVILES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL AYMAT AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL B BENIQUE MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL BERRIOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL BONANO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL BONANO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL BURGOS BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL C III MARC | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL CALDERON OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL CANDELARIA FRIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL CARABALLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL CARDONA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL CARRASQUILLO ANTONGIORGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL CASIANO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL CASTRO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL CEDRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL COLON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL CONCEPCION SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL CORDERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL CORDERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL CORRE COX | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GABRIEL COSME PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL CRESPO NUNES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL CRUZ BAYRIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL CUYAR ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL D OLIVO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL DEL VALLE BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL DEL VALLE HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL DIAZ DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL DIAZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL DIAZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL DOLAGARAY RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL E AVILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL E BARREIRO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL E CORCHADO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL E DEL RIO SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ESPINET ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ETERRON CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL F GONZALEZ ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL F JANER MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL FERRER ARBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL FIGUEROA HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL FIGUEROA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL FONTANEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL G CORONADO DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL G MARTINEZ RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL G MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL G RUIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL GA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GABRIEL GA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL GA MARTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL GA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL GA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL GA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL GA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL GARCIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL GELABERT BAHAMUNDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL GONZALEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL GOVEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL GPADILLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL GUZMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL GUZMAN LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL HERNANDEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL HERNANDEZ CUEBAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL HERNANDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL HERNANDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL HUERTAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL I RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL J ANDINO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL J CARABALLO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL J CUNILLERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL J LOPEZ ARRIETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL J MATIAS VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL J MORALES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL J RIVERA ANGLENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL JCASTRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL JIMENEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL JOSE MARTINEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL JURADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL L PAIZY DAMIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL LA LOPEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL LAPORTE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GABRIEL LOPEZ ESCUDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL LORENZO ORTIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL M GOMENZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL M PABON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL MALDONADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL MARTINEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL MARTINEZ GRUEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL MATEO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL MEDINA GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL MELENDEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL MELENDEZ ECHANDY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL MELENDEZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL MENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL MENDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL MERCADO ALAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL MERCADO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL MIRANDA BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL MOLINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL MORALES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL MURILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL NAKA M NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL NAZARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL NEGRON MAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL NIEVES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL NIEVES AYUSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL O ALMEYDA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL O BASS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL O REDONDO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL O SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL OCASIO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GABRIEL OJEDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL OLIVO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL OROZCO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ORTIZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL PANTOJAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL PANTOJAS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL PARIS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL PENA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL PENA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL PLUGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL QUILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL R RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL RAMOS BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL RAMOS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL RAMOS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL RIVERA SALVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL RODRIGUEZ GINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL RODRIGUEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL RODRIGUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL RODRIGUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GABRIEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL RODRIGUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ROMAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ROSA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ROSADO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ROSADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ROSADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ROSADO PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ROSARIO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ROSARIO TORRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL RUBERT CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL SAEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL SANCHEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL SANTANA VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL SICARDO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL SOTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL SOTO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL T LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL TERRON JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL TERRON JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL TORO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL TORRES AGRONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL TORRES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL TORRES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL TORRES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL TORRESL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL TORRUELLA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GABRIEL VALENTIN CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL VALENTIN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL VARGAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL VAZQUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL VEGA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL VEVE DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL VIERA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL VILLEGAS LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIEL ZAMBRANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELA A RODRIGUEZ GRACI A | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELA BARRIOS BUSCAGLIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELA CASTIEL FOLCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELA COLON BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELA CRESPO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELA DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELA DREYER MALAMUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELA GALARZA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELA GONZALEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELA M BLASINI GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELA M BONET RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELA M LOBATO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELA M ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELA M ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELA MONTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELA N COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELA N SANTIAGO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELA RIOS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELA RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELA VELEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELLE M FONTANEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIELLE M MATOS GALLEGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABRIL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABY PEREZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GABY RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GADDIEL BONILLA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GADDIEL R ENCARNACION ESTEVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GADDIEL RAMOS GIRAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| GADETH SEGARRA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GADIEL A NAVAS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GADIEL A RIVERA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GADIEL ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GADIEL BIRRIEL PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GADIEL FIGUEROA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GADIEL FRANCO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GADIEL GA OMERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GADIEL MILLAYES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GADIEL MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GADIEL OLIVO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GADIEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GADIEL ROSADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GADIEL SANTIAGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GADIEL SERRANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GADIER A TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GADIER PAGAN DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GADYS RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAETAN VEGA ALEXIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAIL J ROMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAIL RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GALARZA GA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GALARZA MORALES LISANY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GALARZACORPORA JULISSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GALBAN A QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GALDENIA CARVAJAL DONE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GALDYS A RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GALEM H GONZALEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GALINDEZ GA AGOSTOMIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GALIO VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GALLARDO GA COVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GALLETI GA PARRILLLIONEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GALO ELPIDIO BORGES BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GALO HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GALO QUINTANA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GALORY DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GALVAN JORGE L | REDACTED | Undetermined | Contingent | | Unliquidated |
| GALVENSTON VIVES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GALVEZ ORTIZ GABRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALICE DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIEL CESAREO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIEL COSME ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIEL DELGADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIEL DIAZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIEL DUMENG GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIEL FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIEL GARCIA FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIEL GARCIA PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIEL LEON CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIEL MARQUEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIEL NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIEL OLMEDA VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIEL OLMEDA VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIEL PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIEL RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIEL ROHLSEN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIEL RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIEL SANTOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIEL VERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIEL VIDAL SUSTACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIEL VILLAFANE TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER ALERS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER ALVAREZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER APONTE GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER ARCELAY RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER ARROYO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER BERMUDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER CANINO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER CORDOVA CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER CRUZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER MALDONADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GAMALIER MATEO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER OLIVERAS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER ORTIZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER ORTIZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER PAGAN FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER PAGAN SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER PEDROSA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER RAMOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER ROMERO GABRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER ROSA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER ROSARIO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER ROSERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER SANCHEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER SOTO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMALIER VELILLA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAMAR A ANDINO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GANDIA LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GANDULLA DIAZ ISABEL C | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARAYALDE RIJOS W ALESKA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA A DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA A MARQUEZ GARCIA MARQUEZ JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA A NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA ADORNO RAFAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA ARGUESO RAMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA CAEZ CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA COLON KEILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA DELGADO NILDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA EDGARDO FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GARCIA GA ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA GA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA GA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA GA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA GA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA GA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA GA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA GA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA GA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA GA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA GA TATIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA GARCIA CARMELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA GARCIA ELIZABETH | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA GARCIA JANILIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA GONZALEZ PABLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA I RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA I VELEZ SANDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA J PEDROUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA J RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA J ROLANDO GARCIA ROLANDO J | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA MORALES LUIS N | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA MORALES ROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA MORENO KARLY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA NIEVES JANIRA D | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA NIEVES MELVIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA O LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA ORTIZ J A VIER ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA PEREZ GISELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA PEREZ JOSE A | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA R PERAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA R RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA RAMOS S A LLY EDITH | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA REYES ANGEL L | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA RIOS MARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA RIVERA AIDA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA RIVERA LUIS E | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GARCIA RIVERA MARY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA RODRIGUEZ LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA RODRIGUEZ RENE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA RUIZ VALERIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA SANDOVAL EMILEYDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA SOTO ENID S | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA TORRES AWILDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA TROCHE FRANCIS A | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA VAZQUEZ LUIS A | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIA VIRUET D ENISE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARCIAGALLARDO JOSE L | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARDELIZ COTTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARDELIZ COTTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARIBALDI ORTIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARIELL A ROSARIO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARIVELISSE TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARRASTEGUI GA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARRIGA ORTIZ MAYRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARY BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARY CARRASQUILLO MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARY FORTIER SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARY G BOSQUE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARY J TORRES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARY JIMENEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARY L PINEIRO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARY MARTIR CHABRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARY ROSAS CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARY S RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GARYCELY TOLEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASBAMEL IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASJEM BENEJAM FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR A VERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR ARROYO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR BAEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR FIGUEROA LONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR GA PELLICIER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GASPAR GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR GELPI GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR JIMENEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR L VELEZ PACHECHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR LASANTA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR LAUREANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR ORENGO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR ORTEGA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR PELLICIER TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR PEREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GASPAR PONS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAUDY GOMEZ FAJARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAURVAIN NEGRON CINT RON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAUTIER MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GAYLORD CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEANESSA GONZALEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEANETTE E ALVARADO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEANETTE M SOBERAL IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEANINNA I MARCANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEANNETTE GE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEANNETTE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEANOEL ACEVEDO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GECENIA GONZALEZ VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEIDYELUZ MERCADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEIGEL J ROSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEIGEL L TORRES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEIGEL OQUENDO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEIGEL PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEIGEL PEROZA WANDA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEINER A VILLEGAS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEISA L ROBLES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEISA M MARRERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEISHA L ADORNO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEISHA M TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GEISHA V FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEISHA Y VALDERRAMA NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEISHALYS DELGADO GOLDILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEITELMARIE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GELABEL MONSERRATE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GELANEE QUINTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GELASIO A MORALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GELCYS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GELIPZA CARRILLO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GELSON J JIMENEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GELSON ROSA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GELSY NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GELVER ESPINOSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GELY RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEMA D BENITEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEMA N RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEMINELLY RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARA SOSTRE LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARIS M SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO ANDUJAR DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO CARTAGENA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO COLLAZO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO CRESPO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO DEL VALLE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO JIMENEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO M CEDENO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO MARCIAL CONTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO MERCADO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO ORTIZ MARCUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO PAGAN FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO PENA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO PORTORREAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO QUINTANA MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO REYES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO REYES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO SANCHEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GENARO SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO SIERRA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENARO SILVA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENAYRI MORILLO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENDYS DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENE CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENE CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENE D MURPHY FUNG | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENE GE RISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENE M MARTINEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENE MARTELL VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSA ANDUJAR CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSA QUILES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSA RAMOS PUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSA ROSADO DE SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSO DE JESUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSO GONZALEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSO GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEROSO HUERTAS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENES DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENESIS M DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENESIS M HERNANDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENESIS M RIVERA REY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENESIS MAYSONET MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENESSE CALDERO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENEVIEVE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENIL N HERNANDEZ DE CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENNY CHEVERE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVA DE JESUS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVA H SIBILIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVES ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA CINTRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA COLLAZO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA COLON NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA CRESPO DE S | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA DONES GALDON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GENOVEVA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA GUZMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA LEBRON FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA MARTINEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA MENDEZ CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA MONTANEZ MILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA ORONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA QUINONES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA RAMOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA RIVERA CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA RIVERA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA ROSAS MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA S MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA SANCHEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA SEPULVEDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA SERRANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENOVEVA ZAVALA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENSIS PLANELL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GENZA I GARCIA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEOFREDO MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEOMAR SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEOMARA D TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEOMARY GARCIA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE A GONZALEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE A GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE A ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE A POLISH MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE A POYET RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE ALAMO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE ANTONINO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE APONTE CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GEORGE BADILLO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE CIESLAWSKI LINDENBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE COLON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE D RODRIGUEZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE F MEDINA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE F TORRES ARISTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE GONZALEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE H ROSA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE I NIETZSCHE OLMEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE JESSEN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE K RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE L APONTE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE L COLLAZO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE L FLORES MASSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE L MILLER ALMESTICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE L PACHECO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE L RODRIGUEZ ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE LITCHFIELD MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE MIRANDA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE MORINGLANES TOMASKO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE NIEVES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE O ANGELUCCI VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE OCASIO PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE OSTERMAN GIL DE LAMADRID | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE P LANCASTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE P LANCASTER U | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE PEREIRA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE PEREZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE PEREZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE PLATA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE PLATA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE RIVERA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GEORGE ROLON MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE ROSA LYNN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE ROSARIO BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE SUAREZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE THOMAS WOODWARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE VINAS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE W RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE W SIFRE AYABARRENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGE W VILLEGAS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGEANNE GE MSANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGESON O SANTIAGO ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGETTE BANCHS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGIEANNE BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA A BERN A RT | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA ACOSTA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA ALGARIN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA AYALA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA BATISTA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA BURGOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA CARRASQUILLO FALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA CRUZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA CUETO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA DELGADO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA G GORRA DE TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA GARCIA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA GONZALEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA I GONZALEZ OLLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA M MORALES QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA M MORALES QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA MARRERO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA MELENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GEORGINA MENDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA MERCADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA PAGAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA PANTOJA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA POLLOCK NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA QUINONES ASIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA REYES ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA REYES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA SANCHEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA TORRES NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA VARGAS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA VELAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA VIDAL ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINA VILLEGAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORGINNA CADIZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEORMAY PEREZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEOVAN ORTIZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEOVANA TORRES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEOVANI DOLORES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEOVANIE VEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEOVANNA FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEOVANNA IRIZARRY MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEOVANNA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEOVANNA VEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEOVANNI A SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEOVANNI A VEGA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEOVANNI ANDUJAR ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEOVANNI CASADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEOVANNI HERNANDEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GEOVANNI LOPEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEOVANNI OLMEDA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEOVANNI PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEOVANNI RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEOVANNI TEJEDA ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEOVANNI TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEOVANNI ZAYAS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEOVANNIE LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEOVANNIE O MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEOVANNIE RIVERA IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEOVANNIE SOTO CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEOVANNY ALGARIN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEOVANNY JUSTINIANO LARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEOVANNY JUSTINIANO LARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEOVANNY ORTIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEOVANNY VILLANUEVA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEOVANY CRUZ VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEOVANY MONTALVO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEOVANY ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERAL H CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALBINO IRIZARRY MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALD ALVARADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALD DIAZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALD E HIDALGO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALD J COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALD LOPEZ CEPERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALD MUNIZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALD N HILLEBRAND GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALD NIEVES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALD OCASIO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALD ORTIZ IGARAVIDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALD ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALD RODRIGUEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALD SOTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALD VARGAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDA VAZQUEZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDINA ECHEVARRIA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GERALDINA PEREZ DE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDINA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDINE FERIA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDINE GUAL BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDINE GUILLERMETY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDINE M TORO COMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDINE M TOSTE MEDIAVIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDINE MALDONADO SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDINE RAMIREZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDINE SANTANA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDINO AQUINO GUILLEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDINO MUNIZ CARMEN L | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO A ACEVEDO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO A MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO ACOSTA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO ANDUJAR SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO AYALA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO AYUSO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO COLON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO DE JESUS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO DIAZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO ECHEVARRIA ECHEVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO HERNANDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO IGLESIAS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO L STRIKER MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO LEYRO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO MALDONADO CUBI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO MARTINEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO MARTINEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO MARTINEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GERALDO OLMEDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO OQUENDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO QUINONES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO RAMOS CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO RIVERA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO ROMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO RONDON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO ROSARIO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO SERRANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO SOLER DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO VALENTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO VAZQUEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO VEGA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO VEGA PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO VELAZQUEZ VARCARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALDO VELEZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALINE DAVILA VIROLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALINE M GARCIA PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALIS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALIS SANTIAGO SEMIDEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALY M COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALY ROMAN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERALYS E MUNIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERAMEL VELAZQUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERAMEL VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARD S VADI GOLBERG | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDA FELICIANO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDA I CRUZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDA ROSADO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDINA GONZALEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDINA RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDINA ROSARIO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GERARDITA LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDITA M MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO A ALVARADO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO A APONTE MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO A APONTE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO A BONILLA MALDONAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO A CARO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO A DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO A ESCALERA CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO A LOPEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO A MARTINEZ MELENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO A OLAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO A PAGAN NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO A RESTO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO A SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO A TOLEDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ACEVEDO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ALMEDA BUXO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ALVARADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ANDRES CURET GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ANDUJAR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO APONTE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO AYALA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO BAEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO BARBOSA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO BEITIA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO BENITEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO BERMUDEZ CAPACETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO BERRIOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO BERRIOS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO BERRIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO BLAS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO BONANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO BONILLA HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO BOSQUE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO BURGOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GERARDO BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO C MARQUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO CAMACHO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO CANUELAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO CAPIELO CHAMORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO CARABALLO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO CARDONA DINGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO CARRASQUILLO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO CASTILLO ROLDOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO CEDENO CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO CENTELLES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO CHARRIEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO CINTRON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO COLON GRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO COLON LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO CORREA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO CORTES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO D FERNANDEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO D QUINONEZ WITHMOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO DAUBAR TRINCHET | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO DAVID CARO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO DE JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO DE JESUS OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO DE JESUS VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO DEFENDINI SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO DEL CASTILLO ROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO DIAZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GERARDO DIAZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO DIAZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO DIAZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO E COLON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO E ORTIZ GUEITS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO E REYES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO E SANCHEZ DUVERGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO E VICENS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ECHEVARRIA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ECHEVARRIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ENGLAND COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ENRIQUE BECERRA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ESCALONA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ESTRADA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO F POU GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO FELICIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO FERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO FIGUEROA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO FIGUEROA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO FIGUEROA VALLEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO FLECHA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO FOURNIER MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO G LOPEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO GALARZA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO GE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO GE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO GE OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO GE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO GE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO GE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO GONZALEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GERARDO GONZALEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO GONZALEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO GONZALEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO GUADALUPE MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO H OLIVER FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO H PEREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO HERNANDEZ FELICIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO HERNANDEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO IRIZARRY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO J ARCE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO J BOSQUE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO J GARRATON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO J GARRATON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO J GUMA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO J HERNANDEZ BARTOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO J HERNANDEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO J MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO J RAMOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO J RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO J TAPIA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO JAVIER SILVAGNOLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO JORDAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO L CASTRO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO L CRESPO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO L FELICIANO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO L IRIZARRY GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO L PABON GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO L RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO LEOTO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO LOPEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO LOPEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GERARDO LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO LOPEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO LOPEZ VALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO LORAN BUTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO M HERNANDEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO M MENA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO M SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO M TORO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO MADERA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO MALDONADO CARTAGEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO MALDONADO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO MALDONADO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO MALDONADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO MARRERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO MARRERO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO MARRERO RIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO MARTINEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO MARTINEZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO MARTINEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO MATEO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO MATOS MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO MEDINA BATIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO MEDINA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO MEJIAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO MELENDEZ CAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO MELENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO MELENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO MENDEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO MICTIL MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO MIRANDA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO MIRANDA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO MONTANEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO MORA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO MORALES BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GERARDO MORALES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO MORALES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO MUNIZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO NAVARRO NERIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO NEGRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO NIEVES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO OCASIO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO OCASIO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ORTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ORTIZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ORTIZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ORTIZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ORTIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ORTIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ORTIZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO P LUYANDO JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO PACHECO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO PACHECO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO PEREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO PEREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO PEREZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO PEREZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO PIZARRO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO PLAZA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO QUILES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO QUINONES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO R AMOROS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO R DIAZ PERLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO R LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GERARDO R MANGUAL PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO R OSA DECLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO R SARRIERA LAZARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO R VAZQUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO R VEGA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RAMIREZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RAMIREZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RAMOS BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RAMOS CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RAMOS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RAMOS OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO REYES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RIVERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RODRIGUEZ CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RODRIGUEZ FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RODRIGUEZ MALDO NADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RODRIGUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GERARDO RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ROHENA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ROJAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ROMAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ROSA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ROSA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ROSADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ROSADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ROSADO RODRIGUE Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ROSARIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ROSARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO RUIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO S MARTORELL OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO SAEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO SANABRIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO SANTIAGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO SANTOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO SERRANO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO TAPIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO TORRES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO TORRES QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO TRAVERSO GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO TROSSI OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GERARDO VALENCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO VALLE MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO VARGAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO VAZQUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO VAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO VEGA LATONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO VEGA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO VEGA TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO VELAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO VELEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO VERGES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO VICENTE CERNUDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO VICIL PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO VILLANUEVA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERARDOL L JIMENEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERBERT GUZMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERDOLIS M FERNANDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEREMIAS GUTIERREZ ESPIET | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEREMY LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEREMY SAEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERENA MENDEZ NOELIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERERDO IRIZARRY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERHIL MEDINA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERIAN CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERICK A SANTIAGO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERICK GUILLERM MERCADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERIL M DIAZ CUADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERINALDO GE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERINARDO ROMERO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERITZA M VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERLYMAR CORCINO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAIN COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAIN LOZA DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAINE BAEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GERMAINE Y VELEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN A RIVERA ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN A SILVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN ACEVEDO DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN ALAMEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN ALMODOVAR HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN ANTONIO PENA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN APOLINARIS GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN APONTE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN ARAUD MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN ARCE MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN AVILES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN AYALA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN BLAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN CAMACHO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN CAMACHO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN CASTRO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN CATALA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN COLON GERMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN CORDERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN COSME TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN CUEVAS SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN DIAZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN DIAZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN DIAZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN ESCALERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN F PEREZ PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN FIGUEROA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN G BROEMSER CESINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN G CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN G LEBRON SAGARDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN GE IMELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN GE RENGEL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GERMAN GE ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN GIRALDO CONCHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN GONZALEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN HERNANDEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN HERNANDEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN I LANDRAU FRAGOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN J SALAS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN L ALEJANDRO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN L BORRALI TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN L GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN L LANDRAU SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN L LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN L SALTAR RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN L SANCHEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN L TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN LIBOY ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN LOPEZ ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN LOPEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN LTORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN LUGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN MALDONADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN MILAN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN MOLINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN MONTALVO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN MORALES COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN NEGRON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN NIEVES MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN OLIVER PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN PADILLA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN PENA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GERMAN RAMOS POZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN RIVAS BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN RIVAS BONETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN RIVERA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN RODRIGUEZ CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN RODRIGUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN RODRIGUZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN ROMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN ROSA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN S AYMAT ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN SANCHEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN SANTIAGO SERPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN SOLIVAN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN TORRES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN VALENTIN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN VALENTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN VARELA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN VARGAS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN VAZQUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN VAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN VAZQUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN VELAZQUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN VELAZQUEZ LUGARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMAN VIERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMANIA E BAEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMARIS MADERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GERMARIS MADERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMARY HERNANDEZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERMER CANCEL ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEROBOHAN GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERONIMO B TORRES ZARZUELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERONIMO COLON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERONIMO DE LEON AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERONIMO DIAZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERONIMO HERNANDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERONIMO LAUREANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERONIMO MACHUGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERONIMO MENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERONIMO MUNIZ FRANCESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERONIMO QUILES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERONIMO RODRIGUEZ NIEVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERONIMO RUIZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERONIMO SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERONIMO VAZQUEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERRARDO BAEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERRARDO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERRY DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERRY ROSADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERRY ROSADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERSIPO SANTIAGO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERSON A PINTADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERSON ARROYO AMADEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERSON D JORDAN PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERSON D TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERSON DAVID COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERSON DEL VALLE PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERSON DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERSON DIAZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERSON GUZMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERSON H LOPEZ ALCARAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERSON I TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERSON J TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERSON JIMENEZ BAYONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERSON MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GERSON MERCADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERSON MORALES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERSON NIEVES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERSON O REYES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERSON SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERSON VELAZQUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERSON VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERSON VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERSY GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTI M SANTANA REQUENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTIE MARTINEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS ALVAREZ PASTORIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS BERMUDEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS GONZALEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS LAUCACY PERSEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS SANTOS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS SEPULVEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS VEGA FRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERTRUDIS VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERVACIO ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERVASIO DIAZ GOYTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERVASIO FELICIANO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERVASIO FELICIANO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GERYTHANIEL GONZALEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GETHER BLANCO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GETULIO ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GETULIO RUPERTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GETULIO SOLER MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GETZABEL RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEXEMARIE MORALES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEYL D GALARZA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEYLA G THILLET DE LA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEYLEE M PADILLA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEYRAMAYRIS CORTES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEYSHA M RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GEYSHA ORENGO ESTADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GHAMARIS ORTIZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GHEISA L NUNEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIAN C ALVARADO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIAN RODRIGUEZ HARRISON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIAN VALE DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIANAINA SILVA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIANCARLO CARTAGENA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIANCARLO GELABERT MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIANCARLO QUINONES PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIANCARLOS RAMOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIANETTE AYBAR MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIANINA C LUCIANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIANIS MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIANLYNNE M VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIANNA E FALLETTI RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIANNA MENDEZ ZAMORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIANNINA RAMIREZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIANNINA SOTO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIBRAN GARCIA GUIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIBSON E NEAVES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GICEL E RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GICELA AYALA YAMBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GICELLIS ESPADA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIDDEL E ANDUJAR MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIELLIAM M ELIAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIERBOLINI VALDERRAMA ROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIESKA I AGUILAR SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIGI E VEGA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIGI R CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIGRAM CRUZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL A ALVAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL A CARMONA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL A CRUZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL A FERRER BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL A HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL A PACHECO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL A RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL A SERPA SERPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL ANTONIO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GIL DE LEON SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL E RIOS CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL E RIVERA CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL ERIOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL F BRAVO FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL FELICIANO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL G MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL GI SMARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL J GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL J ORTIZ CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL J SANTOS FRANCISCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL M LOPEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL MARQUEZ BOSQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL MARTINEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL PADILLA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL PINEIRO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL R CALDERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL R MONTALVO LA TORRE GIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL RESTO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL RIVERA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL RODRIGUEZ CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL RODRIGUEZ CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL ROSARIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL S OTERO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL SERRANO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL SEVILLA CANTRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL VALENTIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIL VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT A RESTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT A SUAREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT ANGLERO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT CANDELARIA SOBERAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT COLON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT CORCINO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GILBERT DE LA CRUZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT E VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT FLORES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT GALARZA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT GI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT HERNANDEZ OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT J MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT LEBRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT M PEREZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT MEDINA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT MONTES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT NAVARRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT PADILLA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT PEREZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT QUILES MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT SUAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT VEGA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERT YOURNET SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO A DIAZ DEJESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO A LAGARES CHACON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO A LEBRON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO A LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO A MARTINEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO A MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO A PEREZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO A RAMOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO A VEGA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO A VICENTE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ABAD RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ACEVEDO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ADORNO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO AGUILA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GILBERTO AGUILAR QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ALEMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ALICEA CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ALICEA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ALICEA MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ALICEA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ALICEA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ALOYO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ALVAREZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ALVAREZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO APONTE CORUJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ARES CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO AVILES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO AVILES MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO AVILES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO AYALA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO AYALA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO BADILLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO BAEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO BAEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO BAEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO BARRETO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO BATISTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO BERENGUER ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO BERMUDEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO BERRIOS BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO BRACERO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO BURGOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO BURGOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO BURGOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO C LEON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CABAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CAMACHO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CAMACHO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GILBERTO CANALEZ GRACIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CANCEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CANCEL SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CANDELARIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CARABALLO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CARLO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CARMENATY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CARO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CARRILLO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CARTAGENA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CARTAGENA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CASIANO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CASILLAS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CASILLAS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CASTRO RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CASTRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CHAPARRO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CHICLANA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CINTRON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CINTRON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CLAUDIO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO COLOMBANI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO COLON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO COLON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO COLON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CORCINO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CORREA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CORTES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CORTES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CORTES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CORTES SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO COTTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO COTTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GILBERTO COTTO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO COUVERTIER MORALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CRESPO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CRISPIN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CRUZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CRUZ CUMBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CRUZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CRUZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CRUZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CRUZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO CRUZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO DAVID FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO DE GUZMAN JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO DE JESUS RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO DE LA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO DE LA CRUZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO DELFI RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO DELGADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO DELGADO LANDING | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO DIAZ D I AZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO DIAZ LAMBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO E ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO E HERNANDEZ CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO E HERNANDEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO E IRIZARRY LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO E MONGE OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO E ROSARIO ATILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO E VARGAS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO E VELEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ECHEVARRIA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GILBERTO ELIAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ELICIER ENCARNACI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ESCALERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ESPINOSA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ESPINOSA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ESPINOZA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO FALCON OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO FERNANDEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO FERRER QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO FIGUEROA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO FIGUEROA VALLELLANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO FIGUEROA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO FRAGUADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO G CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO G MIRABAL LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO G ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO G SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GARCIA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GARCIA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GI ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GI BANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GI VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GI VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GIERBOLINI MERINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GIL ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GIL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GILESTRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GOMEZ CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GOMEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GILBERTO GOMEZ R NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GONZALEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GONZALEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GONZALEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GONZALEZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GONZALEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GULLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GUZMAN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO GUZMAN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO H MILLAN VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO HERNAN D EZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO HERNANDEZ ARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO HERNANDEZ CAJIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO HERNANDEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO HERNANDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO HERNANDEZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO HERNANDEZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO HERRERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO HERRERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO I RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO IBARRONDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO IRIZARRY CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO J CHEVERE SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO J CORTES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO J CRUZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO J HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO J RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO J SANTIAGO CASAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO J TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO JIMENEZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO JIMENEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO JIMENEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GILBERTO JURBINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO L QUINONES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO L RODRIGUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO L SANTIAGO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO L TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LEON COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LICIAGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LMORALES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LOPEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LOPEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LOPEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LOPEZ ZENON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LUGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO LUNA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO M TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MAISONET RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MAISONET TOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MALDONADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MALDONADO MANZANET | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MALDONADO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MALDONADO PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MARRERO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MARRERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MARRERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MARRERO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MARRERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MARRERO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MARTELL JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MARTINEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MARTINEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GILBERTO MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MARTINEZ SEPULVED | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MEJIAS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MELENDEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MENDEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MERCADO ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MERCADO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MERCADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MIELES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MILLAN CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MIRANDA NOGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MIRO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MODESTO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MOLINARI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MONSERRATE DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MONTALVO PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MONTES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MORALES ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MORALES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MORALES GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MORALES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MORENO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MORENO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MOYA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MULGADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MUNIZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO MUNIZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO NEGRON DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO NEGRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO NIEVES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO NUNEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---------------|---------|--------------|------------|----------|--------------|
| GILBERTO O FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO O MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO OLAVARRIA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO OLAVARRIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO OLIVO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ORTIZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ORTIZ G NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO OSORIO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO OTERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PARIS PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PASTRANA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PEDROZA SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PELLOT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PEREZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PEREZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PEREZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PEREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PEREZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PEREZ TALAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PEREZ ZENON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO PIZARRO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO QUINONES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO QUINTERO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO R COLON MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO R FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO R JIMENEZ RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GILBERTO R MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RAMOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RAMOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RECIO CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RESTO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RESTO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO REYES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO REYES MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA ARGUINZONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA MERLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA MERLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ROBLEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ROBLES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ ALVARAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GILBERTO RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ UTSET | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ROLDAN BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ROMAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ROSA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ROSA MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ROSA MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ROSA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ROSADO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ROSADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ROSADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ROSARIO ARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ROSARIO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RUIZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RUIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RUIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RUIZ MORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO RUIZ OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO S THILLET SANTONI | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GILBERTO SALAMO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SALGADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SANCHEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SANJURJO VERGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SANTANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SANTANA RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SANTEL MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SANTIAGO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SANTINI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SANTOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SERRANO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SERRANO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SIERRA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SILVESTRINI RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SOTO ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SOTO AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SOTO CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SOTO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO SOTO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO T GRAULAU ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO T GRAULAU ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO TABALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO TORO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO TORRES FARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO TORRES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO TORRES GOOD | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GILBERTO TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VARELA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VARELA ZAMORANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VARGAS GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VAZQUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VAZQUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VAZQUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VEGA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VEGA BRACIALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VEGA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VEGA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VELAZQUEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VELAZQUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VELAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VELAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VELEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VELEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VELEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VELEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VELEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VERGARA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VILLANUEVA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO VILLEGAS CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO YAMBO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ZAPATA YEPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ZAYAS CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILBERTO ZAYAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GILCA M IRIZARRY COLBERG | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILCY AMOROS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA C GUTIERREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA DEL C CRUZ MARTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA E CIRINO SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA E DE JESUS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA E ECHEVARRIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA E RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA GARCIA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA HERNANDEZ DE JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA I IBARRA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA L MEDINA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA M ABAD CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA M BERRIOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA M CASTILLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA M RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA M SANTIAGO FRANCESCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA M SILVA GELABERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA MALDONADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA N IRIZARRY CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA ROLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA VARGAS DE VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA VIVES URDANETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDA ZARAGOZA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDALIZ ROMAN BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDALIZ ROMAN BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDEMAR DE LOS A PARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDREN FEBUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDREN GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILDREN S CARO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILENE TIRADO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILFREDO CATALA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILFREDO CATALA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILFREDO IRIZARRY ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILFREDO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GILFREDO NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILIA ARROYO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILIA E LOZADA CASTANEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILIA I AGOSTO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILISSA GRACIA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILMA RIVERA VELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILMALIZ BOULOGNE PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILMARIE ESQUILIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILMARIE FERRER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILMARIE PONCE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILMARY COLLAZO MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILMARY DIAZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILMILLIE VELAZQUEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILNIA G RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILSA TORRES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILSON SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GILTON MARTINEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIMARY FRANCESCHINI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIMARY RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINA A QUINONES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINA CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINA G CAVALLARO MULLIGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINA G FIGUEROA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINA I GUTIERREZ GALANG | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINA JOVE MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINA L GUADALUPE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINA L ROMAN ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINA M CAINS GALLETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINA M LIRIANO NIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINEIDA ACEVEDO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINEIMA I OJEDA RICHARDSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINELDA AMARO AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINESIA CORDERO CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINESSA ARCELAY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINETTE ALGARIN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINETTE DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINETTE GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINETTE M REYES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GINETTE M ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINETTE PIZARRO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINETTE TRUJILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINGER ROSSY ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINIA Y RAMOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINNETTE LOPEZ ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINNETTE M MATOS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINNETTE MALDONADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINNETTE PENA DEODATTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINNY A COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINNY ANDREU ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINNY RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINO B PICART MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINO CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINO E GIOVANNETTI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINO L TORRES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GINORLY MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOBANY REYES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOMAR HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOMAR MARRERO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOMARIE MIRANDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIONAVY R SANTIAGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIORDALINA MORILLO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOSER LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANA M VAZQUEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANEXIS VARGAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANI DENIZARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANI GI VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANI LLORENS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANI R MELETICHE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANI RODRIGUEZ SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANI SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANI SIAREZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNA ALICEA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNA DE MATOS JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNA FERREIRA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNA FUENTES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNA GARCIA ROSALY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GIOVANNA I FUENTES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNA I RIVERA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNA J BURGOS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNA LOPEZ ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNA M MOJICA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNA PULLIZA ATILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNA QUINONES GIRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNA SANTANA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNA VELEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI A DEL CAMPO BORELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI A PAGAN ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI ADRIAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI AGOSTO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI ALOMAR SASTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI ALVARADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI BRIGNONI IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI BUENO ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI CABALLERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI CALDERON ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI CANTRES ANGLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI CARRASQUILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI CHERVONY SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI COLLAZO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI CORTES VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI DE LA CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI FALCON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI G LUIGI SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI GI CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI GONZALEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI GRACIANI FISCHBACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI J DIAZ REGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI LISBOA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI LOPEZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI LOPEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GIOVANNI LOPEZ JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI M MORELL IAGROSSI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI MARRERO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI MENDEZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI MIRANDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI MORALES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI MORAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI N TORRENS TRAVIESO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI NIEVES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI OCASIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI PEREZ TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI RIVERA GALLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI RIVERA SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI ROJAS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI ROSARIO PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI SERRANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI TORRES NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI VALENTIN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI VAZQUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI VEGA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNI VELAZQUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNIE LOPEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNY COUVERTIER MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNY DIARZA FLORE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNY GARCIA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNY GONZALEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNY MARTINEZ CANALS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNY MONTEMOINO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNY NUNEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNY OLIVERAS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNY ROLDAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANNY ROSA MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIOVANTHONY MORALES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIPSY M RAMOS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GIR A BLASINI NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIRA I LLANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIRALD J ORTIZ OXIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIRAUD ROSADO RITA M | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIRIAM M CARMONA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIRIBERTO MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIRSSELLE GARCIA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISAEL GI OVEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISANDRA GARAY APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISEL D VAZQUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA A CRESPO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA ARROYO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA BERRIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA CARO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA CESTERO SOLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA CIRILO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA COLLAZO OROPEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA CORREA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA COTTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA CRESPO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA D LOUBRIEL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA D ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA DALMAU RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA E GONZALEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA ESPARRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA ESTEVA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA FAURA CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA FERRER RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA GALANZA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA GI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA GONZALEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA I MALDONADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GISELA I MARRERO BRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA I NIEVES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA I QUINONES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA I RAMIREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA J CORDERO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA JIMENEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA JIMENEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA LOPEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA LORENZO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA LUGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA M APONTE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA M MIRANDA CORTIELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA M MOLINARIS GELPI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA M OCASIO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA MANGUAL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA MARICHAL VILLAFUERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA MERCADO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA MONTES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA MORALES PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA NEGRIN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA NIEVES TORRENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA OFERRALL IRIZARY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA ORTIZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA OSTALAZA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA OTERO FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA PAGAN TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA RAMOS BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA RIVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GISELA RODRIGUEZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA ROIG ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA SANCHEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA SANCHEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA SANTANA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA SANTIAGO DE CEBALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA SANTIAGO PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA SANTIAGO SUAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA SANTOS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA SERRANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA SERRANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA SUAREZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA T ARAGONES VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA TOUCET BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA VAZQUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELA ZAMBRANA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELDA MONTALVO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELE ALVERIO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELE SANCHEZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLA BARRERAS SCHROEDER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE A PARADIZO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE AGOSTO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE BERNARD MARCUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE BONILLA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE CANDELARIO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE CORDERO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE COTTO PALMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE CUADRADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE D GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE E RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE FLORES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GISELLE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE GUTIERREZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE LEON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE M BONILLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE M CARMONA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE M COLON CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE M FOURNIER QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE M HERNANDEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE M MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE M NIEVES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE M RAMIREZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE M RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE M RESTO DAVIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE MARRERO OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE MATIAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE MERCADO ESTEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE MOCTEZUMA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE ONEILL NIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE POLANCO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE R ROSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE REYES SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE RIVAS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE RODRIGUEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE ROSARIO GAETAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE SHERIE CARRERO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE SUAREZ IGARAVIDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE TORRES EMMANUELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE VARGAS FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE VIERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE VILLAFANE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLE VISSEPO LINERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELLIT MADERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELYS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISELYS GUZMAN CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISMARY MORENO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISSEL M REYES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISSEL T RODRIGUEZ PLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISSEL TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GISSEL W GONZALEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISSELA A CASANOVA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISSELLE ARROYO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISSELLE E CALDERON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISSELLE FEBUS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISSELLE FELIX RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISSELLE LAWRENCE VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISSELLE ROSADO DUMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GISSELLE TORO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GITTEL ALMONTE DULUC | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIVETTE FLECHA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIZELLE LOZADA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIZETTE QUINONES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GIZZELL RODRIGUEZ CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADIBEL DAVILA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADILU RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADIMAR LANTIGUA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADIMAR RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADIMIR BETANCOOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADINELL NEGRON VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADIS E RAMOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADY N ACOSTA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYBEL PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYBELLE RIOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYLIS SANTIAGO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYMAR GRACIA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYMIR JIMENEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYMIR LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYNEL COUVERTIER MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYNEL PEREZ MEDIN A | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYNEL ROMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYNELL MARTIN ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYNELL PADILLA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYNELL QUILES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYNETTE SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS A A MALAVE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS A CLAUDIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS A CORREA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS A CRUZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS A CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS A FELICIANO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS A FERNANDEZ GINORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS A GARCIA PASTORIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS A GONZALEZ MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS A GREEN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS A IRIZARRY SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS A MERCADO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS A MULERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS A RIVERA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS A SUAREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ACOSTA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ALBERT CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ALEJANDRO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ALMESTICA FITZPATRICK | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ALSINA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ALTIERI RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ANDUJAR SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ANDUJAR VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ARROYO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ASTACIO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS AUFFANT MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS AVILES GEIGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS AVILES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS AYALA LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS AYALA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS AYALA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS B LORENZO BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS B MILLAN SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS BAEZ CARRASQU ILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS BATISTA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS BAYONA SASTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS BENIQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS BENITEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS BERMUDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS BERRIOS ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS BERRIOS YORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS BIDOT ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS BIGIO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS C BETANCOURT VAZQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS C RODRIGUEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS C SEPULVEDA GLADYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS C TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CABALLERO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CABAN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CAMACHO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CAMARENO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CARABALLO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CARDONA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CARDONA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CARRION MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CASTILLO PIAZZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CASTRO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CASTRO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CINTRON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CINTRON LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CLASS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CLAUDIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS COLON LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS COLON PINTADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS COLON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CONTRERAS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CORDERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS COSME MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CRESPO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CRESPO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CRESPO MOON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CRUZ GLADYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CRUZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CRUZ VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CUADRA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS CUEVAS FELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS D GUTIERREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS DATIZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS DAVILA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS DE JESUS MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS DEL VALLE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS DELGADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS DELGADO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS DENIZARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS DIAZ LUGOVINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS DIAZ MUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS DONES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E ACEVEDO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E ALVAREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E BERRIOS AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E CAMACHO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E CARTAGENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E CLAUDIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E COLON MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E CORA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E CORTES DIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E ENCARNACION GAUTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E ENCARNACION OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E FELICIANO ORIOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E FIGUEROA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E FLECHA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E GALINDEZ CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E GONZALEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E LAABES VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E LUGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS E MALDONADO MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E MARTINEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E MORALES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E NAZARIO CARCANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E NIEVES AMBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E OCASIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E OROZCO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E ORTIZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E ORTIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E PADIN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E PAGAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E PEREZ ALDEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E RIVERA BERNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E RODRIGUEZ ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E RODRIGUEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E ROSA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E ROSA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E RUIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E SILVA VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS E TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ECHEVARRIA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ENCARNACION COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ESQUILIN DE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ESTEVEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ESTHER CARMONA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FAJARDO DE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FELICIANO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FELICIANO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FERNANDEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS FERNANDEZ TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FERNANDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FERRER SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FIGUEROA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FLORES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS FORESTIER MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS G BERRIOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS G ROSARIO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GALARZA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GARAY REILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GARCIA LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GARCIA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GAUTHIER GAUTHIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GONZALEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GONZALEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS GUTIERREZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS H TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS I ACEVEDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS I ACEVEDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS I ARROYO OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS I BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS I CARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS I CINTRON FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS I FALCON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS I GONZALEZ MALABET | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS I MALDONADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS I MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS I RAMIREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS I RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS I SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS I SOTO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS I SOTO PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS I VALENTIN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS I VALENTIN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS I VAZQUEZ VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS IRIZARRY ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS IRIZARRY MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS J CAMACHO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS J CONTRERAS POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS J MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS J PAGAN CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS J PONCE PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS J RAMOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS J RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS J RODRIGUEZ LAMELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS J ROJAS SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS J ROSAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS J TORRES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS J ZAMORA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS JUAN LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS L ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS L CASTRO ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS L FERRER URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS L GONZALEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS L MARTINEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS L MEDINA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS LEBRON DE ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS LEBRON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS LLANOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS LLOPIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS LOPEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS LOPEZ PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M AVILES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M BENITEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M CABALLERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M CASTRO VILCHES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M COLON LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M CORDERO OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M CUADRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M GONZALEZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M HENRIQUEZ CARMENATTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M HERNANDEZ MALECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M LEBRON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M LOPEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M MARRERO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M MARTINEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M MEDINA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M MONTANEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M OLIVERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M OTERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M QUINONES LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M RIVERAS BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M SOSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS M SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M SOTO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M TORRES DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M URBINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M VALDEZ DE NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M VALE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M VEGA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M VELAZQUEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M VELEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M VILA CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M YAMBO CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS M ZAYAS RUNKEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MACHADO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MACHADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MALDONADO DE COLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MALDONADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MARTINEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MARTINEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MATOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MATOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MATOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MATTA BENEDETTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MEDINA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MELENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MINGUELA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MOJICA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MONGE AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MONTALVO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MONTANEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MORALES B NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MORALES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MORALES PASSAPERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MORALES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MORENO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MOYET CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MUNIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS MUNOZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS N ARROYO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS N BARRETO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS N CALDERON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS N CHINEA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS N FUENTES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS N LOPEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS N ORTIZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS N RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS N RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS N RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS N ROMAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS N TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS N TRINIDAD HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS N VISBAL DE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS NAPOLES SMITH | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS NARVAEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS NAVARRO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS NAVARRO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS NAZARIO CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS NEGRON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS NIEVES FRESE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS O FEBO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS OCASIO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS OCASIO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS OQUENDO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ORAMA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ORENGO ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ORTEGA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ORTIZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ORTIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS OTERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS OYOLA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PABON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PABON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PACHECO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PACHECO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PADILLA AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PAGAN CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PAREDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PARILLA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PENA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PEREZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PEREZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PEREZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PEREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PEREZ SEQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PINERO VINALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PINET PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS PUENTE RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS QUINONES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS QUINONES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS R FIGUEROA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS R MALDONADO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS R MORALES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS R RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RAMOS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS REYES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS REYES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ROBLES FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ DE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ NOLASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ROLDAN FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ROLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ROMAN PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ROMAN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ROSA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ROSARIO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RUIZ DE FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS RUIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS S CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS S TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SAEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SALGADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANCHEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANCHEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANCHEZ GOUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANCHEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANCHEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS SANTANA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANTIAGO ESPINELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANTIAGO NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANTIAGO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANTOS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SANTOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SEPULVEDA ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SERRANO DE PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SIERRA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SOLLA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SORIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS SUAREZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS TAPIA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS TAPIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS TORMES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS TORRES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS TORRES LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS TORRES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS TORRES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS TORRES VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS TOTTI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS V BANOS OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS V DIAZ PARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS V MARTINEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS V MORALES MARCUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS V MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS V SANTIAGO VILLAFAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VAZQUEZ DE MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VAZQUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VELAZQUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VELEZ VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS VELLON VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS VILLEGAS CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS W BENGOCHEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS WILLIAMS BRIDGEWATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS Y CARDONA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS Y DEL VALLE ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS Y ESPINET COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS Y GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS Y GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS Y RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS YPAOLI SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYS Z COSTA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYSA AYUSO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYTZA NAZARIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYVEL RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLADYVETTE RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLAMARIS APONTE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLAMARIS FUENTES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLAMARIS OCASIO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLAMARYS MARTINEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLAMIL MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLAMYR MOYETT SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLANIDSA CASTRO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLANVILLE CHRISTOPHER FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLARIBEL SIERRA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLARILYS RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLARISEL RUIZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLEM GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLEN DAVID ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLEN J RODRIGUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA A ORTEGA ROPDRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA B MARTY ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA B ORTIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA BORGES DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA BOU SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA CASADO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA COLON ALMESTICA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLENDA COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA CONCEPCION BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA CUEVAS BOCANEGRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA D RUIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA DAVILA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA E CORREA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA E LEON AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA E MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA E PADILLA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA E PAGAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA E QUILES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA E REYES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA E SALVA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA E SANZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA E VEGA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA FUENTES CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA FUENTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA GERENA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA GL LDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA GL LMENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA H CANCEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA HERNANDEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA I ALVAREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA I ANDINO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA I CARDEC CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA I FERNANDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA I FIRPI NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA I GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA I HERNANDEZ GLENDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA I JORGE PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA I KORTRIGHT DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA I LAUREANO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA I ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLENDA I PANIAGUA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA I PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA I QUINONES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA I RAMOS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA I RIOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA I VERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA I VIDAL MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA J DEVARIEL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA J OSORIO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA J RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L ABOLAFIA OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L ADORNO NICHOLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L ALICEA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L ALIERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L AVILES CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L BETANCOURT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L BULERIN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L CAMACHO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L CARBOT CRUZADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L CARRASQUILLO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L CARTAGENA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L COLLAZO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L COLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L CORREA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L DELGADO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L DIAZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L DIAZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L ESTADES OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L FERNANDEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L FONTANEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L GONZALEZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L GONZALEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLENDA L GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L GUEVARA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L GUEVARA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L GUZMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L HERNANDEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L LANDRON LANDRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L LEBRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L LLANOS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L MALDONADO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L MARRERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L MARTINEZ LABRADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L MARTINEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L MATOS ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L MIRANDA SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L MONTES LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L MORALES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L MUNIZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L MUNIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L NEGRON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L ORTIZ MARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L OTERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L PABON CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L PERELES SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L PEREZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L PONCE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L REYES SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L RODRIGUEZ BERRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L SERRANO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLENDA L SUAREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L VEGA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA L VELEZ VILLODAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA LAMOURT VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA LIZ MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA LIZ QUINONES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA LOPEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA M ALVARADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA M ANDINO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA M BIRRIEL GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA M BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA M DIAZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA M GONZALEZ LANZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA M MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA M MONTANEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA M PEREZ BAERGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA M PEREZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA M PETERSON MONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA M RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA M ROMAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA M TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA MORALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA MULGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA NIEVES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA O MERCADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA O ROSA TORRENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA OJEDA FRADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA ORTIZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA OTERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA PELLICIER FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA POMALES RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA QUILES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA RIVERA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLENDA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA S BERMUDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA SANCHEZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA SEPULVEDA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA SILVA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA SOTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA VELEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA VILLAFANE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA VILLANUEVA HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA VILLEGAS DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA Y BIGIO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA Y CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA Y NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA Y PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA Y RUIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDA ZAYAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALEE JIMENEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALEE LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALEE M MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALEE NIEVES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALEE RAMOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALEE TREMOLS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALI ESTRADA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALI GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALID HERNANDEZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALIE TORRES BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALIS FONTAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALIS GL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALIS GL PELLICIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALIS LOPEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLENDALIS MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALIS PAGAN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALISE CASTILLO ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALIZ AVILES CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALIZ BERRIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALIZ BON MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALIZ CARDONA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALIZ CARRION FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALIZ FEBRES BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALIZ FELICIANO MISLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALIZ GALIANO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALIZ LASALLE ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALIZ MATOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALIZ MATOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALIZ NORIEGA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALIZ PEREZ CALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALIZ QUINONES ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALIZ REYES LOIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALIZ VAZQUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALY BAYALA CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALY COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALY DIEPPA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALY FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALY MANZANO LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALY MOLINA JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALY NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALY ROBLES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALY TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALY VEGA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALY VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALYS CUEVAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALYS DECLET ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALYS E MARTINEZ SHERMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALYS GARCIA CORTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDALYS RODRIGUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDAMARY OTERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDAMID TORRES GLENDAMID | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENDARIS RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLENIS OTERO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENISSE MARIE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENITA ALVAREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENN GONZALEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENN RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENNY MEDINA BARE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENNY Z ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLENY AVELASQUEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLESVIA N GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLESVIA PENA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLICELIA ALICEA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLICELLY MATOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLICENIA ESTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLICERIO DE JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLICET VILLAZAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLIDDEN ARROYO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLIDDEN MALDONADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLIMER OSORIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLINETTE MORALES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLISED ENID CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLISEL COSME MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLISERDA SERRANO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLISET GL MCUADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLISET HERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLISETTE ARCE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLISOBEL COLLADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLOEMY VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLOMALYS DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLOMARIE MARQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLOMARYS RIVERA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORAIDA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORANDA COREANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORANNI RIVERA ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLOREANE CAMACHO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORI GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA A HICKEY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA A MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA A REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA A RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA A TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ACEVEDO LA LINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ACEVEDO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ALAMO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ALICEA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA B ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA B ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA BARRETO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA BERROCALES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA BLAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA BONILLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA BURGOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA C ALVAREZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA C CORDERO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA C GARCIA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA C ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA C TORRES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CABALLERO AYENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CABAN CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CABEZUDO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CALCANO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CALDERON CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CAMACHO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CANDELARIO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CARABALLO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CARABALLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CARABALLO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CARRASQUILLO PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CASTILLO DE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CENTENO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CHAVES BUTLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CHEVERE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CLAUDIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CLAUDIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA COLLAZO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA COLLAZO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA COLLAZO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CORREA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA COTTO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA COTTO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CRESCIONI BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CRESPI ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CRESPO AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CRUZ GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CRUZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CRUZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA D AMADOR FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA D RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA D URIAS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DE L D PARIS SALDASA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DE LEON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DE LOS A GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DELGADO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DELGADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DELGADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DIAZ CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DIAZ CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DIAZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DIAZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA DIAZ URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ACEVEDO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E AGOSTO ANGLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E AGUAYO LASANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ALGARIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ALICEA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ALMODOVAR GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E BAEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E BALASQUIDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E BARRIENTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E BERRIOS LASSU | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA E BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E BORIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E BOSQUE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E BRITO FORTUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E BURGOS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E BURGOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E CABAN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E CABAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E CABRERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E CARDONA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E CASTILLO BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E CASTRO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E CINTRON PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E COLON FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E COLON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E CONCEPCION LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E CONCEPCION RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E CORALES ALAMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E CRUZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E DAVILA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E DEL VALLE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E DELGADO PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E DUQUE BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ERAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ESCOBAR JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E FELICIANO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E FELICIANO GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E FERREIRA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E GARCIA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E GOMEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E GONZALEZ BALAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA E GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E GONZALEZ TANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E GUTIERREZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E HERNANDEZ DECOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E LAGUNA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E LEBRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E LOPEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E LOPEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E LOZADA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E LUGO ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E MARCANO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E MARRERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E MARTINEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E MARTINEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E MASSOL NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E MATOS ARCHILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E MATOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E MEDINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E MEJIAS AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E MELEND E Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E MELENDEZ TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E MONTALVO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E MORALES SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E MOYA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E NADAL CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA E NADAL CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E NARVAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E NORAT ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E NUNEZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E OLIVERAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ONEILL ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ORTIZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ORTIZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ORTIZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E OTERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E PERDOMO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E PEREZ QUINONONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E PEREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E PINELA GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E QUIONES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E QUIRINDONGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E RAMOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E RAMOS CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E REYES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E RIVERA BUTLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E RIVERA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E RODRIGUEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ROJAS BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ROJAS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ROSA MADERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ROSA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ROSADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ROSADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ROSADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA E RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SAAVEDRA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SANABRIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SANCHEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SANTANA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SERRANO SOBERAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E TIRADO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E TORRES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E TORRS TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E VALENTIN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E VAZQUEZ CASTELLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E VAZQUEZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E VELEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E VILLALOBOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA E VILLEGAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ESPARRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA FARIA DE GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA FILOMENO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA FRAGOSO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA G GONZALEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GARCIA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GARCIA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GL GAVILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GL MALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GONZALEZ LARTIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GRAU SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA GUARDIOLA DE HDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GUZMAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA GUZMAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA H AQUINO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA H ARISTONDO CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA H NAVARRO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA H ORAMA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA H VELEZ VILLARAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA HERNANDEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I ACEVEDO RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I BARRETO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I BELTRAN QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I BORIA VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I CAEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I CARO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I CARTAGENA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I COLON RAICES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I DELNIDO MORRIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I ESTREMERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I GOMEZ CHACON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I GONZALEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I ISALES BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I JIMENEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I MEDINA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I MELENDEZ LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I MELERO MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I MENDOZA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I MIRANDA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA I MOLINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I MONTERO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I ORTIZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I PAGAN TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I PIETRI DE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I PIZARRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I RIVAS BRACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I RIVERA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I RIVERA CURBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I RIVERA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I ROSARIO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I RUIZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I SAEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I VELEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA I VERDEJO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA INES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA IRIZARRY RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA IRIZARRY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA J GOMEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA J OFARRIL MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA J ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA J RIVERA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA J RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA JARVIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA JIMENEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA JUSTINIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA L LEDUC MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA L MORALES CORDOBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA L OCASIO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA L PADILLA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA L RIVERA DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA L RIVERA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA L RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA L ROMAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA L SANES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA LEVEST ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA LOPEZ LO P EZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA LORENZO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA LUGO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M AGOSTO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M ALICEA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M ALMODOVAR RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M ALVAREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M AUFFANT ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M AVILES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M AYALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M CEDENO PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M CINTRON BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M CORDERO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M COTTO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M CRUZADO BELLBER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M DE JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M DE JESUS MACHARGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M DELGADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M DIAZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M ESCOBAR DE HDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M FELICIANO APOLINARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M FERNANDEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M FLORES NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M FONSECA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M FUENTES CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA M GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M GONZALEZ DE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M GOYCO AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M GUEVARA CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M GUZMAN MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M IRIZARRY QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M JAIME ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M LAFONTAINE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M MARRERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M MARTINEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M MARTINEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M MEDINA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M MELENDEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M MOJICA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M MOJICA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M MUNIZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M NEGRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M NEVAREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M NIEVES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M OJEDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M OLMO BONANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M ORTIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M ORTIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M ORTIZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M PEDRAZA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M PERFECTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA M PIZARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M QUIJANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M QUINONES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M QUINTERO DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M RAMOS JULIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M RAMOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M REYES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M RIVAS MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M RIVERA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M RIVERA MALPICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M RIVERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M RODRIGUEZ CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M RODRIGUEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M ROMERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M ROSA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M ROSADO PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M ROSARIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M SANTIAGO LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M SANTIAGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M SEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M TIRADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M TIRADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M TORO AGRAIT | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M TORO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M VALIENTE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M VEGA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M VELAZQUEZ CANTRE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA M VILLEGAS VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA M ZAYAS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MARIN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MARTELL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MARTINEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MARTINEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MAYNARD SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MEDINA DE OTOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MEDINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MEDINA VALLADARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MELENDEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MENDEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MENDEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MENDEZ BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MERCADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MERCADO MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MERCADO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MERCED SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MOJICA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MOLINA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MOLINA GAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MOLINA OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MONGE RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MONTALVO ARGUELLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MONTALVO OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MONTANEZ BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MONTES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA MUNIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA N CARRILLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA N CORA CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA N PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA N RUIZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA N SANCHEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA NAVARRO PAGA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA NAVARRO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA NIEVES DE LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA NIEVES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA NUNEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA NUNEZ PICON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA O COTTO ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA OLIVERAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA OLIVO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ORENGO DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA P MARTINEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA PADILLA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA PADILLA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA PELUYERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA PIZARRO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA PLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA PONS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA QUINONES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA QUINONES MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA QUIQONES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA R CLAUDIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA R MELENDEZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA R REYES PEGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA R RIVERA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RAMIREZ DE ARELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RAMOS LEGUILLOE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA REBOYRAS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA REQUENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA REVERON REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA REYES ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA REYES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIOS CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA MUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ROBISON GUARCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ROBLES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ DE ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ROHENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ROSA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ROSA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ROSADO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ROSELLO COVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ROVIRA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RUIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA RUIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA S DEVARIE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA S FERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA S HUSSEIN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SAMOT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANCHEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANTANA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANTIAGO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANTIAGO DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANTIAGO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SEPULVEDA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SEPULVEDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SOLER OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA SOLIS DEL MORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA T RESTO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA TORRES ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA TORRES JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA TRINIDAD DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VALENTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VAZQUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VEGA RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VELAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VELAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VILLANUEVA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA VILLEGAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA Y ALERS CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA Y HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA Y MERCADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA Y MONTALVO PERALTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA Z LEON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ZAYAS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIA ZAYAS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIAM MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIAN MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIAN N REYES JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIAN VAZQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIANA SALGADO GRANDARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIANN RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIANNE M DONATE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIANNE M LOTTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIANY MARIN HERANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIBED TORRES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIBEE GALARZA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIBEE MORALES MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIBEL ACEVEDO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIBEL ACOSTA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIBEL AYALA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIBEL AYALA RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIBEL COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIBEL FEBUS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIBEL GL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIBEL LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIBEL LOPEZ IBANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIBEL MATOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIBEL MEJIAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIBEL MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIBEL NEGRON SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIBEL OQUENDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIBEL QUINTERO MENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIBEL RABELO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIBEL RAMOS ATILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIBEL RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIBEL RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIBEL RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIBEL RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIBEL SIERRA FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIBEL TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIBEL VIERA CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIBELL VAZQUEZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORICEL ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORICELA COLON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORICELIS JORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIDELL PEREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIE QUINONES OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIELY RAMOS CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIELYS MIRANDA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIEMAR COLON LAMB | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIGUEL DEL VALLE DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORILIN FELICIANO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORILUZ DUPREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORILY BARROSO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORILYN OLIVENCIA EMERIC | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR ALDARONDO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR ALGARIN CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR ALMODOVAR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR ANTONETTI GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR APONTE BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR CARMONA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR CHICLANA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR CORREA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR CRUZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR D REVERON PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR DIAZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR DOMINGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR FELICIANO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR FIGUEROA LORENZANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR GARCIA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR GL SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR GODREAU OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR GONZALEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR GONZALEZ TANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR HERMINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR HERRAN MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR IRIZARRY GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR L CUEVAS PAOLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR LEON RIBAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR LOPEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR LUGO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR LUNA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR MALDONADO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR MALDONADO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIMAR MANGUAL PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR MATOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR MEDINA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR MELENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR MORALES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR NAZARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR OLMO LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR ORTIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR OTERO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR PIRIS GRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR POLANCO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR PUIG DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR RAMIREZROSARIO GLORIMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR REYMUNDI COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR RIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR RODRIGUEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR RODRIGUEZ ESPERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIMAR SALA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR SANCHEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR SEVILLA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR TORO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR TORRES LA LLAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR URBINA ALCARAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR URBINA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR VALETTE PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR VILLAMIL CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMAR VIRELLA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMARI MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMARIE VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMARY HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMARY PEREZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMARY SANTIAGO FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMEL VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIMIR GL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORINES CABALLER PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORINES LAMBOY ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORINNETTE HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIRMA BARBOSA ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORISA CORDERO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORISA CORDERO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORISA D VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORISABEL GONZALEZ CRISTOBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORISEL F MARTINEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORISEL MALDONADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORISEL MATOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORISEL OCASIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORISEL RIVERA BONAFE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORISELA OLIVO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORISELA RIVERA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORISELLE TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORISELLY BERRIOS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORISOL CORALES OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORISSA AGUILAR GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORISSETTE CARLE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORISSETTE FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORISSETTE RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORITZA CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORITZA PEREZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIVEE ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIVEE DAVILA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIVEE DEL VALLE OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIVEE GARAY DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIVEE GARCIA GONZLEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIVEE GL IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIVEE GUZMAN PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIVEE HERNANDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIVEE MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIVEE MEDINA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIVEE MORALES SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIVEE NIEVES GELAVERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIVEE NIEVES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIVEE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIVEE PLAZA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIVEE RIVERA BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIVEE RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIVEE ROSARIO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIVEE SOLTREN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIVEE TORO CHARRIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIVEE TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIVEE VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIVEE VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIVEL FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIVEL VELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIVETTE COSME RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIVETTE ILARRAZA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIVETTE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIVETTE ORTEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIVETTE RIOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIVI MONTERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIVIA CASILLAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORIVIEE ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORY E POMALES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORY GASTON PASCUALLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORY GL IFIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORY I BURGOS MOTTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORY L IRIZARRY SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORY L TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORY M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORY MONTALVO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORY S QUIJANO AYUSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORYANNE FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORYBEL COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORYBER LABOY ESPINELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORYCEL RIVERA ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORYMAR BALLESTER FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORYMAR GUZMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORYMAR PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORYMAR PEREZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORYMAR QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORYMAR RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORYMAR ROSARIO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORYMAR SAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORYMAR SALDANA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORYMARIE COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORYNEL OJEDA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORYNILLE CALDERON DE LA PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORYVEE BADILLO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORYVEE BADILLO REICES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORYVEE CUEVAS SOSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORYVEE GARCIA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORYVEE LOPEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORYVEE MEJIAS BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORYVEE ORTIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORYVEE ROSARIO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORYVETTE LAGARES ROSSY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORYVETTE SANTIAGO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORYVI CARRUSINI LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORYVI OCASIO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLORYZELLA NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLOYUEE CENTENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLYNESSE S VEGA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLYNIS GANDARILLA CARDEC | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLYNNIS BONILLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLYNNISS RODRIGUEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GLYSSELI BONILLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GOBBY O LARA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GODDESS M LAGARES TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GODOFREDO CASILLAS MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GODOFREDO MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GODOFREDO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GODOFREDO ROSADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GODOHALDO PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GODWIN OLIVENCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GOETH RONDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GOMEZ AGUILA RICARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GOMEZ CALCANO MANUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GOMEZ DEL VALLE PATRICIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GOMEZ GO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GOMEZ HERNANDEZ CARMEN A | REDACTED | Undetermined | Contingent | | Unliquidated |
| GOMEZ M JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GOMEZ MORALES NANCY I | REDACTED | Undetermined | Contingent | | Unliquidated |
| GOMEZ RIVERA HEIDY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GOMEZ RIVERA MELISSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GOMEZ SALDANA LIRSSINNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GOMEZ SANTIAGO PABLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONEZ MILIAN C A RMEN MILAGROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ A DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ A GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ A PEREZJORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ ABREU VANESSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ AGOSTO CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ ALAMO YARITZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ ALVARADO GLORIBEL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GONZALEZ AMILIVIA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ ANGUEIRA WILLIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ APONTE YAEXA N | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ BONILLA EDWIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ C GONZALJULIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ CABRERA LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ CAMACH M ARIALINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ CASTRO JOEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ CINTRON ROSAURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ CIRINO YARELIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ CRESPO JOSE L | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ CRUZ LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ CRUZ SOLIMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ DEL TORO ANGEL I | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ E ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ F RIOSWILLIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ FERNANDEZ MANUEL G | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ GARCIA JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ GO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ GO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ GO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ GO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ GO GONZALCESAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ GO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ GO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ GO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ GO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ GO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ GO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ GO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ GO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ GO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ GO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ GONZAL E Z MIGUEL A | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ GONZALEZ ANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ GONZALEZ JOSE M | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ GONZALEZ MAYDA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ IRIZARRY JESSICA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GONZALEZ J REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ J RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ JOSE R | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ JUAN ANTONIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ L LICIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ L VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ LOPEZ ANIBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ LOPEZ WILFREDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ LORENZO GLORIMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ M AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ M ENCARNVICTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ MALDONADO LETICIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ MARISELA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ MEDINA DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ MENDEZ ELVIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ MERCADO IRIS D | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ MIRANDA ELI O | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ MORALES BILLY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ MORALES GLORIA W | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ MUNIZ AMNERYS A | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ MUNIZ MARLYN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ NEGRON JUAN A | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ O COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ OCASIO REBECCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ ORTIZ JULIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ ORTIZ MARIA M | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ PEREZ MARITZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ PEREZ MERCEDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ QUINONEZ WILFREDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ R PABON GONZALEZ PABON JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ RAMOS JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ RIOS MARISOL I | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ RIVERA CARMEN M | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ RIVERA JULIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ RODRIG U EZ ANA M | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ RODRIGUEZ GEMA M | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ RODRIGUEZ HILDA M | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GONZALEZ ROSADO FRANCISCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ ROSARIO JULIO A | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ RUIZ MIGUEL A | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ SALAMAN GRISEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ SALAS JOEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ SANTIAGO EFRAIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ SANTIAGO JOSE R | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ SANTIAGO MARIA DE LO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ SEGARRA JOSE F | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ TORRES CARMEN R | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ V MARTINLIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ VARGAS ALEX | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ VILLANUEVA ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ VILLEG A S HECTOR L | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ VILLEG A S HECTOR L | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZ Y APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZCOLON GUILLERMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZRAMOS MIRIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALEZREYES EDDIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO ALDARONDO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO ARZUAGA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO CARDONA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO COBO LONDONO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO CRUZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO DIAZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO FARIS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO FARIS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO FELIX A Y ALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO FERNOS FIGARELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO GARCIA ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO GOMEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO GONZALEZ TELLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO J IGUINA MELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO MONTALVO ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO NIEVES C RUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO OLMEDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GONZALO RAMIREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO REYES CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO RIVERA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO RUIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO TUBENS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO UBILES UBILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO VAZQUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZALO VILLANUEVA GLEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GONZNLEZ CORTNS GLORIA ESTHER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GOODWIN MIRANDA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GORGE M GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GORGE SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GOVANDA SAWYACK CASTOIRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GOVANNY SANCHEZ FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GOYITA BERRIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GOYTIA ANTONIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GOYTIA SALGADO JANIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRABIEL MALDONADO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRABIEL MARTINEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRABIEL RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRABIEL VARGAS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRABIER ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRABRIEL GR DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE ALICEA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE ALMESTICH | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE CORDOVA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE D MATOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE E FLORES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE E JOVE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE FARIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE I GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE J RODRIGUEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GRACE L CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE L VAZQUEZ PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE M CAMACHO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE M DILEO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE M LEBRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE M MORALES PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE M NOVEL LAMBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE M OJEDA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE M ORTEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE M VAZQUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE M VILLANUEVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE MALDONADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE MARIE ANDINO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE MARIN ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE MEDINA SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE MELENDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE MONGE LAFFOSSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE N NAZARIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE N REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE NAPOLITANO MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE OSORIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE PAGAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE PEDRAZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE PRINCIPE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE RAMIREZ MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE RIVERA DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE ROMERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE RUIZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE S LOZADA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE VAZQUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE W ALLENDE NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE Y RIVERA LONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACE Y RIVERA LONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIA D MAYSONET RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIA FUENTES CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GRACIA M RENTA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIANI MIRANDA TRISTANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIANO BURGOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIANO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIANO OQUENDO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIANO ORTEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIANO SIMON J | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA ALICEA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA BURGOS MOIRALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA COLBERG ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA COLON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA CORDOVA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA CRUZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA CRUZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA GOMEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA GOMEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA H RICCIARDI VIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA HERNANDEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA I CORALIN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA M MARGOLLA COLL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA M MAYOL SOUCHET | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA MARRERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA MOYA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA ORTIZ CARRADERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA PEQALOZA CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA PERELES FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA RIVERA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA ROBLES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA RUIZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA SANABRIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA VALENTIN ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GRACIELA VAZQUEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELIS VEGA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACIELYS MORA NIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRACILIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRAFALS MONTANO NOEMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRAMARY SANTIAGO LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRAMIED RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRANA MARTINEZ KAREN MARIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRASHEMARY ROLDAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRASS MALDONADO ISAIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRATACOS M ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRAU CAMACHO VIALYNNES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRAVIEL CANTU TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRAY PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRAYSELY BOSSA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREACHEN M FIGUEROA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRECHEN M MARIN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRECHENMARIE BERRIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRECIA M AYALA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRECIA M DELGADO PEDROGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRECIA M MOJICA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRED PADILLA GRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREDEL DIAZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREDUARD ROSARIO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREDUVEL DURAN BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREDUVEL DURAN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREECY LOPEZ CUESTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREG F CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREG J CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORI CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA ACEVEDO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA AYUSO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA BURGOS DE LA PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA C SANT I AGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA DEL C CALDERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA FIGUEROA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GREGORIA FIGUEROA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA PADILLA ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA RIVERA MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA TIRADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIA TORRES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO A GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO A RODRIGUEZ DIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO A RODRIGUEZ DIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO ACEVEDO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO ALEJANDRO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO ALICEA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO ARBELO ATILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO ARROYO JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO B MATIAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO BARRETO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO BELTRAN LAVIENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO CABAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO CABRERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO CARRIL VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO CASILLAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO CINRON MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO CORCHADO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO CRUZ HANCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO DALMAU ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO DURAN MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO E CAMACHO PADRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO FIGUEROA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO FIGUEROA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO G FIGUEROA BAYRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GREGORIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO HIRALDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO IGARTUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO J FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO JIMENEZ PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO JR ACEVEDO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO LEON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO M FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO M RIJO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO MAISONET DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO MALDONADO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO MARTE DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO MARTINEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO MATOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO MERCADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO MOJICA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO MOJICA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO MORALES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO ORTA ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO ORTIZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO PADILLA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO PEREZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO RAMIREZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO REYES BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO RODRIGUEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO ROSA CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO ROSELLO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GREGORIO SANCHEZ ANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO TOMASSINI CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO TORRES BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO TORRES GREGORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO TRINIDAD MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO VEGA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO VELAZQUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO VIZCARRONDO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO VIZCARRONDO ZAVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO ZAYAS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORIO ZAYAS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORY ADORNO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORY AGOSTO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORY BRIGNONI VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORY CASTILLO YARITZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORY HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORY MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORY RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORY ROBLEDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORY SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORY SANTIAGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGORY SEPULVEDA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREGUI J MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREIGHTON I RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREISHKA MAITE CARTAGENA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREITCHEL LEFRANE MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRENDA L GAUD FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRENDA L QUILES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRENDA L VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRENDALIS VALENTIN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRENDALIZ MARTINEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRENDALIZ RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREO D JESUS ADALBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRESELIC SUAREZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GRESSEL ACOSTA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRETA MIELES DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRETCHEN CABAN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRETCHEN CAMACHO CABEZUDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRETCHEN CAMACHO ROSSY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRETCHEN COLONDRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRETCHEN CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRETCHEN DE JESUS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRETCHEN GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRETCHEN H CASTRO PARSONS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRETCHEN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRETCHEN J JIMENEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRETCHEN J MELENDEZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRETCHEN LOPEZ DE VICTORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRETCHEN LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRETCHEN M ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRETCHEN M CARDONA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRETCHEN M FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRETCHEN M JEREZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRETCHEN M MELENDEZ HEREDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRETCHEN M OQUENDO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRETCHEN MENDEZ VILELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRETCHEN OTERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRETCHEN PEREZ CATINCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRETCHEN RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRETCHEN RIEFKOHL MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRETCHEN VALLADARES FIGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRETCHEN VALLE RIEFKOHL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRETCHEN VAZQUEZ MONSANTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRETCHEN Y DIAZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRETCHEN Y LUGO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRETCHER SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRETEL CATHIARD ALZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRETNA DEL C COLON ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRETSHEN Y OSORIO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRETY L MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRETZA ROSARIO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREYSH M FALCON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GREYSHAN L IRIZARRY PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GREZAIDA UBIAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRICEL COTTO ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRICEL E GARCIA GREGORY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRICEL M OQUENDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRICEL MARRERO SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRICEL MONTALVO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRICEL RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRICEL VELEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRICELA MORALES LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRICELA VARGAS SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRICELIA ADORNO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRICELIDY MARTINEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRICELIS NEGRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRICELL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRICELLE BARRETO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRICELLE ORTIZ SANTAPAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRICELLE QUETELL PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRICELLE VELEZ BERGOLLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRICER CONCEPCION AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRIMALDI CASTRO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRIMALDI GR PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRIMALDI MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRIMALDI VIDOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRIMALDY PAGAN MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRIMARY SANTOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRINELIA MOYA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRINICHS A TORO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISALIBELLE MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEIDA L CARDONA MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL ACOSTA DESSUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL ALDEA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL ALOMOR MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL ALVARADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL APONTE DANOIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL AYALAMALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL BASSAT CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL CARRASQUILLO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GRISEL CARRION LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL CENTENO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL COLLAZO MORERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL DAVILA BOCACHICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL DE LOS A BEACHAMP MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL DELGADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL DELGADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL DIAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL DROZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL E MELENDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL FERRER VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL FIGUEROA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL GALARZA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL GR ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL GUTIERREZ OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL I CALDERIN LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL JIMENEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL LAMOURT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL LIMA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL LOPEZ BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL LUGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL M BARRETO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL M COLON FREYRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL M OLIVIERI CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL M TERRON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL MANGUAL VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL MATOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL MEDINA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL MORALES GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL MUNOZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL NAVARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL OLIVERAS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL ORENGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL ORTEGA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GRISEL ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL PARRILLA MASA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL PENA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL PEREZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL PICART SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL PIERANTONI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL REYES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL RIOS BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL RODRIGUEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL RODRIGUEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL RODRIGUEZ RONDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL SANTANA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL SANTIAGO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL SANTIAGO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL SIFONTE CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL SOTO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL TORRES DIANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL VALENTIN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL VAZQUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL VAZQUEZ ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL VELAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISEL G SERRANO CABREROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELA MARGOLLA COLL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELA RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELA VILLANUEVA DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELDA CALIZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELDA CANDELARIA LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELDA CORDERO VILLAMONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELDA HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELDA M ALICEA HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELDA MOLL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GRISELDA OPPENHEIMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELDA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELDA RODRIGUEZ COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELDA SANTANA SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELE PADILLA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELIDA TOLLINCHI BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELIDY PLUMEY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELIDY SILVA LAMB | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELIO LOZADA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELIS RODRIGUEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELIS ROSARIO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELL BATISTA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELL CUEVAS RODRIGUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELL GARAY MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELL GREEN CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELL HERNANDEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELL NATAL HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELL NIEVES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELL ORTIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELL RAMOS VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELL RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELL ROMAN QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELL SALGADO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELL SEPULVEDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELL VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELL VAZQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE A MATIAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE A RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE ALAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE ALDARONDO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE ALVAREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE ANDINO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE ARISTUD COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE BARRIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE CACERES FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE CARBONELL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE CARRERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GRISELLE CHEVERE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE CRUZ CHRISTIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE CUESTSA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE D LAUSELL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE D ROLON CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE DELGADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE DIAZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE FEBRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE FELICIANO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE GONZALEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE GUADALUPE GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE HERNANDEZ BATALLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE HERNANDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE LABOY BLANC | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE LOPEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE LUGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE LUGO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE M CORDERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE M GINES ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE M ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE MARRERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE MATOS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE MILLAN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE MONROIG CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE MULERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE MUNDO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE NEGRON NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE NEGRON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE NIEVES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE NUNEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE OLIVIERI GAZTAMBIDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GRISELLE ORTIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE OTERO CLAUZEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE QUINTANA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE REQUENA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE RIOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE RIVERA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE RIVERA MACEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE RODRIGUEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE ROSADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE ROSARIO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE S TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE SAN INOCENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE SANCHEZ GORDIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE SANDOVAL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE SANJURJO SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE SANTANA VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE SANTIAGO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE TANON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE TARAFA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE TAVAREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE TIRADO MARCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE VEGA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE VEGA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE VELAZQUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE VELAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLE VELEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLES ACOSTA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLI PICORELLI RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELLYS RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELMAR VALLES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GRISELT GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELY LAGARES MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELY LAGARES MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISELYS SOTO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISETH MOJICA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISETTE DIAZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISETTE PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISETTE RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISETTE RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISHEIDA RIVERA GORDIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISMILDA ACOSTA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSEL AYALA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSEL D ROMAN CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSEL E ACEVEDO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSEL E SERRANO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSEL JIMENEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSEL LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSEL M NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSEL MARIANI DE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSEL ORTIZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSEL PAZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSEL RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSEL SANTIAGO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSELL DIAZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSELL GARCIA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSELL MENDEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSELL RODRIGUEZ PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSELL ROJAS MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSELL TORRES AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSELLE ACOSTA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSELLE CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSELLE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSELLE D LOPEZ VICTORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSELLE E BLOCK ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSELLE ENCARNACION GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSELLE FALU LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSELLE I BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSELLE I NAVARRO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GRISSELLE MONTALVO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSELLE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSELLE SANCHEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSELLE TORRES DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSELLE V NIEVES PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSETTE DIAZ ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRISSETTE I FELIX FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRIZEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GRIZZETTE RAMOS BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GROMALIZ LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE APONTE CARMEN M | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE BAEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE BATISTA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE CAMACHO IRIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE COLON FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE COLON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE E FLAZ FL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE GARCIA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE HERNANDEZ OLIVARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE I HILERIO BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE IRIZARRY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE MARQUEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE MARQUEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE MARTINEZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE MIRELES MARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE MOLINA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE OLIVO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE OLIVO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE ROJAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE ROSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE ROSARIO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE TIRADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GUADALUPE TORRES CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUADALUPE VILLEGAS CANTRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUAILI RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALBELTO SANTOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALBERTO CRUZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALBERTO DEL TORO COLBERG | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALBERTO GALARZA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALBERTO GARCIA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALBERTO GONZALEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALBERTO HUERTAS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALBERTO LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALBERTO LÓPEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALBERTO MARTINEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALBERTO MENENDEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALBERTO MIRANDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALBERTO MORALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALBERTO NAZARIO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALBERTO NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALBERTO ORTIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALBERTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALBERTO ROSADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALBERTO SALINAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALBERTO SANTANA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALBERTO SOTO NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALBERTO VILLAFANE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALDELIA TANON MAURE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUALILI GU TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUANILL LOPEZ SYLVIA DEL P | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUANINA SANTIAGO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUARDIOLA GU TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUARINA J DELGADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUARIOL MARIA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUARIONEX CARRASQUILLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUARIONEX CARRASQUILLO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUARIONEX DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GUARIONEX G TORRES FRESE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUARIONEX GALARZA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUARIONEX GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUARIONEX JIMENEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUARIONEX MORCIGLIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUARIONEX RAMOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUARIONEX RIVERA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUARIONEX SANCHEZ CASELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUARIONEX SANCHEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUAYBANEX ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUDELIA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUDELIA RODRIGUEZ DE PADI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUDELIA VALLE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUDELIA VEGA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUELCIA VEGA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUELMARI RAMIREZ SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUELMARIE LLOP RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUELMIS COLON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUELMY O CAMACHO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUERRA BOSQUES ANAWILDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUERRA CASTILLO WILFREDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUERRA MELENDEZ JOAQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUERRERO VILLANUEVA BEATRIZ A | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUETSY RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUETZAIDA CARMONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUIDO BARLETTA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUIDO SOLOGNIER VROLIJK | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUIDO V TEJEDA ARACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILBER E FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA ARROYO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA BILBRAUT RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA CALDERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA CHEVRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA COTTO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA FIGUEROA CORTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GUILLERMINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA GU RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA GUZ M AN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA M A N DIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA MALDONADO BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA ORTIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA PASTRANA BIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA PEREZ SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA PLACIDO PLACIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA QUIONES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA RAMOS MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA REYES CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA RIOS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA RODRIGUEZ OCANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA RUBERTE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA SOLIS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA TORRES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA VACHIER GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA VALDIVIESO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA VALENTIN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMINA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO A MARCE SANTURIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO A MULET RIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO A MUNIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO A ORIA BOR ROTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO ACEVEDO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO ALDEA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO ALVARADO ABAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO ANAYA SIFUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO BATISTA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO BENGOCHEA ALBIZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO BURGOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GUILLERMO CABEZA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO CALDERON BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO CALDERON BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO CALIXTO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO CALIXTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO CAMBA CASAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO CAMPOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO CAMPOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO CANCEL VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO CARDONA SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO CARMONA PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO CASANOVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO CENTENO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO CEPEDA PINET | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO COIMBRE DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO COLON CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO COLON MILLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO CORDERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO CORREA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO CRUZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO D DIAZ CHAVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO DE JESUS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO DELGADO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO E CARMONA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO E DAVILA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO E DE JESUS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO E FRANK ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO E TORRES AVALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO ESCALERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO F MOREJON CASTAEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO FAGET OLIVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO FALERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GUILLERMO FERMAINT ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO FERNANDEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO FERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO FLORES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO FLORES RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO G MOYA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO GABRIEL ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO GARAU DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO GARAY APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO GONZALEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO HERNANDEZ HERNAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO J ARBONA GORBEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO J AVILES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO J BOADA SANTAMARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO J COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO J CRUZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO J CUMMINGS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO J GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO J HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO J MARENGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO J RIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO J RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO J SANCHEZ PELLICIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO J TORRES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO J TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO J TORRES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO JIMENEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO LOPEZ AFANADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO LOPEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO LUCENA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GUILLERMO LUGO ESPINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO LUGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO LUNA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO M LA TORRE RIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO M RIERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO M ROMERO GABRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MACARI GRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MALDONADO VELAZQ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MANGUAL AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MANSUR ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MARIN DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MARRERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MARRERO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MARTINEZ ALEMANY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MARTINEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MARTINEZ SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MARTINEZ TOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MEDINA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MEDINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MEDINA TUBEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MELENDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MONTES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MORALES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MORALES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO MOYA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO N MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO NAZARIO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO NEGRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO NIEVES SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO OQUENDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO ORTIZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GUILLERMO ORTIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO OSORIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO OSORIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO OTERO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO PAGAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO PEREZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO PICO NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO PIERLUISI ISERN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO PINERO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO PINZON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO PIZARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO PUENTE MORCIGLIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO QUINONES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO R IRIZARRY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO R ROSARIO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RAMOS MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO REQUEJO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO REYES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RODRIGUEZ ANTONGIORGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RODRIGUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GUILLERMO RODRIGUEZ RODZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RODRIGUEZ SANTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO ROLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO ROSA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO ROSA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO ROSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO SAEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO SAEZ LASANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO SALGADO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO SANCHEZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO SANTIAGO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO SANTIAGO SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO SANTOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO SOSA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO SULIVERAS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO TIRADO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO TORO COLOME | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO TORO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO TORRES CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO TORRES IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO TORRES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO TORRES OSTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO TRINIDAD FRADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO URBINA MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO VALLEJO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO VARGAS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO VARGAS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GUILLERMO VAZQUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO VELAZ Q UEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO VIERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO VILLALONGO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO VILLEGAS MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLERMO ZAYAS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUILLIAN A DIAZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUIMARIE RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUIMARY CRUZ MARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUIMEL CORTES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUIOVANNI AGOSTO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUISLENE CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUITZALIS AMARO FANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERCINDA PLAZA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERCINDO MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDA ADORNO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDA ROSARIO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDA VELAZQUEZ ARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDO ARROYO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDO DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDO GUZMAN ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDO QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDO RAMOS CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDO RAMOS CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDO RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDO ROMAN CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDO SOLTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUMERSINDO TORRES ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO A ANDRADES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO A BLADUELL CUBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO A BLADUELL VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO A BRAVO CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO A BRAVO PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO A DE JESUS AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GUSTAVO A ECHAVARRIA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO A ESCAL E RA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO A GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO A GUILBE ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO A PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO A PEREZ LARRIUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO A RAMOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO A RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO A ROSARIO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO A SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO A TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO ALMEYDA MANGOMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO ALMODOVAR SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO AORTIZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO BAEZ BORERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO CAEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO CARRERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO CUELLO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO CURBELO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO DE JESUS ESTROMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO DIAZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO E GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO E MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO E PAULINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO E PEREZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO E TORO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO E VARGAS VENDRELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO E VIDAL QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO FEBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO FERRER PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO FERRER PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO G MARIN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO GONZALEZ VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO GU AROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO GU ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GUSTAVO HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO HERRERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO J LOPEZ CEPERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO J ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO J VALLS DAPENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO M DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO M RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO MARTIN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO MENDEZROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO MEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO MORGANTI HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO MOSCOSO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO OLIVIERI CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO OLMO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO PASTORIZA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO POLANCO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO POLANCO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO R MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO RIVERA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO SANTIAGO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO VALLADARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO VELEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUSTAVO VILLEGAS MELEND EZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUTIERREZ CRUZ NOEL A | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUTIERREZ GARCIA JUAN C | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUTIERREZ GU CALDERON ALICIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUTIERREZ GU CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUTIERREZ ORTIZ EDWIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUTIERREZRESTO ANA L | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GUZMAN DIAZ LUIS C | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUZMAN I MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUZMAN LORENZO ISMAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUZMAN MULLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUZMAN RENTAS MIGUEL A | REDACTED | Undetermined | Contingent | | Unliquidated |
| GUZMANBOULOGNE TAMARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GWENDELYN BIDOT VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| GWENDOLYNE SOTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GYNESS ROBLES BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| GYNNA M BLAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| GYSEL PEREZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| GYSSEL CASTILLO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| H ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| H JIMENEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| H NIEVES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HABACUC MALDONADO OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HABIB D MASSARI DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HABRIEL RODRIGUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HADA L FIGUEROA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HADDY N CRUZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HADRIEL CAJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAIDELIZ COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAIFA NOTARIO TOLL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAILAND M ROSARIO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAIRY L GUZMAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAIZEL A CONCEPCION CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HALIMA JUMA PINEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HALMAN A ARROYO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HALVIN G REYES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAMARA MUNET CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAMID GALIB FRANGIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAMID ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAMILTON FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAMILTON PENA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAMILTON SOTO IRIZARRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAMILTON VALENTIN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAMILTON VAZQUEZ ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAN LUKE MATOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HANA Y LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HANCE M DEL C CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HANIA L ROSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HANIEL HERNANDEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HANNELORE Y VALENTIN FORTU | REDACTED | Undetermined | Contingent | | Unliquidated |
| HANNIA B RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HANNIA G HERNAIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HANNY CARDONA ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| HANS I DOHNE VILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HANS R ESTEVES CINTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HANS R MERCADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HANSEL CASTRO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HANSEL E GONZALEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HANSY QUINONES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HANSY QUINONES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAR RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARDING BRACERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARDING LUGO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAREN LOPEZ ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARIM D PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARISON DEL VALLE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARISON TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARLEY PEREZ BYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARLEY R IRIZARRY CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARLEY ROLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROL RAMOS VINCENTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD A ALVARADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD ARROYO ZIMMERMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD BERRIOS CHARLEMAGNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD BRUNO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD CARRASQUILLO ALBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD CORTIJO MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD CUADRADO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD CUEVAS GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD DIAZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD E MORALES GABRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD ESCOBAR COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD GONZALEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HAROLD GONZALEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD H FLORES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD HERNANDEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD HERNANDEZ SALVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD HERNANDEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD IRIZARRY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD J MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD J RAMOS GINORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD J RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD J TORO TULLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD JAMIL APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD L VALCARCEL PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD LARACUENTE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD LUGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD M ALERS LEDOUX | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD M PADILLA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD MASSOL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD MOLINA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD MONTALVO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD MULERO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD N RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD N RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD ORTIZ HAROLD | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD R GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD RAMIREZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD ROBLES CHAMORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD RODRIGUEZ BALAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD ROSALES FRANGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD RUIZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD S CORDOVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD SANTIAGO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD TORRES MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD TORRES TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD VAZQUEZ REAL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HAROLD VEGA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLD W REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAROLIZ HERNANDEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARONID CRUZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARONID ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRIMAR MONTALVO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRIS A HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRISON PEREZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY A BERNARD GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY A CINTRON PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY A DE JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY A JIMENEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY A MORALES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY A RIVERA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY A SEGARRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY A SILVA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY ACEVEDO MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY ACOSTA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY ALVELO MALPICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY ANDINO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY ARCAY FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY AVELLANET SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY AVILES VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY AYALA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY BAEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY BALLESTER TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY BURGOS ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY C REYES OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY CAMPO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY CANCEL SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY CARRILLO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY CLAUDIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY COLON COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY CORNIER GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY CORREA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HARRY CRUZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY CRUZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY D GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY DELANO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY DELGADO FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY DTORRES BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY E MARRERO PHILIPPI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY E MURIEL FALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY E ROSA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY E SCHMIDT | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY E TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY E VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY F CAPO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY FELICIANO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY FIGUEROA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY FIGUEROA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY G HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY G PONS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY GARCIA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY GIOVANNI TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY GUZMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY H CORDERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY HA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY HA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY HA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY HERNANDEZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY HERNANDEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY HERNANDEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY HERNANDEZ CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY IRIZARRY NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY IRIZARRY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY J COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HARRY J DIAZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY J MARRERO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY J MIRO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY J PESANTE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY J SEIJO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY KOCK SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY L GOMEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY L NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY L ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY LAGUNA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY LUGO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY M ZAPATA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY MALDONADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY MALDONADO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY MARENGO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY MARENGO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY MARRERO VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY MEDINA DARDER | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY MERCADO TORREGOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY MIGUEL LLERA NOGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY MILIAN DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY MIRANDA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY MOLINA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY MONTALVO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY MONTALVO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY MONTALVO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY N PADILLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY NATAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY NAVARRO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY NIEVES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY NIEVES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY O NUNEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY OCASIO HENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HARRY OSORIO CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY PAGAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY PAGAN SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY PERES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY PEREZ BERNACET | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY PEREZ CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY PEREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY PEREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY PEREZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY PIRIS ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY RODRIGUEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY RODRIGUEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY RODRIGUEZ PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY ROLON ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY ROSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY ROSS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY RUIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY SANTIAGO ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY SOLIVAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY TORRES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY TORRES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY VALDIVIESO LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY VALENTIN CORTEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HARRY VAZQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY VELAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY VELEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY VELEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY W ACEVEDO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY W BONET GASCOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY W DIAZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY W FIGUEROA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRY W ROBLES CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARRYS A PAGAN GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARVEY CABASSA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARVEY K PASTOR RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARVEY MIRANDA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARVEY SANTANA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARVEYS VAZQUEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARVY MATIAS ENGLAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| HARY SMITH MILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HASAN SHUAIB CASTELBLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HASMIR MENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HASSAN L COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HATTABELLE SEMIDEY HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HATUEY INFANTE CASTELLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYBED RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDDE RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE A MEDINA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE A MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ADORNO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE AGOSTO IZAGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ALCAZAR MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ANDALUZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ARCE NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE B MOLINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE BELEN HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE BENITEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE BONANO CORCINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE BURGOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE CALDERON DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE CASTAING SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HAYDEE CHAMORRO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE CINTRON AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE CLAUDIO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE COLL VILELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE COLON CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE CORREA PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE CUADRADO PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE D NUNEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE DELGADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE DIAZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE DIAZ MUOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE FALU TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE FELICIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE FERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE FERRER COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE FIGUEROA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE FLORES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE FRED AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE G BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE GALVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE GIMENEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE GONZALEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE GUTIERREZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE GUZMAN AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE GUZMAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE IRIZARRY NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE IZQUIERDO CHACON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE JUSINO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE JUSINO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE LANDING GORDON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HAYDEE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE LOPEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE LUGO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE M CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE M DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE M DE JESUS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE M GONZALEZ ALBERTORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE M RIVERA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE MACHADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE MALDONADO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE MEDINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE MIRANDA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE MIRANDA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE MOJICA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE MONET ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE MORALES AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE MORALES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE MUNIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE MUNIZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE NIEVES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE NIEVES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE NIEVES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE NUNEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ORTA INFANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE P VARGAS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE PADUA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE PAGAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE PEREZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE QUEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE R COLON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RAMOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RAMOS SIMMONS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE REBOLLAR VENEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HAYDEE REYES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RIVERA BEZARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RIVERA BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RIVERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RIVERA DE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RIVERA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ROBLES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ROBLES LANZOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RODRIGUEZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RODRIGUZ DE GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ROMAN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ROSARIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ROSARIO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE RUIZ SANTALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE SANTIAGO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE SERRANO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE SORIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE SOTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE TEXIDOR DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE TORRES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE TORRES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE TORRES SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HAYDEE TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE VALLES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE VEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE VEGA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE VELAZQUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE VELEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE VELEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE Z CARDONA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEE ZAYAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEELIZ CEPEDA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDELIN RONDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDEN RIVERA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDERLYN SANCHEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDI FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDMARIE QUINONES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYDY ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYLEY M VEGA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYLIN GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYME DELGADO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYMEE PARES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAYNES SANTIAGO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAZAEL MENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAZARMAVETH VEGA FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAZEL GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAZEL I JUSTISON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAZEL LANDRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAZEL M GONZALEZ DASTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAZEL MATOS VIROLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAZEL MENDEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAZEL VEGA ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAZEL YAZMIN RAMIREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAZIEL I COLLAZO PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAZIEL MARTINEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HAZNERY AYALA CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEADY OTERO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEADY V MONTALVO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HEBE C NAZARIO WEBER | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEBEL OLMEDA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEBER J COSTALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEBERTO MORALES BENGOCHEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEBERTO VARGAS PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEBIMELEC MORALES ALMODOV | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECIRIS V VIZCARRONDO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECKSAN GRACIA MALENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECMALY SANTANA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECMAR Y RODRIGUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECMARILYS DE HOYOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECNARY OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECNIE Z GALARZA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECRIAN D MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECSOR A SERRANO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A ACEVEDO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A AGUINO LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A ALBALADEJO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A AMBERT SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A AYALA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A AYALA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A BATISTA COSS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A BRUNO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A CABAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A COLLAZO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A COLLAZO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A COLLAZO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A COLON AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A CORTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A COSTA DEL MORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A CUBAS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A DATIL HECTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A DE JESUS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A FELIX COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A FIGUEROA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR A GONZALEZ PALACIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A HERNANDEZ LEBRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A LABOY ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A LOPEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A LUGO ALARCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A MARFISI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A MOLINA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A MORALES MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A MORALES SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A NAVARRO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A NAZARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A ORTA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A PADILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A PENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A PINEIRO DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A RIVAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A RIVERA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A RIVERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A RODRIGUEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A RODRIGUEZ MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A ROSA RIJOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A ROSARIO SUSTACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A ROUBERT GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A RUSSE RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A SAAVEDRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A SANABRIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A SANCHEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A SANTIAGO CHINEA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR A SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A STEWART MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A TOSADO CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A VALLE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A VARGAS MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A VAZQUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A VEGA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A VELAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR A VIGIL DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ACABA DELVALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ACEVEDO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ACEVEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ACEVEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ADAMS AMILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ADORNO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ADORNO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR AGOSTO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR AGUIRRE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ALBARRAN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ALCAIDE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ALDIVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ALEMANY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ALICANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ALICEA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ALICEA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ALLENDE CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ALVARADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ALVAREZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ALVAREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ALVAREZ GANDEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ALVAREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ALVAREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ALVAREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ANDINO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ANIBAL RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR APONTE CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR APONTE DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR APONTE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR APONTE MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ARCE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ARMANDO RIVERA CABELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR AROCHO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ARRIAGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ARROYO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ARROYO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR AVILES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR AYALA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR B COLLAZO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR B MENDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR B MONTANEZ ANTUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BADILLO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BAEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BAEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BAEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BAEZ MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BARBOSA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BAUTISTA VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BAUZO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BEAUCHAMP GRILLASCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BELEN LESPIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BELTRAN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BENERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BERMUDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BERMUDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BERNARD ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BERRIOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BERRIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BERRIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BONILLA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BONILLA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR BONILLA ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR C AMARO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR C GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR C HOYOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR C MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR C OSORIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR C PENEDO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR C VELAZQUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CABALLERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CABAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CAJIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CALDERON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CALLEJAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CAMACHO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CAMACHO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CAMACHO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CAMACHO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CAMACHO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CANCEL COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CANDELARIA LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CANDELARIO CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CARABALLO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CARABALLO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CARDONA CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CARIDES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CARMONA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CARRION MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CARRION MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CARRION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CARROMERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CARTAGENA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CARTAGENA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CASIANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CASTELLANO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CASTILLO FABRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CASTRO MARCHAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CASTRO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CATALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CEPEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR CESARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CHACON GRAULAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CHANG VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CINTRON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CINTRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CINTRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CLAUDIO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR COLLAZO QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR COLON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR COLON NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR COLON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR COLON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR COLON RAICES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR COLON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR COLON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR COLON VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CONCEPCION CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CONCEPCION COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CONCEPCION COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CONCEPCION REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CONTY CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CONTY MARCIAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CORDERO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR COREANO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CORREA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CORREA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CORTES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR COTTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR COTTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR COUVERTIER LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CRESPO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CRESPO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CRUZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CUADRADO TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CUEVAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CUMBA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CUMBA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR CURET MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR D AGOSTO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR D ALEJANDRO JORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR D APONTE CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR D BARRIERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR D BERNARDY VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR D CARRASQUILLO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR D CORREA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR D FELICIANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR D HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR D JESUS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR D LINARES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR D LOPEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR D LUGO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR D MARIN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR D MORENO CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR D OLIVERAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR D ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR D PARRILLA FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR D RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR D RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR D RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR D ROBLES PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR D RODRIGUEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR D RUIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR D SALDANA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR D SANTIAGO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR D SOBERAL PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR D SUAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR D TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR D VARGAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DAVILA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DAVILA SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DDIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DE JESUS BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DE JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DE JSANTIAGO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DELGADO ANTONGIORGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DELGADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DELGADO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DELGADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DELGADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DIANA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DIAZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DIAZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DIAZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DIAZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DIAZ VANGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DLOPEZ WILLIAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DOMINICCI DUPREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR DONOIS PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E ACOSTA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E AGOSTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E ALVARA D O T | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E AYBAR QUIJANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E BARRETO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E COSME RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E DIAZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E FELICIANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E FIGUEROA FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR E FONT CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E GARCIA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E IGLESI A S R | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E IRIZARRY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E JIMENEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E KUILAN QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E LINARES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E LOPEZ PALERMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E LUCIANO BOBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E LUCIANO BOBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E MALDONADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E MERCADO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E MIRANDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E MOJICA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E MORENO CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E MUNOZ FEBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E NIEVES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E NIEVES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E NUNEZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E OCASIO HORNEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E OLIVIERI CANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E REYES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E RIOS GUADARRAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E RODRIGUEZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E RODRIGUEZ CHACON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E RODRIGUEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E RUIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E SANTIAGO BOU | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E SANTIAGO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E SERRANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR E SIMMONS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E SOTO BECERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E TORRES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E VALENTIN PLANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E VARGAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E VASSALLO VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E VELEZ SILVESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E VENTURA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR E VILLANUEVA BALASQUIDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ECHEVARRIA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR EGONZALEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ELIAS MORALES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR EMMANUEL OQUENDO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ESPINOSA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR F ADAMES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR F ANDUJAR DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR F BURGOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR F CHEVERE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR F CORA X | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR F CRUZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR F DELGADO SEIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR F DIAZ FELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR F LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR F LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR F MALDONADO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR F MALDONADO VALLINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR F MARI IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR F MARIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR F MOLINA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR F MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR F PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR F RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR F RIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR F RIVERA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR F RONDON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR F SANTANA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR F SANTIAGO CARBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR F TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR F VALLEJO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FALU CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FEBRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FELICIANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FELICIANO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FELICIANO HECTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FELIX ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FIGUEROA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FIGUEROA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FIGUEROA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FIGUEROA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FIGUEROA ORCINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FLORES PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FLORES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FONTANEZ MENCHACA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FRANCESCHI NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FRANCO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FUENTES COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FUENTES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR FUENTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR G CANCEL VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR G CINTRON ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR G CORTES MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR G DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR G ESCALERA THOMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR G FERNANDEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR G GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR G LEBRON VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR G MARRERO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR G MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR G ORTIZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR G RAMOS ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR G RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR G RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR G ROBLES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR G SANCHEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR G SIERRA FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR G SOTO ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR G VAZQUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GALARZA CASTELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GALARZA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GARCIA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GARCIA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GARCIA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GARCIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GEORGE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GERENA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GGONZALEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GIERBOLINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GMATIAS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GOMEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GOMEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GOMEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GOMEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GONZALEZROBLES HECTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GORDILS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GOTAY LEDOUX | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GUERRA PRADOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GUTIERREZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GUZMAN CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GUZMAN FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GUZMAN MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR GUZMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR H BURGOS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR H ESTEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR H FLORES CALDERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR H GALA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR H GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR H MEDINA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR H MERCADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR H RIOS MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR H RIVERA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR H RIVERA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR H SOTO ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR H VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR H VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR H VICENS PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HE ACORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HE APEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HE ETORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HE ETORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HE GGONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HE GPEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HE ITORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HE JROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HE LFIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HE LLOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR HE LPEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HE LVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HE MARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HE MGONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HE MGUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HE MMENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HE MQUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HE ORIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HE RAYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HE RMELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HERNANDEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HERNANDEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HERNANDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HERNANDEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HERNANDEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HERNANDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HERNANDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR HERRERA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I AGOSTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I ALICEA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I BANCHS PASCUALLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I BELEN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I BONILLA OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I CAMACHO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR I CORREA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I DONES ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I FERRER OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I FIGUEROA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I GUZMAN ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I HERRERA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I LOPEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I LUNA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I MAESTRE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I MAISONET ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I MARCANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I MARRERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I MEDINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I MEDINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I MENDOZA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I MIRANDA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I NEGRON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I NIEVES SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I ORONA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I ORONA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I ORTIZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I PEREZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I PICA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I RAMIREZ OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I RAMIREZ OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I RIVERA ARBOLAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I RIVERA MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I ROBLES CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I ROBLES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR I ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I RUIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I RUTTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I SANTOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I VALEDON MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I VALENTIN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I VARGAS ALBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I VARGAS SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I VARGAS SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I VEGA SANTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR I VELEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR IRIZARRY CASTAING | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ISANDOVAL LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J ACEVEDO CHARNECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J ACOSTA ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J ALBERR ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J ALEMANY OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J ALICEA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J ALICEA ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J ALMESTICA BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J ARROYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J AVILES BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J AVILES BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J AYALA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J AYALA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J BERRIOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J BERRIOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J BETANCOURT DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J BONILLA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J CABRABENES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J CAMPOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J CANCEL NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J CLAUDIO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J CLAUDIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J CONCEPCION GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J COTTO KUIDLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J CRUZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR J CRUZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J CUSTODIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J DE JESUS BUJOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J DE LEON OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J DE LEON OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J DIAZ IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J DIAZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J FELIX TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J FIGUEROA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J FIGUEROA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J GARCIA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J GARCIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J GOMEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J GOMEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J LOPEZ MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J LOPEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J MANAUTOU HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J MATOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J MELENDEZ LLULL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J MELENDEZ STEIDEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J MENDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J MENDEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J MENDOZA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J MERCADO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J MONTALVO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J MORALES CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J NAZARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR J NEVAREZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J NIEVES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J ONEILL VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J OTERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J PADRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J PADRO PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J PARIS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J PEREZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J PEREZ JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J PEREZ LEGARRETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J PEREZ RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J PRIETO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J RAMOS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J RAMOS RAICES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J RIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J RIOSROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J ROBLES ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J RODRIGUEZ CARAB | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J RODRIGUEZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J ROSA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J RUBERT QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J RUIZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J SANTIAGO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR J SANTIAGO QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J SANTIAGO SALABARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J SEMIDEY ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J SOTO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J TORRES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J VELAZQUEZ REGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J VELEZ MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J VILLANOVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR J VILLEGAS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR JAVIER TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR JIMENEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR JRUIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR JULIAN COTTO HENRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ACEVEDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ACEVEDO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ACEVEDO SEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ACOSTA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ADORNO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ADORNO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L AGOSTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ALAMO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ALAMO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ALDEA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ALGARIN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ALICEA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ALICEA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ALICEA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ALICEA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ALMODOVAR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ALTIERY REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ALVARADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ALVAREZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR L ANDINO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L APOLINARIS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L APONTE ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L APONTE ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L AQUINO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L AQUINO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ARCE ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ARCE VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L AREIZAGA MARCIAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ARRIAGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ARROYO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ARROYO SAURI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ARUZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ASTACIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L AYALA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L AYALA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L BAEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L BENITEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L BERBERENA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L BERDECIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L BERMUDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L BERMUDEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L BERRIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L BERRIOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L BONILLA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L BONILLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L BONILLA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L BORIA CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L BORRERO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L BOU MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L BRUNO BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L BURGOS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L BURGOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CABAN ABRAHAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CALDERON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CAMACHO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CAMACHO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR L CAMACHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CAMANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CAPPAS MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CARDONA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CARRASQUILLO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CARRION MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CARRION SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CARTAGENA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CASTRO SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CEDENO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CIARES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CINTRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L COCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L COLON BRUNET | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L COLON MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CORDERO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CORREA FELICIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CORTES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CORTES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L COUVERTIER OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CRUZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CRUZ ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CRUZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L CUADRO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L DAIZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L DAVILA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR L DE JESUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L DE LEON CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L DECLET ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L DEL VALLE NAVARRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L DELGADO APOLINARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L DIAZ LAVERGNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L DIAZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L DIAZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L DIEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L DONES CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ESCOBAR FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ESTRADA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ESTRADA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ESTRADA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L FALCON CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L FALCON MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L FALERO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L FEBUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L FELICIANO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L FERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L FIGUEROA DEL VALL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L FIGUEROA DIFFUT | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L FIGUEROA QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L FONTANEZ CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L FONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L FRANQUI HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L FREYRE SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L FUENTES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L GABINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L GARCIA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L GARCIA DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR L GARCIA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L GARCIA QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L GARCIA VALLESCOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L GARCIA YEINSIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L GARRIGAS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L GOMEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L GOMEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L GONZALEZ AGUEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L GONZALEZ CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L GONZALEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L GONZALEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L GONZALEZ JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L GUTIERREZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L HENANDEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L HERNANDEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L HERNANDEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L HERNANDEZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L HERNANDEZ TOYENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L HERNANDEZ TOYENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L HERNANDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L HIRALDO HANCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L JAIME ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L JIMENEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L JIMENEZ PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L LABOY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L LARA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L LAUSELL LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR L LEBRON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L LEGRAND SANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L LEON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L LOPEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L LOPEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L LORENZO BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L LORENZO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L LUCRE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L LUGARDO IRAOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L LUGO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L LUGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L LUGO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L LUGO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MADERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MAISONET DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MALAVE ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MALDONADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MARRERO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MARTE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MARTINEZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MARTINEZ BRACETTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MARTINEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MARTINEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MATIAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MAYSONET CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MEDINA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MEDINA MARIEN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR L MEJIAS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MELENDEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MELENDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MELENDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MELENDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MELENDEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MENDEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MENDOZA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MERCED CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MIRANDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MOJICA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MOLINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MONTALVO GARRIGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MONTALVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MORALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MORALES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MOSCOSO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L MUNOZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L NAVARRO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L NIEVES BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L NIEVES CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L NIEVES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L NIEVES FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR L NIEVES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L NIEVES PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L NIEVES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L NIEVES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L NIEVES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L NIEVES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L OFARRILL LAMB | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L OJEDA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L OJEDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L OLAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L OLIVERO CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L OLMO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L OQUENDO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L OQUENDO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L OQUENDO PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L OROZCO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ORSINI VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ORTIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ORTIZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ORTIZ NOGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ORTIZ SEOANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L OSORIO MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L OTERO ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L OTERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L OTERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L PACHECO CAPPAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L PACHECO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L PADILLA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L PAGAN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L PAYAN SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR L PELUYERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L PENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L PEREZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L PEREZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L PEREZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L PEREZ VALENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L PINEIRO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L PINERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L PIZARRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L QUINONES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L QUINONES CEBALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L QUINONES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L QUINONES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L QUINONEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RAMIREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RAMIREZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RAMOS CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RAMOS ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L REY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L REYES CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L REYES CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L REYES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L REYES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L REYES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIOS DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR L RIOS SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIVAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIVERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIVERA CHINEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIVERA MARTIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIVERA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIVERA MULLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RIVERA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RODRIGUEZ BOSCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RODRIGUEZ CORDOVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RODRIGUEZ DE JESU | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RODRIGUEZ GARCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RODRIGUEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR L RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RODRIGUEZ SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RODRIGUEZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ROHENA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ROJAS CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ROJAS LUIGGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ROLDAN CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ROLON MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ROMAN BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ROMAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ROMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ROMERO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ROSA CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ROSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ROSA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ROSADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ROSADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ROSARIO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ROSARIO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ROSARIO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ROSARIO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ROSARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L RUIZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L SANABRIA HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L SANABRIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L SANCHEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L SANCHEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L SANTANA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR L SANTIAGO HECTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L SANTIAGO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L SANTIAGO RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L SANTIAGO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L SANTIAGO SALIVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L SANTOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L SANTOS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L SERRANO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L SERRANO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L SIFUENTES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L SILVA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L SOLIVAN CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L SOTO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L SOTO VELAQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L SUAREZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L TIRADO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L TORRES AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L TORRES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L TORRES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L TORRES ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L TORRES ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L TORRES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L TORRES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L TORRES RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR L TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L TORRES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L TRINIDAD QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L VALENCIA CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L VALENTIN CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L VALLEJO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L VARGAS NIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L VAZQUEZ BARROSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L VAZQUEZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L VAZQUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L VEGA ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L VEGA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L VEGA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L VEGUILLA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L VEGUILLA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L VELAZQUEZ SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L VELEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L VELEZ MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L VELEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L VICENTE BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L VIERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L VILARO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L VILLANUEVA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L VILLEGAS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L VILLEGAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L VILLEGAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ZAMBRANA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR L ZAYAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LANDRON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LARRACUENTE SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LATIMER BULERIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR LAUREANO CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LEBRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LEBRON GALARZ A | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LEBRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LGUZMAN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LMONTALVO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LMUNIZ ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ BATTISTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ BORDOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ SEQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LORENZO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LORENZO NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LOZADA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LRODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LUCIANO CABANILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LUCIANO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LUGO FRATICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LUGO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LUGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LUIS AMPIER TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LUIS BAEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LUIS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LUIS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR LUIS FERNANDEZ LAMEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LUIS GONZALEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LUIS MARTINEZ TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LUIS RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LUIS RIVERA NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LUIS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LUIS VIDAL SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LUNA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR LUYANDO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ALBARRAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ALICEA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ALICEA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ALVARADO TIZOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ALVAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ALVAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ALVERIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ALVERIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M APONTE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M APONTE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ARROYO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ARZUAGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M AVILA CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M BERRIOS LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M BERRIOS MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M BERRIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M BERRIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M BORRERO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M BURGOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M BURGOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M CALDERIN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M CAMACHO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M CAMPOS PARSI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M CANDELARIO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M CANTRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M CARLO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M CARRION HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR M CASTILLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M CASTRO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M CEPEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M CINTRON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M COLON ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M COLON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M COLON JORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M CRESPO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M CRUZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M CRUZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M CRUZ REBOYRAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M CUMBA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M DAVILA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M DE JES U S | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M DE JESUS BRACHY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M DEGRO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M DELGADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M DIAZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M DIAZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M DIAZ FERDINAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M DIAZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ESTELA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M FANTAUZZI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M FELICIANO NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M FERNANDEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M FERRER COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M FIGUEROA FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M FIGUEROA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M FLORES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M FONTANEZ PABELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M FORTIS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M FRANCO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M FUENTES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M GARAY SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M GARCIA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR M GARCIA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M GARCIA ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M GERENA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M GONZALEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M GONZALEZ ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M GONZALEZ GUANG | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M GONZALEZ LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M GONZALEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M GONZALEZ VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M GONZALEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M GUADALUPE CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M GUZMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M GUZMAN OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M HANCE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M HERNANDEZ B ENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M HERNANDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M HERNANDEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M HERNANDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M HIRALDO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M IBANEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M IRIZARRY VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M LA LUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M LARRIEAUX BADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M LEBRON BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M LEBRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M LEDUC FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M LLAUGER REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M LOPERENA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M LOPEZ DE VICTORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M LOPEZ PULLIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR M LOPEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M LOPEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M LOZADA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M LUGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M LUNA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M MACHICOTE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M MAISONAVE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M MAISONET CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M MALDONADO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M MARTINEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M MATEO TORMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M MEDINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M MELENDEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M MELENDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M MENDEZ C | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M MENDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M MERCADO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M MERCADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M MILLAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M MIRANDA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M MIRANDA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M MOJICA COMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M MORA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M MORALES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M MORALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M MORALES VIROLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M MOTTA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M MUNIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M NAVARRO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M NIEVES COMULADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M NIEVES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR M NOLASCO CAMILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M OQUENDO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ORTIZ LLAVONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ORTIZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M PASTOR ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M PENA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M PEREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M PEREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M PLANAS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M QUETELL ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RAMIREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RAMIREZ UBILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RAMOS AMALBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RAMOS OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M REYES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RIOS CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RIVERA CARRASQUIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RIVERA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RIVERA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RIVERA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RODRIGUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RODRIGUEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RODRIGUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RODRIGUEZ MONTANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RODRIGUEZ MULET | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RODRIGUEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ROLDAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ROLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ROMAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ROMAN QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ROMERO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ROMERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ROSA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ROSADO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ROSADO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ROSADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RUIZ MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RUIZ NEILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RUSSE BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M RUYAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M SANABRIA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M SANCHEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR M SANTIAGO RODRIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M SANTINI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M SANTOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M SANTOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M SERRA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M SERRANO CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M SKERETT HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M SOLERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M SOLIVAN CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M SOSA TELLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M SOTO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M SOTO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M SUAREZ MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M TAPIA GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M TIRADO BONANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M TIRADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M TORO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M TORRES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VALLE BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VARGAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VEGA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VELAZQUEZ FONTANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VIERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VILLANUEVA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M VILLANUEVA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR M VILLEGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ZAMOT AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR M ZAYAS OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MACHICOTE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MAISONET CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MALAVE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MALDONADO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MALDONADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MALDONADO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MALDONADO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MALDONADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MALDONADO GAUTHIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MALDONADO GAUTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MALDONADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MANUEL BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MANUEL CAMARENO CAMARE NO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MANUEL DAVILA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MANUEL ENCARNACION GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MANUEL S O TO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MARIANI VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MARINI DOMINICCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MARQUEZ NERIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MARRERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MARRERO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MARRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MARRERO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MARTELL BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MARTINEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MARTINEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MARTINEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MARTINEZ OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR MARTINEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MARTINEZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MASSINI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MATEO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MATIAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MATIAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MATIAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MATOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MATOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MATOS MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MATOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MAYSONET CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MAYSONET HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MAYSONET MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MCASTRO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MEDINA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MEDINA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MEDINA ESPERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MEDINA LLORENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MEDINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MEDINA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MELENDEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MELENDEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MELENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MELENDEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MELENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MELENDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MENDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MENDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MENDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MENDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MERCADO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MERCADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MERCADO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR MERCADO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MERCADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MERCADO O RTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MERCADO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MERCADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MERCADO SANTONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MGARCIA NIEVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MIRANDA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MIRANDA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MODESTI MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MOLINA VALENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MONGE SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MONTALVO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MONTANEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MONTESINO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MORALES PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MORALES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MORALES RENDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MORALES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MORALES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MORALES ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MORAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MORENO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MOYET FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MRUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MULERO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MUNIZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MURIEL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR MVELEZ SEIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR N ADAMES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR N DE LEON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR N GONZALEZ ANTONETT | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR N MAISONET GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR N MATEO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR N MERCED RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR N MUNIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR N OSTOLAZA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR N PELLOT ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR N PEREZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR N PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR N RAMOS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR N RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR N RIVERA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR N SOTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR N VILLANUEVA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR NARANJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR NAVARRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR NAVARRO MELECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR NAZARIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR NEGRON BENEJAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR NEGRONI CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR NERIS ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR NEVAREZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR NIEVES CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR NIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR NOEL NEIFA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR NOEL TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR NORIEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR NUNEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR O BONANO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR O BRUNO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR O CRUZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR O GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR O HUERTAS GREO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR O LEBRON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR O LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR O LORENZO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR O MARTINEZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR O MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR O PABON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR O PEREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR O POMALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR O RAMOS PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR O RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR O ROMERO PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR OCASIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR OLAVARRIA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR OLIVERAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR OLIVERAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR OLIVERAS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR OLIVO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR OMAR ROSA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ONEILL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ORTEGA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ORTIZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ORTIZ JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ORTIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ORTIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ORTIZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR OTERO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR OTERO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PADILLA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PADILLA TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PADRO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR PANIAGUA PLANELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PASTRANA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PELLOT CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PERALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PLAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PLUMEY BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR POLANCO SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR POMALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PONTON PONTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PORTELA M NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR PRIETO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR QUILES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR QUILES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR QUILES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR QUINONES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR QUINONES MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR QUINONES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR QUINONES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR QUINTANA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR QUINTANA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R AFANADOR PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R AGOSTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR R AGUILA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R ALBERT MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R ALICEA FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R ANDINO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R APONTE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R APONTE ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R AVENANCIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R BERNARD CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R BETANCOURT NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R BLADUELL VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R CABRERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R CANCEL SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R CARABALLO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R CARDONA OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R CINTRON VIANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R COLON LAMB | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R COT APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R CRESPO MILIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R DE LEON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R DELGADO MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R DIAZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R DIAZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R FERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R FERRER MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R FIGUEROA MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R FUENTES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R GALLOZA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R GARCIA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R GONZALEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R GUTIERREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R HERNANDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR R HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R LAUREANO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R LOPEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R LOPEZ RIJOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R LOPEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R MALAVE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R MANGUAL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R MARZAN MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R MAYMI ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R MAYMI ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R MEJIAS RIVIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R MIRANDA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R MORALES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R MORENO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R NATAL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R NEGRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R NUNEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R OLIVERAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R ONEILL VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R OROZCO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R ORTEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R ORTIZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R ORTIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R ORTIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R PADRO VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R PAGAN ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R PENA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R PENAS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R PEREZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R PEREZ VAZQUETELLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R PIZARRO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R PONCE AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R QUINONES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR R QUINONES FELIBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R QUIONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R RAMOS AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R RAMOS PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R REYES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R RIOS CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R RIVERA ARNAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R RODRIGUEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R RODRIGUEZ SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R ROMAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R ROSADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R ROSADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R ROSARIO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R ROSARIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R SANTIAGO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R SANTIAGO RODGZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R SANTOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R SOLA OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R TORO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R TRAVIESO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R VALENTIN DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R VAZQUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R VAZQUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR R VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R VEGA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R VELAZQUEZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R VELAZQUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R VELAZQUEZ ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R VELEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R VILLEGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR R ZENO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RAFAEL COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RAFAEL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RAMIREZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RAMIREZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RAMIREZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RAMIREZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RAMIREZ OLAVARRIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RAMIREZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RAMIREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RAMIREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RAMOS CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RAMOS MOCZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RAMOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR REINALDO RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RENTAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR REYES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR REYES ITHIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR REYES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIOS CAMANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIOS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIOS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVAS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA COCHRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA GRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA LLERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RIVERA VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROBLES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROBLES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR RODRIGUEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ ROSSY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ SMORING | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROHENA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROLDAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROMAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROMERO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROSA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROSA CIRILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROSA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROSADO BONANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR ROSADO BONANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROSADO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROSADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROSADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROSADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROSADO LOIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROSADO VICENTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROSARIO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ROSAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RUBERTE CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RUIZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RUIZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RUIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR RUSSE OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR S COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR S LORENZO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR S ORTIZ BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR S PADRO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR S PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR S RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR S SALABERRIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR S SOTO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR S VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SAEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SALCEDO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANABRIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANABRIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANABRIA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANCHEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR SANDIN ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANJURJO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTANA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTANA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTANA S NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTANA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTIAGO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTIAGO CANTING | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTIAGO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTIAGO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTIAGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTIAGO SAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTIAGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTOS LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SEGARRA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SERRANO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SERRANO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SIACA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SILVIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SOLA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SOLER GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SOLIER VALDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SOTO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR SOTO MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SOTO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SOTO TERRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR SOTO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR T DUPREY CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR T GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR T MIRANDA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR T PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR T ROMAN MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TIRADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TORRES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TORRES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TORRES CHINEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TORRES DUPEROY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TORRES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TORRES RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TORRES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TRAVERSO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TRINIDAD LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR TRUJILLO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR U RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR UBINAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR URDAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR V MARTINEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VADI MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VALENTIN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VALLE FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VALLES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VALLINES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VARADA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VARGAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VARGAS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR VARGAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VARGAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VAZQUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VAZQUEZ CHACON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VAZQUEZ ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VAZQUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VAZQUEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VAZQUEZ MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VAZQUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VAZQUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VAZQUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VEGA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VEGA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VELAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VELAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VELEZ BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VELEZ CARRASQ UILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VELEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VELEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VELEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VELEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VELEZ R NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VELEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VELEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VELEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VENTURA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VERGARA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VIANA ZAPANTIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VIDAL ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VILLANUEVA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VILLEGAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR VIRUET LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR VIZCARRO N DO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR W CHAIN RICART | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR W CINTRON TORRUELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR W JIMENEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR W LOPEZ DUMENG | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR W MALAVE CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR W OCASIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR W SANABRIA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR X PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR Y COLON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR Y FEBRES CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR Y FERNANDEZ MACHIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR YANTIN SALAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR Z RODRIGUEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ZAPATA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ZARAGOZA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTOR ZAYAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTORA L DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTORX MUNIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTRO BAEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HECTRO L RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEDDA LEON SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEDDA QUILES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEDDY E ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEDERKA ORTIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEDIN V GARCIA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEDMEE CEPEDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEFZIBA VENTURA MONGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDA J SERRANO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDA M RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDA M RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDI BURGOS FEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDI J CLAUDIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDI J GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDI J RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDI L DE CASTRO DE LA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDI L RODRIGUEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HEIDI M HERNANDEZ ANDALUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDI M HERNANDEZ OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDI MEDINA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDI R CORDOVA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDI RECHANI INFANZON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDI RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDI S CAILLET BOI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDI SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDI VELEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDI W VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDI WYS TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDIE CALERO CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDIE ROSADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDIE ROSADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDIEMARIE SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDY ALVARADO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDY DE LA CRUZ SOLTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDY DEL C MENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDY DIAZ ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDY FORTY CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDY GARCIA CUEBAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDY GRULLON OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDY IVETTE COLON REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDY J CANCEL KENYON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDY J COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDY LIZ RESTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDY M COLLAZO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDY M HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDY MENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDY MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDY RAMOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDY RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDY RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDY ROSADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDY SALGADO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDY V RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HEIDY VAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDY Y GUERRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIDY Y ZARAGOZA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEILYS SANCHEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEINELYN COSTALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEISA I LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEISHA SERRANO SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEIZA ALERS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELBERT A GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELBERT A SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELBERT SOTO TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELDA L COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELDER HADDOCK ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN A RIVERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN B QUINONES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN BADILLO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN BENETTI CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN C VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN CALDERON CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN COLON NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN L FIGUEROA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN L LOPEZ BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN LOPEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN LUINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN M FUENTES ALVARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN M GUTIERREZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN M MILLAN PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN MATTEI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN MELENDEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN MONTALVO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN SOLER JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HELEN SOTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEN TORT LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELENA SANTIAGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELENIA CASTRO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELENICA LASTRA O | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELENIE MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELEYDIS VALENTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELGA AGOSTO SEIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELGA CEPEDA PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELGA E FELICIANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELGA E MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELGA E MERCADO BRIGNONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELGA HERNANDEZ FLOREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELGA I MENDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELGA J CASTRO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELGA L ROVIRA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELGA M GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELGA MATIAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELGA NAZARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELGA PADRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELGA ROLDAN ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELGA SOSTRE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELGA TORRES BERLY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELIA E RODRIGUEZ TANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELIODORO VELEZ DIEPPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELLEN RUIZ HUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELLEN VELEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELMA RUIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELME H SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELMI PADILLA FRATICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELSON DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELSON E LUCRET | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELSON G RODRIGUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELSONE L RAMOS VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELVIA A DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELVIA A DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELVIA DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HELVIA L CAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELVIA L QUINONES BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELVIA MAYORAL AMY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELVYN SIFONTE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HELWIN C TORO ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEMELLET SEPULVEDA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEMENEGILDO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEMENEGILDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEMPHWILL RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENANDEZ MILLET ROSALINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENDRICK ALMODOVAR MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENDRICK VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENNA PEREZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENOCH A CORRETJER CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRICH MANZANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRICH MANZANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRIK HARBO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRIQUETA OCASIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRIQUEZ HE TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRRY BAEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRRY RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY A ARROYO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY A FUENTES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY A GOBLE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY A MARTINEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY ALICEA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY ALVAREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY ALVAREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY ALVAREZ DEL PILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY ANDREU SAGARDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY ARROYO CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY AVILES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY AYALA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY BATISTE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY BERMUDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY BOCANEGRA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY BONANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HENRY BORGES LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY BURGOS NUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY C RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY CARRASQUILLO MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY CARRION ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY CASIANO CARBONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY CASIANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY CASTRO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY CESSE VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY CLEMENTE CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY CRUZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY CRUZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY D POMALES MARTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY D ROJAS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY DE JESUS LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY DE JESUS SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY DE LEON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY DEL CRISTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY DEL VALLE ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY DELGADO PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY DIAZ LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY DIODONET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY EBANKS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY ECHEVARRIA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY EMMANUELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY ESCALERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY ESCALERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY ESQUILIN GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY FERRER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY G RIVERA FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY GONZALEZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY HE BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HENRY HE CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY HE GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY HE IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY HERNANDEZ CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY IRIZARRY ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY J CRUZ CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY J CRUZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY J GONZALEZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY J MORALES LOMBAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY JIMENEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY JIMENEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY L ADAMES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY L DIAZ ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY L NIEVES MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY LARIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY LARIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY LAVIENA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY LUNA BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY M CORDERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY M RAMOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY MEDINA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY MEDINA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY MEDINA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY MENENDEZ GARCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY MONTALVO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY N NEVAREZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY O SAMOT VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY ORTA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY OTERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY OYOLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY PADILLA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY PAGAN DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY PENALVERT GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HENRY PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY PEREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY PEREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY QUINONES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY RAMOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY REYES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY RIVERA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY RIVERA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY RODRIGUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY RODRIGUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY RODRIGUEZ SANTAELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY ROMAN ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY ROSA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY SANTANA MATHEUWS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY SANTIAGO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY SANTIAGO VILLALOBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY SEPULVEDA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY TORRES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY TORRES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY TORRES VILLAREAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY TORRES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY VARGAS CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY VARGAS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY VELEZ FILIBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENRY VIRELLA ALVINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HENSON VIVES SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERACLIO TORRES CLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERBER GARCIA ESTEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERBER RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERBERGHT COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERBERT A ARROYO NODUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERBERT A PINTOS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERBERT A VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERBERT CASIANO CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERBERT COFFIE CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERBERT CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERBERT DE LEON BAREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERBERT FIGUEROA LLAVAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERBERT G MAYORAL TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERBERT GONZALEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERBERT H MORALES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERBERT LISBOA CUPELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERBERT MANUEL BASORA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERBERT MARIN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERBERT MASSARI HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERBERT ORTEGA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERBERT ORTIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERBERT ROSARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERBERT SANTIAGO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERBERT SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERBERT TORRES VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERBERT TUA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERBERT VALENTIN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERBERT VALENTIN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERBERT WISCOVITCH MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEREDIA VEGA NICOLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERELYN ROQUE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTA ACEVEDO SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTA RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO A PADIN DUMENG | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ACEVEDO BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ACEVEDO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ALMODOVAR PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ALVARADO SANTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO AMARO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ANDALUZ LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ARCE ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ARROYO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERIBERTO ARROYO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO AYALA ALBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO BADILLO VELAZQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO BAEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO BAEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO BARRETO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO BATISTA VELAZQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO BERLY MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO BERMUDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO BERRIOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO BERRIOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO BERRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO BERRIOS RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO BONILLA LUCRET | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO BONILLA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO BURGOS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO BURGOS LA LUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CABRERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CAMPOS HORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CANALES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CANDELARIA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CAPELLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CARRERO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CARTAGENA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CARTAGENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CARTAGENA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CASTRO ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CATALA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CHAMORRO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CHAPARRO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CLASS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CLAUDIO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO COLLAZO MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO COLON ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO COLON HORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO COLON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERIBERTO COLON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CORDERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CORDERO HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CORDERO HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CORTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO COSME BALDRICH | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO COSME RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CRESPO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CRUZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO CRUZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO DAVILA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO DE JESUS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO DE JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO DE LEON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO DELGADO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO DIAZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO DIAZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO DIAZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO DILAN MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO DUPREY NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO E ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ENCARNACION NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO FELICIANO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO FELICIANO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO FELICIANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO FERNANDEZ FERNAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO FERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERIBERTO FIGUEROA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO FIGUEROA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO FIGUEROA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO FIGUEROA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO FLORES ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO GARCIA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO GARCIAS QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO GAUTIER ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO GAUTIER TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO GLEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO GOMEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO GONZALEZ LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO GUTIERREZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO GUZMAN LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO HEREDIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO HEREDIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO HERNANDEZ BARRET | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO HERNANDEZ HUERTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO HERNANDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO HERNANDEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO HERRERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO HUERTAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO IRIZARRY LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO IRIZARRY QUINONE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO J JORGE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO J JORGE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO J PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO JAURIDES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO JIMENEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO JORDAN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO JR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERIBERTO JUSINO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO L BATISTA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO L LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO L MIRANDA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO L SANCHEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO LABOY REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO LAGUNA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO LARACUENTE LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO LEBRON CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO LOPEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO LOPEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO LOPEZ NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO LOPEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO LORENZO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO LUGO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO LUNA DE LOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MALDONADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MALDONADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MALDONADO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MALDONADO MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MALDONADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MANDES FANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MARTI CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MARTINEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MARTINEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MARTINEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MARTINEZ MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MARTINEZ POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MATOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERIBERTO MEDINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MELENDEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MELENDEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MERCADO MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MILLAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MILLET PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MIRANDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MONGE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MUNIZ BERDEGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO MUNIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO NAZARIO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO NEGRON MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO NIEVES CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO NUNEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO NUNEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO O SOSA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO O SOSA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO OCASIO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO OCASIO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO OLIVENCIA SOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO OQUENDO TORANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ORTIZ CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO OSTALAZA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO PAGAN MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO PARRILLA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO PASTRANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO PENA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO PEREZ BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO PEREZ CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERIBERTO PEREZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO PICA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO PIETRI GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO PIZARRO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO QUINONES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO QUINONES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO QUINONES LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO QUINONEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RAMIREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RAMIREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RAMOS CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RAMOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO REYES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO REYES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIVAS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIVERA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIVERA COUVERTIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIVERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIVERA HERIBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIVERA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERIBERTO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIVERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIVERA SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RODRIGUEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RODRIGUEZ CALIXTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RODRIGUEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RODRIGUEZ HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RODRIGUEZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RODRIGUEZ RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RODRIGUEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ROMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ROMAN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ROMAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ROMERO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ROMERO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ROSADO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ROSADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ROSARIO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO ROSARIO VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RUIZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO RULLAN MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SANTANA MATHEWS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERIBERTO SANTIAGO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SANTIAGO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SERRANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SERRANO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SERRANO MILLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SILVA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SOSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SOTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SOTO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SOTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SOTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SUAREZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO SUAREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO TAVAREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO TORO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO TORRES ALBERTORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO TORRES BERROCAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO TORRES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO TORRES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO TORRES VILLANUEV | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VADI SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VALDEZ BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VALENTIN BERMUDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VALENTIN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VALLESCORBO COLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VARGAS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERIBERTO VARGAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VAZQUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VAZQUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VAZQUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VAZQUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VEGA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VEGA SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VEGA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VELAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VELAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VELEZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VELEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VILLANUEVA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBERTO VILLEGAS COBIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIBRTO VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIC COLON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERICA H SANCHEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERICK MALDONADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERIENYD TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERLINDA MIRANDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMAN ALVIRA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMAN CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMAN CORDERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMAN GRUNDLER RAUSCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMAN H BECERRA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMAN HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMAN IRIZARRY SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERMAN LOPEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMAN PADIN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMAN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMAN V QUINONES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMELINDA LOZADA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMELINDA PEREZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMELINDA REYES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMELINDA SOLER JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMELINDA VELEZ REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMENEGILDA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMENEGILDO COLON COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMENEGILDO GONZALEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMENEGILDO MARCANO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMENEGILDO MOLINA ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMENEGILDO RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMES A RIVERA POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMES CASTRO C O RIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMES E PEREZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMES FIGUEROA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMES G GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMES IRRIZARRY MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMES J SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMES PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMES R GARCIA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMES RROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMES SANTIAGO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMES SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMES VELAZQUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMIE L BRADFORD LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINDA GUZMAN QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINELLY ROLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA ANTONETTY LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA ARROYO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA CABALLERO BUSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA CAMILO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA CASADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA DE JESUS ESPERANZA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERMINIA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA FIGUEROA BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA JIMENEZ MARTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA LOPEZ OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA LUGO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA M JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA MALDONADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA MATIAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA MISLA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA MOLINARI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA NIEVES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA OSORIO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA PEREZ CIRILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA SOJOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA SOTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA SOTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA SUAREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA TIRADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA TORRES DE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA VEGA DE MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIA VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIIO CINTRON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO AGOSTO NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO ALERS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO AYALA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO BADILLO OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO BARREIRO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO BARRIOS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO BARRIOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO BURGOS FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO C LLOMPART MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO CABELLO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERMINIO CAEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO CAEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO CARABALLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO CASANOVA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO COLLAZO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO CONCEPCION LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO CONCEPCION VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO DE JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO DIAZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO ESTRADA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO FELICIANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO FRES PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO GARCIA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO GONZALEZ DAVIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO HERNANDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO J PEREIRA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO J VEGA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO L RAMIREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO LACEN REMIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO LASALLE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO LICEAGA GALBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO LOPEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO LOPEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO LOZADA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO MARRERO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO MARTINEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO MEDINA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO MENDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO MILLAN BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO MONTES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO NEGRON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO OLMEDA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO ORTIZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERMINIO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO ORTIZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO PAGAN NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO PEREZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO QUILES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO R RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO RAMOS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO RAMOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO RAMOS VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO REYES CABELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO RIVERA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO RIVERA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO RIVERA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO RIVERA VADI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO ROBLES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO ROBLES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO RODRIGUEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO SANTANA PANETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO SANTANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO SANTIAGO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO TIRADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINIO VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERMINIO VELEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMINO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERMITANIA RUIZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAM SULSONA GANDARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN ALTIERI ALTIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN ARANZAMENDI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN ARROYO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN BURGOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN COLON DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN CORNIER CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN CRUZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN D ACEVEDO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN D HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN DE JESUS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN DELGADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN E VEGA MACHAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN G DIAZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN GARCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN GOMEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN GONZALEZ ESCOBALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN GONZALEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN GRAJALES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN HE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN HERNANDEZ ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN HERNANDEZ GUEVARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN HERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN J CRUZ MAISONAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN J GAZTAMBIDE BARBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN J GUASP GURIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN J HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN J JIMENEZ BARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN LUGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN LUIS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN M ORAMA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN MARCANO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERNAN MARRERO SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN MARTINEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN MENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN MONROIG ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN NEGRON MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN O SANTIAGO MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN OLIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN PENA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN R ESPADA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN R MIRANDA LANDRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN R RAMOS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN RUIZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN RUIZ GIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN SANTIAGO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN TORO CRUZAXEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN TORRES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN V HERNANDEZ REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN VAZQUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN VEGA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNAN VIDAL REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ A COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ A FLORELESLIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ A MAYSSINGRID | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ A RIVERA LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ A SUARELUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ ALICE A  ALEXANDRA E | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ ALICE A  ALEXANDRA E | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ AYALA  DIOMARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ CARDONA REYNALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ CASILLAS LAURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ CASTRO JEANNETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ CINTRON OSCAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ CORREA GILBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ CORTES JOSUE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERNANDEZ CRESPO ORLANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ DELGA D O JORGE LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ DELGADO MOISES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ DIAZ ILEANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ DIAZ OSVALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ DIAZ YANITZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ ECHEVARRIA CHARLIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ FIGUEROA JOSUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ FRANQUI ALEJANDRO A | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ FUENTES MANUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ GARCIA LUIS R | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ HE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ HE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ HE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ HE TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ HE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ HE VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ I SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ J LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ JIMENEZ JAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ JURAD O  JAIME LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ LASSALLE JUAN B | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ M RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ MARRERO DOMINGO R | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ MARTINEZ TANIA M | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ MARZAN ALEXANDER | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ MORALES JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ MORALES LESLIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ O CARMEN N | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ OCASI ORLANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ PEREZ ROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ R CARLOS A | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ REYES  MAYRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ RIVERA JOSE L | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ RODRIGUEZ ENORY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ RODRIGUEZ LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ ROMAN DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ ROSADO GLORIMAR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERNANDEZ SERRANO ALBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ SR COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ TORRES VICTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ TORRES WILSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ VAZQUEZ JEZEBEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ VAZQUEZ JULIO M | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ VAZQUEZ MIGUEL A | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ VAZQUEZ VELVET | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZ Y CHARRIEZ HERNANDEZ CHARRIEZ A | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDEZCARMO TOMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDO ECHAVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERNANDO LETRIZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERO HE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERODES FERNADEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEROILDA SANJURJO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEROILDO CARIRE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERRERA HE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERRY RAMOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERSON C RODRIGUEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERSON OJEDA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERSON RIVERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERTON MEDINA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERY A VEGA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERY I RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERY J CORREA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERY M FIGUEROA WONG | REDACTED | Undetermined | Contingent | | Unliquidated |
| HERY O MALDONADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HETZER O TORO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEUMARA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEVARDITA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEXAN TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEXAN TORRES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEXAN TORRES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEYDA A VILANOVA VILANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEYDA I LEON AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEYDA L PIAR BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEYDA M ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEYDE ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HEYDI NIEVES ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEYDILIZ RULLAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEYDISEL MEDINA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEYDSHA M ECKERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEYLEN VELAZQUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HEYWOOD SANCHEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIBA NUMAN SALEH | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIBRAIM PEREZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HICIA PABON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIDALBERTO GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIDALGO ROSSWILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIDELISA NOGUERAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIDELISSE COLON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIGINIA CRESPO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIGINIA DE JESUS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIGINIO A BELTRAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIGINIO FIGUEROA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIGINIO MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIGINIO MERCADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIGINIO MORALES NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIGINIO NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIGINIO ORTIZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIGINIO PIMENTEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIGINIO SANTIAGO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARIO DIAZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARIO NEGRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARIO PABON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARIO RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARIO SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARIO TORRES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILARION MEDINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILBA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILBERTO ESTRADA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILBERTO ORTIZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILCA J COTTO OLIQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILCIA I GARCIA GOITIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HILDA A NIEVES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA A RIVERA MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA A VELEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ACEVEDO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ACEVEDO NORIEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ACEVEDO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ALVARADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA AQUINO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA B CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA B FIGUEROA BUDET | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA B REYES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA BENITEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA BRUNO DE R ODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA BURGOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA BURGOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA C CRUZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CALDERON CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CAPELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CASTRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CENTENO CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CESTERO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CHICON ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA COLON IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CONCEPCION ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CRESPO N NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA CRUZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA D RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA D RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA DELGADO FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA DELGADO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA DORIS MORAN MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E COLON DE HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HILDA E COLON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E COLON SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E CRUZ AUDIFFRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E DEL PILAR GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E DIXON SELLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E ESTRADA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E ESTRADA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E GONZALEZ MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E IRIZARRY SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E LEON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E MANGUAL CASTELLAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E MATOS MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E MEDINA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E MUNIZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E PEREZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E RAMIREZ SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E RAMOS BARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E RODRIGUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E ROSA CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E ROSARIO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E SANCHEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA E VAZQUEZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ESCALANTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ESCALERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA F MARRERO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA F RODRIGUEZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA FERNANDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA FIGUEROA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA FIGUEROA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA FLORES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA G CORTES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA G ELIAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HILDA G RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA GONZALEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA GONZALEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA GONZALEZ SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA GUARDIOLA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA H MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA H MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA HERNANDEZ LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA HERNANDEZ MORALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA HI RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA HUERTAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA I ASENCIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA I COLON CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA I COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA I FEGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA I FLORES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA I FLORES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA I GONZALEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA I LANZO BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA I LOPEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA I MATIAS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA I MIELES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA I NIEVES MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA I PAGAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA I POLO FERNANDINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA I REYES FILIBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA I RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA I ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA I SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA I SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA I SERRANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA I ZAPATA ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA J DONATO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HILDA J GONZALEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA J MARCHENA SEGORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA J RIOS GALIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA J ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L CINTRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L CUMBA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L GARCIA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L JORLES CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L LOPEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L MARTINEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L MERCADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L MERCADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L NIEVES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L PEREZ CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L RAMIREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L REYES DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L RIVERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L ROBLES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L ROJAS DE VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L ROMAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L TORRES ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA L VEGA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA LEON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA LESPIER MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA LOPEZ CEBALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA LOPEZ MELECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA LUGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA LUZ MEJIAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M ACOSTA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M ARROYO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HILDA M BERRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M CABRERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M CAQUIAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M CHEVEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M COLON NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M COLON SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M CORREA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M FLORES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M FUENTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M LIRANZO MANZUETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M LOPEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M LOPEZ DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M NIEVES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M OCHOA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M OJEDA JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M PACHECO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M PADILLA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M RAMIREZ ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M RENTAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M REYES LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M TEXIDOR SANTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M VELASCO CERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M VELAZQUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA M YUNEN NINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HILDA M ZAYAS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MALAVE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MARRERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MELENDEZ TELMONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MENDOZA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MOLINA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MONTANEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA MORALES TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA N CRESPO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA N ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA N TORRES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA N TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA NARVAEZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA NEVAREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA O GARCIA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA O SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA OQUENDO JACOME | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ORTEGA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ORTIZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ORTIZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA OTERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA P MAISONET RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA PELLOT ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA PEREIRA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA PINTO DECLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA QUINONES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA R ACOSTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA R AVILES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA R AYALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA R HUERTAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HILDA R LOPEZ MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA R MASSO MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA R QUILES CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA R TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RABELL BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RAMIREZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RAMIREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RAMIREZ VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA REYES DE AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RIVERA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RIVERA AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RIVERA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RIVERA ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RODRIGUEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ROQUE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ROSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ROSARIO ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA ROSARIO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RUIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA RUIZBENITEZ HILDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA S PEDRAZA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA S RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SANTANA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SANTIAGO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SANTIAGO DE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HILDA SANTIAGO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SEDA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SERRANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SOLDEVILLA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SOLER ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA SOTO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA T GONZALEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA T IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA TORRES BLANC | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA TORRES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA V MUJICA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA VALENTIN DUARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA VAZQUEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA VAZQUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA VELAZCO NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA VELEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA VERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA VILLALONGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA Y HERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA Y IRIZARRY MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA Y LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA Y RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDA Y VIZCARRONDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDAMARI DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDE DE LA TORRE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDEBRANDO HERETER CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDELISA RODRIGUEZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDIA VEGA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDIANA SANCHEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDIGARIVET GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDRED D RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILDREN FRANCIS VASALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILERGIO MATOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HILKA Y NIVAR RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILMARY COLON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILSA E MERCADO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILTON A CORDERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILTON A TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILTON ADORNO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILTON FERNANDEZ DIAMANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILTON M MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILTON MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILTON MERCADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILTON MONTES DELESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HILTON SAEZ GALINDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIMILCE DIAZ DE HOSTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIMIRCE RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA GARCIA PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA IRIZARRY MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA NARVAEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITA RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO ALMODOVAR MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO ALVARADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO CONCEPCION FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO CORDERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO CRESPO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO CUBA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO CUMBAS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO DELGADO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO FELIX MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO FIGUEROA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO GERENA CORTEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO HEREDIA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO LOPEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO MALDONADO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO MARCANO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HIPOLITO MARTINEZ MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO MARTINEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO MARTINEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO MATOS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO MEDINA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO MELENDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO MERCED NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO MORALE S G | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO MORALES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO NUEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO OROZCO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO PENA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO QUINTANA FERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO RIVERA CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO RIVERA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO SANTOS ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO TORRES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO UBILES UBILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO VARGAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO VAZQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIPOLITO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRALDO C GONZALEJUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRALDO CARRASQ U ILLO SHEILA IN ES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRALDO HI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HIRALDO J FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRALDO MORALES JESSICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM A ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM A BONILLA BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM A DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM A HIDALGO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM A OLIVER BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM A RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM A RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM A STELLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM ADORNO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM ALEJANDRO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM ANDREU AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM AQUINONES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM BENJAMIN LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM BERMUDEZ CAPACETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM BERRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM CARABALLO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM CARABALLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM CENTENO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM CLAUDIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM D COMAS BERROCALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM D LLORENS VALEDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM D OTERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM D PEREZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM D VELAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM DEL VALLE GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM DUMENG FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM E MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM F NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM F VERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM FEBLES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM FELICIANO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM G CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM G GUERRA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HIRAM GONZALEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM GONZALEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM GUTIERREZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM HERNANDEZ CUMMINGS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM HERNANDEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM HI FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM I JIMENEZ ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM J CORDOVA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM J DIAZ BELARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM J MALDONADO VILLAMIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM J OTERO SAMALOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM J PARDO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM J RIVERA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM J RODRIGUEZ PALER | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM J SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM JLANDRAU ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM L DELBREY RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM L MARTY TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM L MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM LBONES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM LOPEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM LOPEZ MOYET | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM LORENZO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM LOZADA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM LUGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM LUNA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM LUNA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM M CARMONA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM M EGIPCIACO CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM M MALDONADO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM MARTINEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM MARTINEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HIRAM MELENDEZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM MELENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM MENDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM MONTANEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM MONTES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM MORALES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM NIEVES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM NUNEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM O ESPADA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM ORTIZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM OTERO MONTALVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM PENA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM PEREZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM PESANTE CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM R ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM R PENA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM REYES AMADEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM RIOS HIRAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM RIVERA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM RIVERA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HIRAM RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM RODRIGUEZ CALIXTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM RODRIGUEZ CALIXTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM RODRIGUEZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM RODRIGUEZ GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM RODRIGUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM ROMAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM ROSA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM ROSA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM SALAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM SANTIAGO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM SANTIAGO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM SANTIAGO PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM SOTO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM SOTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM SOTO TALAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM TORRES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM TORRES ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM URRUTIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM VEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM VELEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM VELEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM YULFO SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAM ZAYAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAN GUENARD MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HIRAN HERNANDEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAN LOZADA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAN MERCADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAN RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAN SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRANIES SOTO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HIRAUL OYOLA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HJALMAR MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HODEMARYS AYALA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOJILDA RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOLANDO HO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOLANDO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOLGIBE GARCIA TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOLLISTER GUTIERREZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOLLY L VELEZ YEAW | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOLVIN A ESCOBAR MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOLVIN A VELEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOLVIN BAEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOLVIN CRESPO MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOLVIN FERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOLVIN G SANTANA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOLVIN L DORTA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOLVIN L MONTALVO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOLVIN M PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOLVIN PADRO PINTADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOLVIN S BURGOS SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOLVIN VELAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOLVYN RIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOLVYN RIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOMAIRA GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOMAR HO HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOMAR PEREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOMAR PILLET LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOMAR SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOMAT MERCADO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOMAYRA E CARTAGENA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOMELL VAZQUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOMERO LOPEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HOMERO ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOMERO SUGRANES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOMMIS M RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOMMY CRESPO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONELLY GUADALUPE ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA MAGRIS AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIA ORRIA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIO DE JESUS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIO J GONZALEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIO L SANTANA DE LA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HONORIS M MACHADO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOPE M RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORACE F WILLIAMS MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORACIO ALVARADO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORACIO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORACIO GUZMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORACIO H GARCIA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORACIO HO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORACIO LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORACIO ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORACIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORACIO RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORACIO TANGUI ALONZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORACIO VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORADIN ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENCIA CARRASQUILLO ROB | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENCIA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENSE M CASTRODAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENSIA A GARCIA MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENSIA CASTRO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENSIA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENSIA I BORRAS SALLABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENSIA MONTALVO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENSIA QUINTANA MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENSIA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENSIA SOTO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HORTENSIA VAZQUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HORVEL L ORTEGA RENDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOSMANSON VELAZQUEZ FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOVIN L CIARES ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOWARD ANDREU SAGARDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOWARD AVILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOWARD CHARLES WIEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOWARD HATCHETT ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOWARD HERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOWARD IRIZARRY ACEVED O | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOWARD J MCDONOUGH | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOWARD RAMIREZ CANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HOWARD S PUIG DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HRMINIA DAVILA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUERTAS A LOPEZ LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUERTAS B GAETAN LUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUERTAS HU RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUFTY RAWSON BALDWIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO A FALCON MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO A MIRANDA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO A ORTIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO A RODRIGUEZ OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO ALFONSO MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO APONTE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO CANCEL PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO D RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO DIAZ JORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO E DIAZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO E HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO E MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO E PAREDES BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO F RAMIREZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO FEBO BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO FUENTES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO GONZALEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO I ZAYAS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO L BASCO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO L CANCEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HUGO L GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO L REAL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO L RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO L SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO LOPEZ CASAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO M BAUZA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO M BERRIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO MARTINEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO MIRANDA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO R FERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO R JIMENEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO REGALADO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO SAAVEDRA CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO SANTIAGO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO TUESTA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO UGOBONO PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO V SORRENTINI SUAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO VELAZQUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUGO ZAYAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HULDA L FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HULVIA SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO A ESPINOSA PINSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO A VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO ACEVEDO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO AGOSTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO ALCOVER GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO BABILONIA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO CALERO DIMAIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO CASAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO CASTILLO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO D LUGO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO DE JESUS CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO DE LEON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HUMBERTO DIAZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO E CEBALLOS BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO ESPINOSA PINZON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO FIGUEROA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO GONZALEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO GONZALEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO HERNANDEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO HERNANDEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO HU LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO JIMENEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO L VEGA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO LUCIANO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO MARTIN SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO MAZORRIAGA SANSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO MONSERRATE LLOMBART | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO MONTANEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO MORALES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO MULER SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO NIN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO NOGUERAS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO OSCAR PAGAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO PACHECO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO PAGAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HUMBERTO PEREZ TORRENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO PEREZ TORRENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO POVENTUD MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO PRADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO R LIZARDI RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO RAMOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO REVERON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO RIVERA TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO RODRIGUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO ROSA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO ROSARIO LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO ROSARIO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO SANTIAGO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO SANTOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO SEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO SIERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO SOTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO SOTO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO SOTO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO SULLIVAN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO VARGAS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO VARGAS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO VAZQUEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO VEGA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO VELAZQUEZ FELICIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO VELAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMBERTO VERGARA AGOSTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUMPHREY A SALIVA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| HUNT MARTINEZ C ARMEN L | REDACTED | Undetermined | Contingent | | Unliquidated |
| HYLAND R MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HYLSA E RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| HYLSA I CINTRON ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| HYLSA M TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| I GUILLEN JEANNOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| I MARTINEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| I ORTIZ MORATALLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| I RODRIGUEZ BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| I RODRIGUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| I TEXIDOR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IAN A DE JESUS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IAN ANTONIO REYES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IAN COTTO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IAN E PAGAN PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IAN L PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IAN OMAR GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IAN P COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IAN R ARZUAGA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IAN ROSSO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBANEL BURGOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBARGUEN HINEST R OZA SIXTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBARRA IB SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBELISA OCASIO IBARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBELITH RIOS CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBEM J NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBERIA MIGUEL ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBETH E FERNANDEZ PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBIMAEL VARGAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBIS A MONTIJO DE LA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBIS ASTACIO SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBIS E VAZQUEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBIS LIGIA SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBIS M GERENA BRENES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBIS MONTALVO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBIS N SUAREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBIS PADIN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBIS R ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBRAHIM BURGOS IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBRAHIM CARRASQUILLO DAVIL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IBRAHIM LUGO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBRAHIM SUED CAUSSADE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBRAIM M FRANCESCHINI MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBRAIN VILLODAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IBSEN S CRUZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ICARDO VILLA ROSARIOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ICELA QUINONES OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ICELSA MEDINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ICIAR M RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ICSIDA SZABO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA ARILL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA C GARCIA VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA CALDERON DE NERY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA CARDONA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA CEDENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA DIAZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA E BERRIOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA E DELERME COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA E RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA E RODRIGUEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA H ESPARRA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA I CARRION VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA I GARCIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA I LLORENS NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA I PINERO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA I RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA L ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA L AYALA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA L CABELLO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA L DEGRO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA L DIAZ NOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA L DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA L FERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA L GRACIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA L MEDIAVILLA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA L MEDINA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA L ORTIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IDA L ORTIZ FRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA L ROBLEDO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA L SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA L TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA LUZ GARCIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA M CABRERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA M DIAZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA M HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA M LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA M NIEVES CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA M ORTIZ RABELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA M PRATTS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA M RIVERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA M SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA M TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA S JUSTINIANO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA SANCHEZ PIC A NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA SANTOS BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA SEDA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA V SANTIAGO NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDA Y REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDABELLE VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDACELI PICO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDAGNE COLON BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDAIRIS VAZQUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALE J SEPULVEDA BARNECET | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALECIO ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALEIDA MALDONADO LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALENA ORTEGA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALI ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALI DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALI ECHEVARRIA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALI M BERRIOS AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALI S ROLON LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALI TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA A TORRES ARENAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IDALIA ALAMO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA ALLENDE URIONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA AQUINO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA ARROYO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA BORGES BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA CALDERON JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA CARRASQUILLO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA CASTRO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA CHINEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA COLON MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA DIAZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA DIEPPA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA ELIAS FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA ESQUILIN MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA FLORES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA GANDIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA GAUTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA GONZALEZ VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA GUTIERREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA I CARABALLO DINGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA I MOLINA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA I ZAVALA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA L ROSA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA LASANTA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA M BENNAZAR CORRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA M PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA MARIE DIAZ PEDROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IDALIA MEDINA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA MELENDEZ ORLANG | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA MENDEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA MONCLOVA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA MORALES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA N LEON LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA OCASIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA ORTA GAUTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA OYOLA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA PEREZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA PINERO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA RIVERA GAETAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA RIVERA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA RODRIGUEZ IDALIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA RODRIGUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA ROMERO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA ROSA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA SANTOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA SIERRA DE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA SOTO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA TANCO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA V VARGAS TOMASSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA V VARGAS TOMASSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA VARGAS MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA VAZQUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA VEGA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA VILLEGAS ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IDALIE C COLLAZO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIE CEDENO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIE DIAZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIE DIAZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIE LOPEZ DE VICTORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALINA OLAVARRIA PANETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIS BATISTA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIS CEDENO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIS DEL C MONTALVO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIS FRANCO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIS L BURGOS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIS M LOZADA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIS MELENDEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIS MORALES ALOMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIS PEREZ ALBARRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIS RAMOS FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIS SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIS SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIS TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIS TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIS TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALISSE CASTRO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALISSE SAEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIZ AVILES CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIZ BORRERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIZ COTTO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIZ GARCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIZ GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIZ GUZMAN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIZ HERRERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIZ M PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIZ MELENDEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIZ OTERO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIZ PEREZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIZ RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIZ RIVERA FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIZ RODRIGUEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIZ ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IDALIZ VELEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIZ VILLANUEVA TRAVERSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIZ ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALIZA LUYANDO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALMI HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALMIS RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALMY GINEL RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALY SANTIAGO GUIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALYNN C ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALYS FUENTES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALYS HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALYS RODRIGUEZ ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDALYS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDAMARI HERMIDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDAMARIS GONZALEZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDAMARIS MORALES LOURIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDAMARIS RIVERA SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDAMARIS SANTIAGO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDAMARYS AVILES CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDAMIL SEGUI DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDAMIS ALBANDOZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDAMIS LAGUERRE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDAMITH M ROMERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDAMYS LEBRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDANESSIE BLANCO JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDANIA GONZALEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDANIA L RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDANIA M LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDANIA SANTOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDANIDZA LUGO PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDANIS DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDANIS GUEVAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDANIS J RODRIGUEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDANIS MARQUEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDANNYS AVILES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDARLENE SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDARMIS DAVILA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDARMY RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IDEL ANTONIO RO S ADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDEL MIRANDA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELFONSO CARRION VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELFONSO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELFONSO MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELFONSO ORENGO COURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELFONSO ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELFONSO PESANTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELFONSO RUIZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELFONSO VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELFONSO VELAZQUEZ MARRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELIS PEREZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELIS VILLANUEVA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELISA ACEVEDO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELISA B LOPEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELISA CARRERO GALLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELISA HERNANDEZ JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELISA L RIEFKOHL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELISA LOZADA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELISA ORTIZ DE CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELISA ORTIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELISE GARCIA PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELISE M ESPINO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELISE MANZANILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELISSA LOPEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELISSA MEDINA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELISSA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELISSE BETANCOURT VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELISSE CORCHADO BADILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELISSE SANTIAGO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELIZ C IRIZARRY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELMARI SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELSINDO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELSON DIAZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDELYS PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDEN R GONZALEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDEN RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDENISSE DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IDERMIS MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDES L GUZMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDIA DELGADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDIA GRAFALS DE MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDIDA CARRASQUILLO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDIDA ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDINEY CARATTINI ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDITH SANTIAGO CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDIVIMARY FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDKAR R SANCHEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDMA S ORTEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDNAR L DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDRAHIM MUNOZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDRIS A SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDRISSA DE JESUS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDRITH GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDSA A RAMOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDSA E MATOS BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDSA HIRALDO LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDSA REYES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDTA I RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDUVINA RIOS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDXIA COLON BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDYS MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDYS Y VAZQUEZ DE TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDZA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDZA N PEREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDZAN TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IDZIA M HERNANDEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IFRED A ROSADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGDA DE ALBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGDALIA M ATACA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGLESIAS M ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGLESIAS RODRIGUEZ SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGLORY FELIX ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGMAR C DIAZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGMEL R VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGMEL VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IGMEL VEGA MIELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNA I BODON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIA ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIA M DELGADILLO BONIFACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIA OQUENDO BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIA OSORIO TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO ALVAREZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO APONTE MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO CRUZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO DAVILA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO DAVILA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO DE LA LUZ GAMARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO DIAZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO ECHENIQUE GAZTANBIDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO F MEDINA ATECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO GUERRA FAJARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO GUZMAN DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO J ACEVEDO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO J ARRIAGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO J MENENDEZ MILANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO LORENZO BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO LOUBRIEL CAMARENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO MATOS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO MULERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO NIEVES CLASSEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO OLAZAGASTI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO ORTIZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO OSORIO EDWARDS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO PACHECO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO PACHECO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO PEREZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO PIMENTEL RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO RIOS AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO RIOS RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO RODRIGUEZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO ROMAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IGNACIO SANCHEZ CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO V QUINONES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO VARGAS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNACIO VILA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNANCIO FLORES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNERI NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGNUARA MARTINEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGOR J ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGOR REVILLA CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGOR X RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGSA I ALAMO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IGSI E CARRION GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IHOMARA A QUINONES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IJOSE LIZASOALIN SANT | REDACTED | Undetermined | Contingent | | Unliquidated |
| IKBAL GAIBI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IKE BONILLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IKSEN RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILANE SERRANO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILANET LAUREANO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILANGILANG GUTIERREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILANOVA BETANCOURT BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILBIS Y NIEVES DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILCA I SOTOMAYOR DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILCA LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDA DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDA NAZARIO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO BAERGA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO CARLO ALAMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO COTTY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO MARCUCCI MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO MELENDEZ MAYSONE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO MERCADO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO MONTALVO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ILDEFONSO RIVERA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO TORRES OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO VALENTIN PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILDEFONSO VARGAS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA 0 OLIVERAS VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA A HERRERA TAMAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA A MATOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA A PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA ABAD CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA AGUDO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA AGUILAR DESIDERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA ALBIZU SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA ALVARADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA ANDINO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA ASTACIO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA AVILA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA AVILES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA AYMAT RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA BURGOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA C CRUZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA CABALLERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA CABALLERO ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA CAMACHO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA CARABALLO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA CARINO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA CARLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA CENTENO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA COLLAZO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA COLON DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA CORTES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA CORTES CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA CORTES LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA CRUZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ILEANA DELGADO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA DELGADO DOMINICCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA DIAZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA DIAZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA DIAZ MOULIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA DIAZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA E MALDONADO BARCENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA E OLIVENCIA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA GARCIA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA GARCIA VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA GOMEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA GONZALEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA H FEBUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA H GOMEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA H HUED NAMIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA HERNANDEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA HERNANDEZ OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA I MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA I NEGRON SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA I ORTIZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA I RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA I RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA I VELEZ PEDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA IGLESIAS OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA IL CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA IL COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA IL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA IL VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA INSERNI CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA J MARTINEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA JIMENEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA L GOMEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA LASALLE SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA LLEGUIS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA LOPEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ILEANA LOPEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA LYNN MARTINEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA M BENITEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA M BENTEGEAT CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA M DIAZ AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA M RODRIGUEZ VENDRELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA M SANCHEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA MADERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA MADURO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA MALAVE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA MALDONADO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA MALDONADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA MARTINEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA MEJIA MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA MENDEZ ALBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA MERCADO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA MERCADO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA MERCADO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA MIRANDA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA MOJICA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA MOLINA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA MONTERO ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA MORALES CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA MORALES PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA NIEVES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA NUNEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA OLIVO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA OQUENDO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA ORENGO CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA ORTIZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA OSORIO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ILEANA OTERO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA P P BAEZ BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA PAGAN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA PEREIRA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA QUINONES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA QUINONES DE PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA QUINONES FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA R DIAZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA R MAYMI BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA R MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA R URIBEECHEVARRI FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA RAMIREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA RAMIREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA REAL QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA REYES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA RIVERA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA RIVERA BARTOLOMEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA ROBLES FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA RODRIGUEZ DIVERSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA RODRIGUEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA RODRIGUEZ SELLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA ROJAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA ROSA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA ROSARIO BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA ROSAS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA SANTIAGO BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ILEANA SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA SANTOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA SERRANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA SOTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA T RUIZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA TOSTE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA V ESPADA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA VAELLO BRUNET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA VALDERRAMA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA VALENTIN BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA VAZQUEZ MAURENT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA VAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA VELAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA VILLANUEVA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA YULFO CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANA Z REYES LORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANETTE RIVAS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANETTE RUIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANEXCIS PEREZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANEXI SANTOS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANEXIS DELGADO SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANN HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEANNETT M MONTERO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEEN FERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILENE ROJAS MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILEXIS CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILFREDO IL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILHEANNA L MERCADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA ACEVEDO DE HOSTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA CARMONA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA D MILLAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA E DIAZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA E ESPADA GOITIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA E GUADALUP E NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ILIA E LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA E MARTINEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA E MATEO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA E RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA E ROSARIO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA ESTRADA MANATOU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA F MOLINA VILLAMIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA I BERRIOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA I HUERTAS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA I RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA I TIRADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA I VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA J NIEVES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA J OTERO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA M CEDENO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA M GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA M GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA M LABORDE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA M PEREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA M REMEDIOS CARBONE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA M RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA M ROBLES RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA M SANTOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA M SOTO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA N FERRER VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA R TORO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA REICHARD MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA RIVERA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA ROBLES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA S ORTIZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA TORRES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA VELAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIA Y GARCIA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIABEL HERNANDEZ FIGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIAM ROSADO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIAMELIS SOTO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIAN D CEDENO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ILIAN E ROSA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANA APONTE CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANA AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANA BERMEJO SEMPRIT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANA BURGOS TZSCHOPPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANA CABAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANA CINTRON SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANA COLON SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANA DATIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANA DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANA E RIVERA CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANA ECHEVARRIA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANA GARAY OH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANA I SANTIAGO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANA M GUZMAN LUQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANA M NORAT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANA M RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANA M RIVERA DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANA M SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANA MARIE DEL VALLE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANA MARRERO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANA MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANA MARTINEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANA MERCADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANA ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANA R GARCIA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANA RAMOS CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANA ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANA ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANA SANTIAGO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANA SANTOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANA SERRANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANA SOTOMAYOR CIRILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANA TORRES SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANA VICENTE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANELL RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ILIANET SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANETTE DIAZ NECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANEXI CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILIANEXIS GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILKA D RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILKA E DIAZ VISSEPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILKA L RALAT AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILKA M AVILES QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILKA M MEDINA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILKA N MONELL SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILKA N TYSON GRIFFIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILKA ROSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILKA S RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILKA TARABOCHIE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILKA YADIRA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILKIA S YEYE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILKYA C VELEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILLIA J DIAZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILLIAM M GARCIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILLIAM MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILLIAN J SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILLIAN R RAMIREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILMARY COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILSA A RODON MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILSA CALO BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILSA CENTENO ANESES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILSA E SILVA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILSA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILSA I CINTRON LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILSA I MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILSA LEON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILSA M MENDEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILSA M RODRIGUEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILSA N AYALA RIBARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILSA N CORREA FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILSA PAGAN DE IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILSA SURIS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILSAMAR HERNANDEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ILSEN E PAGAN MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILSIA MARTINEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILSYA D CABAN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA DE LEON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA DEL C RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA GARCIA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA LEBRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA LEBRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA MASSAS RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA MUNIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA RIOS GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA SANTANA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADA VAZQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADO AGOSTO BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADO BERRIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADO CUEVAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADO DE JESUS SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADO FIGUEROA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADO GUZMAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADO NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADO NIEVES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILUMINADO PADILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILVA M HENRY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILXIA M ALBANDOZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILZA O REYES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ILZA S ROMAN REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IMARA C ORTIZ VALENZUELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IMARA CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IMARA E RIVERA PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IMARIE A CINTRON ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IMARIS M GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IMAYDA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IMAYDA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IMEEC ALAMO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IMEIVA PAGAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IMELDA E PADILLA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IMELISA HERNANDEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IMENEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IMER MELENDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IMERITZA MENDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IMETZY M AGOSTO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IMGARD LEONOR GARCIA PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IMILCE FRESSE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IMIRSE ORRUSTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IMMER A IRIZARRY VIENTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IMMER AGOSTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INA M TORO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INA SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INA YGLESIAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INARVIS BONILLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INDALECIO FIGUEROA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INDALECIO TOMAS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| INDHIRA LIMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INDHIRA M SALINAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INDIABEL GONZALEZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INDIANA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INDIRA C TORRES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INDIRA COLON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INDIRA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INDIRA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INDIRA LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INDIRA LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INDIRA M ACEVEDO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INDIRA MARTINEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INDIRA OSORIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INDIRA PAGAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INDO A CORREA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INDRA FEBLES GORDIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| INDRA L PEREZ LAMOLLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| INEABEL ELIZA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INEABEL FOO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INEABELL DE LA ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INEABELL DEL VALLE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| INEABELL RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INEABELLE ALAMEDA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INEABELLE AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INEABELLE BERMUDEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INEABELLE CRUZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INEABELLE IRIZARRY CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INEABELLE IRIZARRY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| INEABELLE MARINI GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INEABELLE MARTY SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INEABELLE MUNOZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INEABELLE NAZARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INEABELLE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INEABELLE ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INEABELLE PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INEABELLE RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INEABELLE ROSARIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INEABELLE SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INEABELLE SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INEABELLE TEJADA FERMAINT | REDACTED | Undetermined | Contingent | | Unliquidated |
| INEABELLE VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INEABELLIS CARRERO V ELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INEAVELLY ORTIZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INEGDANY PABON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INEGRON NILSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INELD M FALCON GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INELDA ALAMEDA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INELDA G BONILLA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INELIA E FALCON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| INELIZ REYES PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES A APONTE DUCHESNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES A ORTIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES A ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES ANDINO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES APONTE OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES B REYES ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES BADILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES BARRETO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| INES BATISTA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES BIGIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES BOBYN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES BONILLA MT Z NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES C CARRAU MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES C GOMEZ ACUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES CANDELARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES COLON CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES CRUZ JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES D NEGRON SEIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES D SOSA BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES DE JESUS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES DE LOS A MONEFELDT | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES DEL C VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES E DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES E RUBIO CORD | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES F MIRANDA GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES FLORES FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES FLORES FORASTIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES G SANJURJO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES GEORGE CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES GOMEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES GONZALEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES GONZALEZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES GRACIA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES HERNANDEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES J CORDERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES J GERENA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES L RAMIREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M ACARON ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M AMARO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M CAMACHO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M CAPETILLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M CEPEDA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| INES M CHICLANA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M CLAUDIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M CLAUDIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M DARDIZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M ESCOBALES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M GOMEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M GONZALEZ PLANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M LABOY ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M LEBRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M MACHADO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M MATOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M MEDINA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M MIRANDA BETANCES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M MORAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M OCASIO CLARILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M RAMOS MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M VEGA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES M VELAZQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES MALDONADO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES MOLINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES N VAZQUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES ORTIZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES ORTIZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES OTERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES PABON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES PAYANO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES PINTO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| INES RAMOS CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RIVERA GREO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES ROMAN CUASCUT | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES ROSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES ROSADO AGUILERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES S AVILA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES SANTIAGO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES SILVA FRADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES SIMO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES SOTO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES V OLMO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INES Z MORALES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INESILDA IGLESIAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INESITA ROLON ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INEZ DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INEZ SANTIAGO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGEMAR RIOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGER S PAGAN ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRED ALCAZAR RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID A CORSINO ROTGER | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID A PRINCIPE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID ALERS LEDOUX | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID B TEJEDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID BAIGEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID BERRIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID BETANCOURT CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID BOFILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID CINTRON PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID CRUZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID D RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID E AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID E DIAZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| INGRID E PEREZ CUBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID ECHEVARRIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID ELIZABET CASTRO INO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID FRAGUADA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID G CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID G PEREZ ROVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID G TORRES PILLICH | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID GASTON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID GUZMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID HERNANDEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID HOFFMAN EGOZCUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID I GONZALEZ JOUBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID I MARREO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID IBANEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID IN MRIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID J FELICIANO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID J RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID L CRUZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID LABOY CARRASQULLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID M AGUILERA TROYANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID M BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID M CLEMENTE IBANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID M GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID M PEREZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID M RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID M VELEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID MADERA FOLCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID MERCADO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID N RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID NEGRON MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID OCASIO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID OMS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID OSSORIO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID PEREZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID RAMOS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID S MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| INGRID TIRADO DE VAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID TORRES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID V GUTIERREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID V RIVERA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID V VAZQUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID VELEZ TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID W PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID WEBER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID Y APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID Y RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID YOUNG ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRID Z RAMIREZMEDINA INGRID | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRIMER RUIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INGRYD ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INHAMI CONDE AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INIABEL COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INIABELLE CARTAGENA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INIABELLE COLON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| INIABELLE COLON VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INIABELLE ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INIABELLE SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INIABELLIS MUNIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INIABETH MARTINEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INIOL VELEZ YAMBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INLLEMAR GARRAFA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| INMER CARABALLO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INNO COLON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INO R HERRERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCI VILLANUEVA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA AMARO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA MERCADO AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA RODRIGUEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIA VELLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO ALVAREZ COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| INOCENCIO ESCALERA CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO GONZALEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO QUIONES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO QUIONES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO QUIONES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO RAMOS MILIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO RIOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO TRINIDAD GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOCENCIO VALLE MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| INOMARIE MARTINEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| INYEMAR IN CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IODELIS REYES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IOIKA MAYTEE PIZARRO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IOMARYS MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IPCIA T FIGUEROA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IPHRAIN VEGA OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAC BOWER MERRYMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRACEMA MEDINA ESCAMILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRACK A VELEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAELIA PERNAS MEANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAI SANTIAGO CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA A PABON RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA A PERELES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA ADORNO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA B CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA BAEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA BAEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA BETANCOURT DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA BETANCOURT VIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA BLANCO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA C CASILLAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA CAMERON AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA CARABALLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA CARRILLO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA CASTRO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRAIDA CORREA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA COTTO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA COTTO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA CRUZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA DE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA DE LA CRUZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA DELGADO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA DIAZ HERNAIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA E DILAN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA E FONTANEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA E RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA ESCALERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA ESPARRA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA FIGUEROA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA FLORES FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA G MARTINEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA GONZALEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA GONZALEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA HERNANDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA HORNEDO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA J TRINIDAD LEFEBRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA M OSORIO ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA MARIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA MARTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA MATEO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA MATEO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA MEDINA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA MEDINA SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA MEJIAS AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA MORAN ALOMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA OLMO ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRAIDA PAGAN BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA PIZARRO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA QUILES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA RAFOLS SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA RIOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA RIVERA GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA RODRIGUEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA ROMAN VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA ROSARIO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA SANTIAGO DE DUCOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA SANTIAGO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA SEPULVEDA MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIDA VIRUET RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIMALITZA MAYSONET MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAIMARIE FELICIANO CAQUIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRALDY DE JESUS MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRALIS MALARET MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAM SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAMIRES A PELEGRIN BEARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAN PELLOT GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAN PIMENTEL ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAN RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAN SANCHEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRANIALYS QUINONES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRAQUELIZ VENTURA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRARDA M CORRADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRARDO J MARTELL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRASELMA LEBRON FAJARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRASEMA M HERNANDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRASEMA PEREZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRASEMIS A CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRASEMIS DIAZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRBA M BATISTA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRBA M BATISTA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRELDA IGARTUA REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRELIS M BELEN PENALOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRELIS RODRIGUEZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRELIZ ALVAREZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRELIZ BENITEZROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRELY TIRADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRELYS M RAMOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRELYS RIVERA GALVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE ARROYO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE BENITEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE BERMUDEZ CAMUNAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE C PADIN GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE CURBELO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE DIAZ ACHURY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE DIAZ LIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE FELICIANO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE GARCIA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE I MALDONADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE I TORRES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE IR IRENE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE LAGO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE LEBRON DE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE MALAVE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE MELENDEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE MONTES MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE MUNIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE NIEVES BERNACET | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE ORTIZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE PAGAN FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE PIZARRO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRENE REYES DIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE RIVERA AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE RIVERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE RIVERA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE RODRIGUEZ IRENE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE S NARVAEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE SAURI ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE SUSTACHE SUSTACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE URBAEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE VAZQUEZ LAINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENE VEGA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENES GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENIA BURGOS FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRENIA PACHECO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIA CENTENO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIANA CALDERON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIANA DIAZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIANA HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRILIS QUILES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRILKA A PARRILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIMAR L MILLAYES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRINE ROSADO PERDOMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS A ANDINO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS A ANES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS A AVENAUT CERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS A BERRIOS NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS A BORRERO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS A CAMARENO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS A CONCEPCION VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS A GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS A GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS A MARTINEZ JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS A MOLINARI NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS A ORTIZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS A PALERMO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS A PEREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS A PEREZ JAIMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS A RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS A SANCHEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS A SILVESTRINI FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS A SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS A VAZQUEZ CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS A VAZQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ABRANTE CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS AYALA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS AYALA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS B AVINO NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS B COTTE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS B CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS B DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS B FERNANDEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS B GARCIA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS B LLAURADOR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS B LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS B MENDOZA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS B OLIVERAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS B OLIVO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS B PEREZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS B QUINONEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS B RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS B RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS B RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS B ROSARIO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS B TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS BALTAR DE CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS BELTRAN ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS BENITEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS BENITEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS BIDOT FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS BONILLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS BORDOY VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS C ABREU AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS C BERMUDEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS C COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS C DAVILA MUNTANER | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS C FEBRES BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS C FLORES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS C LUGO GUIDICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS C MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS C NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS C ORTIZ ATIENZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS C ORTIZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS C PORTO DE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS C PORTO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS C RESTO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS C RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS C ROSA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS C SANCHEZ PEGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS C SURILLO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CASILLAS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CEBOLLERO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CHARRIEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CHEVERE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CINTRON FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS COLON CASTANEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS COLON PIRELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CORREA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CRESPO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CRUZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS CRUZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D ACEVEDO ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D ARAUD MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D BARBERAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D BATISTA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D BATISTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D BONILLA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS D CABAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D CALDERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D CANDELARIA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D CAPELLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D COLON GRACIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D COSTOSO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D CRUZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D CRUZADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D DEL VALLE DE MIRAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D DELGADO DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D DELGADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D DONES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D FUENTES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D FUENTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D LABOY RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D LEON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D LOPEZ GALDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D MARQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D MARQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D MARTELL JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D MEDINA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D MEDINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D MONROIG HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D NIEVES CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D NUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D OJEDA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D ORTIZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D OTERO GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D PITRE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D QUINONES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D RAMIREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS D RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D REYES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D RIVERA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D RIVERA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D RODRIGUEZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D ROMAN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D ROMAN ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D ROMERO FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D ROSA BENIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D ROSADO AVENANCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D ROSARIO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D SANTIAGO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D SOTO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D SUAREZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D TORRES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D TOUCET CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D VARGAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D VAZQUEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D VEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D VEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS D VEGA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS DAVILA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS DE LA ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS DEL CASTILLO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS DEL RIO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS DELGADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS DELGADO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS DELIA TAPIA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS DIAZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS DIAZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS DIAZ CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS DROJAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS E APONTE ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS E APONTE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS E CANDELARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS E COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS E DIAZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS E ESCOBAR FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS E FONSECA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS E GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS E LOPEZ MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS E MERCADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS E OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS E ORTIZ ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS E ORTIZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS E PADIN BASABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS E PIZARRO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS E REYES ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS E RODRIGUEZ BARRETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS E SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS E SIERRA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS E SOTO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS E TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS E VALENCIA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS E VAZQUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS E VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS E VEGA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS F DE ARCE GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS FALCON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS FELIX MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS FIGUEROA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS FIGUEROA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS FUENTES NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS G CARDONA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS G PEREIRA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS G RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS G RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS GARCIA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS GARCIA CHARRIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS GARCIA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS GARCIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS GARCIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS GOMEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS GOMEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS GONZALEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS GUZMAN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS H DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS H GALINDEZ CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS H GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS H TORRES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS HERNANDEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS HERNANDEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS HERNANDEZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS HORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS I CINTRON MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS I CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS I CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS I FARIAS JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS I GARCIA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS I LEBRON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS I MILLER MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS I NIEVES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS I ORTIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS I RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS I RUIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS I TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS I VAZQUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS IR JVIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS IVETTE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J ARZUAGA CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J BENITEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS J BURGOS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J CABAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J CABRERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J CAMACHO PUMAREJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J CEDENO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J CLAUSSELL GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J DE JESUS LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J FIGUEROA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J FIGUEROA ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J FLORES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J HEREDIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J ILARRAZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J MORENO AYMAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J MORENO AYMAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J NARVAEZ MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J PAGAN GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J PEREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J PLAZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J PUJOLS PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J RAMOS MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J ROMERO VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J ROSADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J SANCHEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS J SCHELMETTY PINEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J TORO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J TORRES SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J VAZQUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J VAZQUEZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J VECCHINI LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J VEGA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS J WALKER CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS JHERRERA GUANTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS JIMENEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS JUSTINIANO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS K VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS L ARRIAGA FRANCIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS L ARZOLA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS L CABRERA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS L GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS L GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS L LOPEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS L OLIVERAS PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS L PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS L PELET SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS L RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS L RODRIGUEZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS L SANTOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS L SIERRA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS L VELAZQUEZ RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS L VILLANUEVA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS LOPEZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS LORENZANA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS LUCCA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS LUGO SABALIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M ACEVEDO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M AGUIRRE MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M ALICEA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M ALICEA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M ANDINO AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS M APONTE NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M ARANZAMENDI VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M AYALA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M BONET ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M BONILLA LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M CABEZA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M CAMACHO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M CAMUY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M CARMONA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M COLON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M COLON ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M DE JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M DE JESUS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M DE LEON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M DELGADO HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M DIAZ DE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M DIAZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M DOSAL GAUTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M ENCARNACION COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M FERNANDEZ PI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M FIGUEROA GALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M FIGUEROA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M FLORES NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M FONTAN DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS M GALAN VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M GARCIA VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M GOMEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M GREEN LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M HERNANDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M HIRALDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M LEON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M LOZADA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M MALDONADO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M MALDONADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M MARRERO CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M MIRANDA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M MIRANDA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M MONROUZEAU BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M MORANT TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M NATAL QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M NIEVES SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M NIEVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M ONEILL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M ORENGO CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M ORTA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M OSORIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M OTANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M PACHECO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M PIZARRO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M PONCE DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M QUIJANO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M QUINONES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M QUINONES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS M QUIRINDONGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M RESTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M RODRIGUEZ DE TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M RODRIGUEZ TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M RODRIGUEZ VIDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M ROSADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M ROSADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M RUIZ BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M RUIZ CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M SALAS FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M SANTANA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M SANTIAGO JIME NEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M SANTIAGO PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M SANTOS FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M SANTOS MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M TORRES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M TORRES ORRACA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M VARGAS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M VARGAS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M VAZQUEZ ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M VEGA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M VEGA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M VELEZ LICIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M VERGES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M VICENS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS M VIRELLA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M WRINKLE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M ZAMBRANA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M ZAYAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS M ZAYAS VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MACHADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MACHIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MALDONADO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MALDONADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MALDONADO MONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MALDONADO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MARGARITA RIEFKOHL MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MARIA PADIN FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MARTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MATOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MATOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MEDINA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MENDEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MOJICA ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MORALES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS MORALES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N ACEVEDO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N AGOSTO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N ALBINO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N ALEJANDRO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N ANDINO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N ARISTUD RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N ARZUAGA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N BAEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS N BALADO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N BARRETO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N CANINO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N CASADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N CEPEDA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N CINTRON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N COLLAZO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N COLLAZO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N COLON YERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N CORTES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N CRESPO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N DAVID MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N DE LEON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N DIAZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N ESCOBAR QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N ESPINOSA BILBRAUT | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N FESHOL NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N FIGUEROA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N FIGUEROA SURIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N FRAGOSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N GALINDEZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N GERENA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N GOMEZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N GUTIERREZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N GUTIERREZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N HANCE HANCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N HERNANDEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N HICKS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N JIMENEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N JUARBE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N JUSINO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N LASSUS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N LAUREANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N LEBRON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS N LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N LOPEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N LUCIANO FALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N MALDONADO MONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N MARRERO NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N MARTINEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N MELENDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N MORALES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N MUNET GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N NIEVES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N NIEVES ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N ORTIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N OTERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N PADILLA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N PADILLA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N PAGAN ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N PAGAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N PARRILLA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N PENALOZA PICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N PEREZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N PONCE DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N QUINONES MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N QUINONEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N QUINTANA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N RAMOS SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N REYES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N RIVERA TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS N RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N RODRIGUEZ FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N ROLDAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N ROSARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N ROSARIO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N RUIZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N RUIZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N SANCHEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N SANTANA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N SANTANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N SANTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N SANTIAGO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N SANTIAGO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N SANTOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N SEVILLA VIANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N SOSA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N SOTOMAYOR NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N TORRES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N TORRES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N VALE NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N VALLE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N VEGA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N VELAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N VELEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS N VIRELLA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS NADAL DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS NEGRON COLBERG | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS NEREIDA AQUINO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS NEREIDA NIEVES LLORET | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS NEREIDA SANCHEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS NEREIDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS NIEVES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS NMORCILIO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS O DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS O PENA CASTANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS O PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS O RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS OCASIO DE GANNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS OTERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS OTERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS OTERO VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS P NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS P SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS PADIN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS PAGAN BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS PAGAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS PEREZ DE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS PEREZ ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS PINEDA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS PIZARRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS POMALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS PRATTS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS PRIETO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Q PAOLI MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS QUINONESGONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS R BONILLA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS R CASTELLANO NARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS R COLON ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS R CUBANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS R EMERIC CARAMBOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS R GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS R JUARBE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS R LABOY LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS R MALDONADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS R MERCADER ANTUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS R PADIN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS R PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS R RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS R SANTOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RAMIREZ AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RAMOS CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RESTO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RIVERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RIVERA GIOVANETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ROBLES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ROBLES OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RODRIGUEZ LEGRAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RODRIGUEZ OFRAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ROJAS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ROMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ROMERO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ROSA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ROSARIO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ROSARIO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS ROSARIO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS RUFFAT PASTORIZA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS RUIZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS S ARROYO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS S CARDONA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS S CINTRON VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS S ESTRELLA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS S FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS S MONTALVO SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SALABERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SANCHEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SANCHEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SANTANA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SANTANA SANFELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SANTIAGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SANTIAGO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SANTOS NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SEMIDEY DESARDEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SEPULVEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SERRANO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SERRANO GOYCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS SOTO BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS T RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS T SANTIAGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS TAFANELLI FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS TAPIA TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS TORO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS TORRES BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS TORRES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V BURGOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V CAMPOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V CARATTINI HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V FERNANDEZ DAUMONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V GUEVARA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS V LOPERENA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V MALDONADO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V MARTINEZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V MATOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V MONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V MUNDO ARBOLEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V PABON FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V PENA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V QUILES DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V RAMIREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V RENTAS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V RIVERA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V ROCAFORT CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V RODRIGUEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V SANCHEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V SANTIAGO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V SOTO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V VALLE MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS V VAZQUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS VEGA CEDRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS VEGA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS VIREUT CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS VIRUET CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS W DELGADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS W MARTINEZ INFANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS W SANTANA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y AGOSTO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y ALVARADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y ALVARADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS Y ANDUJAR FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y APONTE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y ARROYO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y BAEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y BENITEZ MATIENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y BERNIER LANDRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y BURGOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y CLEMENTE MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y COLON LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y CRESPO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y CUEVAS SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y DE JESUS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y DELGADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y FLORES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y GARCIA MARTIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y IRIZARRY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y LOPEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y MARQUEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y MATEO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y MIRANDA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y MOLINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y MONTALVO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y MONTIJO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y MONZON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y MURIEL TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y NIEVES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y NIEVES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y ORTIZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y OTERO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y PAGAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS Y PEREZ ALBANDOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y PEREZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y RAMOS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y RIOS PPEHEIMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y RIVERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y RIVERA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y RIVERA SHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y ROLDAN DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y ROLDAN ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y SANCHEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y SANTOS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y SEDA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Y TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS YDIAZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS YELITZA FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Z BAEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Z CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Z HERNANDEZ QUIJANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Z MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Z RAMIREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Z RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Z RIVERA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIS Z VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRISBEL SOLIS ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRISBELL GONZALEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRISBELSY PAGAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRISEL COLLAZO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRISMELDA VAZQUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRISNELA PIMENTEL SANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRISNOFT GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRITZA ORTIZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIZARRI CANCEL JAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIZARRY BOBE MIRIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIZARRY GUTIERREZ NELSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIZARRY IR CENTENGERARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIZARRY IR VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIZARRY ORTIZ YAHUNICE MARIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIZARRY R RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIZARRY RAMOS ORLANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIZARRY ROSA IVONNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRIZARRY VARGAS LUIS E | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRLIA LOMBA JIMNENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA A QUINONES DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA A RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ALBINO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ALLENDE QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ARROYO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA BAEZ MARENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA BELTRAN CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA BURGOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA C FERNANDEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA C RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA C ROMAN LOPEZ DE HARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA C SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA C SANTOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CANALES MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CARRION ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CENTENO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA COLON ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA COLON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CONCEPCION TANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CORDERO PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CORTIJO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA COTTO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA D BOUSONO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA D CARMONA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA D DELGADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA D GOMEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRMA D MEDEROS PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA D RIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA D RIVERA GRAFALS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA D RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA D SANTANA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA DAVILA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA DE JESUS BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA DEGRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA DELGADO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA DIAZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA DIAZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA DIAZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA DIAZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA DURAN PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA E ACEVEDO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA E BURGOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA E CINTRON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA E DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA E ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA E GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA E MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA E MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA E MUNOZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA E ORTIZ ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA E PADILLA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA E PADILLA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA E PORTALATIN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA E ROSSNER OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA E SANCHEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA E SANCHEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA E TOLEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA E VAZQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ESTELA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRMA FERNANDEZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA FLORES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA FONT PERDIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA FONTANES VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA G GUERRA FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA G LEBRON NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA G MORENO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA G PAGAN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA G RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA GOMEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA GONZALEZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA HERNANDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I ANAYA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I ARROYO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I BOCACHICA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I CAMACHO ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I CEDENO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I COLON LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I CRISPIN FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I DEGRO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I FUENTES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I HERNANDEZ PICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I INGLES LUCRET | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I LOPEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I MELENDEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I MELENDEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I MORALES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I MUNIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRMA I OCASIO MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I OJEDA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I OLIVO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I ORTIZ TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I PENA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I QUILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I QUINTANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I RAMOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I ROSARIO IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I RUIZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I SALAS ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I SANTA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I SANTIAGO CHARRIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I SOSTRE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I SOTO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I VARELA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I VARGAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA I VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA INFANTE JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA IRIS RIVERA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA J FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA J MULERO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA J TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA J TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA JORGE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L ACOSTA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L AYALA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L COSME FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L CRUZ DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L DAVILA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L DELESTRE DE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRMA L DIAZ ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L MARIN CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L MARTIN ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L MATIAS LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L MONGE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L NAVARRO CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L PEREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L QUINONES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L RIVERA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L SANTIAGO CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L SANTIAGO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L VELAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA L ZAYAS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA LEBRO MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA LOPEZ DAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA LOPEZ DEFILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA LOPEZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA LOPEZ SAGARDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA LOZANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA LUGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA LY PRIETO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA M CLAUDIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA M CORTES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA M CORTES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA M COSTA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA M HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRMA M LOPEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA M MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA M NAVARRO DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA M QUINONES TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA M RODRIGUEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA M ROSARIO CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA M SANES BOULOGNES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA M VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA M WIRSHING MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MALDONADO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MANRIQUE ROSELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MERCADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MERCADO TELLERIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MIRANDA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA MORALES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA N BELTRAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA N CENTENO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA N COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA N COTTO CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA N DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA N ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA N REYES ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA N ROBLES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA N ROBLES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA N RODRIGUEZ SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA N RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA N RUIZ CHACON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA N SANCHEZ CARINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA N SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA N TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA NAVARRO DE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA NEGRON CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA O VARGAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA OJEDA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA OLIVERAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA OLIVIERI DE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA PABON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRMA PADILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA PENA FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA PEREZ ARBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA R AGUIAR MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA R AYALA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA R BARTOLOMEY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA R CHAVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA R CONCEPCION DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA R DE JESUS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA R DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA R MATOS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA R MELENDEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA R MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA R MORENO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA R MOYENO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA R PEREZ GUILLERMETY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA R REYES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA R RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA R ROMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA R ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA R TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA R VELAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA R VELAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA R VELEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RAMOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA REYES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RIVERA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RIVERA DIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RIVERA GIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RIVERA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRMA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ DE STRASIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA RODRIGUEZ ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ROMAN CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ROMERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ROMERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA S CLAUDIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA S CORA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA S JIMENEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA S MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SALDANA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SANTANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SANTIAGO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SANTIAGO COPPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SANTIAGO LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SANTIAGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SANTOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SERRANO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRMA SICARD GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SOLER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SOTO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA T MARQUEZ TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA T RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA TORRES IRMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA TORRES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA VALLE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA VARGAS AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA VAZQUEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA VAZQUEZ DUCRET | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA VAZQUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA VELAZQUEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA VENERO DE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA VILLALONGO CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA VILLANUEVA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA VIRELLA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA XRAMOS MUJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA XRAMOS MUJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA Y SUAREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA Y SUAREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA Y VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA Z LAPORTE ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMA ZAYAS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMADALID BLANC COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMADY RIVERA GRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMAIDA BAERGA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMALIS FLORES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMALIS RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMALISSE VEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRMALIZ ALEMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMALIZ IR LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMALIZ RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMALYS ROSARIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMARANYELI CARMONA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMARELIS AMALBERT RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMARELIS ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMARI GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMARI PADRO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMARIA PEREZ TERRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMARIAM COTTON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMARIAM RODRIGUEZ VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMARIE ACEVEDO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMARIE CUBANO ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMARIE DEL C DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMARIE MONTERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMARIE ORTIZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMARILIS SOSA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMARILIZ RODRIGUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMARILYS PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMARIS CRUZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMARIS D HERNANDEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMARIS MEDINA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMARIS RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMARIS VICENTY BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMARY DE JESUS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMARY FUENTES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMARY ORAMA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMARY SAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMARY SANTOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMARYS ROMAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMAZ M GONZALEZ SAVALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMGARD GOLDENBERG BACHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMGARD GONZALEZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMGARD PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMINA SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRMYLITZA TOLENTINO SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRNA I DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRNIA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRONELIS MONTERO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRRIZARRI MARTELL DAYSI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRS N MERCADO PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRSA E RODRIGUEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRSIA Z DELGADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVENE L CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVIA I MORALES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVIA L RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVIN A BODON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVIN A ROBLES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVIN CARDONA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVIN COLON MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVIN CORTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVIN DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVIN E CINTRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVIN G RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVIN HUERTAS CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVIN IR MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVIN J MORALES ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVIN LL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVIN O ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVIN R CORTEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVIN RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVIN TOMAS RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVIN Y RAMOS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVINE ROSARIO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING A DAVILA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING A FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING A JIMENEZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING A RAMIREZ BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING A RIVERA FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING A TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING ALICEA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING ANDINO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING AVILES BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING BONET BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING CASTILLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRVING CORREA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING CORTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING CRUZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING DE CHOUDENS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING DIAZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING E RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING FIGUEROA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING G RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING GARCIA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING I ROSARIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING IR GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING IRIZARRY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING J CUMBA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING J MALDONADO NORAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING J MERCEDES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING J RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING J ROBLES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING JOHN VALLE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING JOSE VIERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING KLAPP SCHULDINER | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING L CARABALLO COURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING LUGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING M CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING MALDONADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING MARTINEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING MONTANEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING MUNOZ ESTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING O MIRANDA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING O RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING OFRAY VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING OTERO NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING PAGAN OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING R FELICIANO PULLIZA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRVING R GOMEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING R LEBRON CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING RIVERA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING RIVERA MARIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING RODRIGUEZ SEMIDEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING ROMAN GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING RONDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING S RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING SANTANA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING SORRENTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING TORRES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING VELAZQUEZ ALMESTICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING VELAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING VIRUET MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVING ZAMBRANA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVINL ZABALASANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRVISON VELAZQUEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRWIN A ORTIZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRWIN A TORRES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRWIN A VAZQUEZ PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRWIN E CARRION COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRWIN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IRZA VEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IS E REYES TIRADOLU | REDACTED | Undetermined | Contingent | | Unliquidated |
| IS GARCIA PEREZLU | REDACTED | Undetermined | Contingent | | Unliquidated |
| IS0LINA SALVAT FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISA DORIS ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISA FIGUEROA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISA GONZALEZ DE HOYOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISA M TORRES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISA N SANTIAGO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISA Y MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC A RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC ACEVEDO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC ALICEA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC ATILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISAAC AVILA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC AVILES PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC BELLIDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC C MANZANO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC CANALES EDDIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC CATALA ARLEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC CHARNECO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC COLON CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC CRUZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC CUBERO UGARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC CUEVAS OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC D MERCADO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC DIAZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC DIAZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC E SERRANO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC IRENE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC IRIZARRY AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC IS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC IS EFRANCESCHINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC IS LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC J CALES PADILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC J LUNA BAUTISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC J MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC LABOY MOCTEZUMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC LLANTIN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC LOPEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC M ARCE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC M MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC MARTINEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC MATOS GALVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC MEDINA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC MELENDEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC MOLINA JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC NALE CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC NIEVES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC O OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISAAC O ORTIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC O VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC ORTIZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC PLAZA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC QUINTANA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC R MATEO CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC REYES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC RIOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC ROIG DUMONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC RONDON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC ROSA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC ROSADO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC ROSARIO DENIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC SALAS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC SOTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC VALDES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC VALES ARBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC VEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAAC VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL A PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL A SANTANA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL AGOSTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL AGOSTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ALBINO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ALICEA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ALVARADO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ALVAREZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ANNEXY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL APONTE ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL APONTE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISABEL ARRIAGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL AVILES MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL AYALA ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL AYALA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL AYUSO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BAERGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BARRADAS BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BENITEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BONILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL BORRERO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL C CANALES CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL C JIMENEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL C KELL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL C MALAVE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL C PADIN ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL C PAGAN ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL C PESQUERA MARTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL C RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL C RODRIGUEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL C RODRIGUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL C SOUCHET BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CANALES ARRUFAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CASILLAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CIRINO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL COSME VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CRESPO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CRESPO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CUADRADO ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL CUEVAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL D DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL D RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISABEL DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL DE JESUS CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL DE JESUS CORSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL DE JESUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL DE JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL DE JESUS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL DE JESUS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL DE LOURD E BONNIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL DEL C COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL DEL VALLE DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL DEL VALLE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL DELGADO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL DELGADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL DOMINGUEZ EMERSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL DOMINGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL E BORDALLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL E SANCHEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ECHEVARRIA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ESCALERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL FEBRES BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL FEBRES BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL FELICIANO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL FELICIANO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL FERNANDEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL FERRER SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL FRANQUIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GARCIA VILLARUBIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GONZALEZ BEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GONZALEZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GONZALEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GONZALEZ TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISABEL GUTIERREZ DORNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL GUZMAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL HARRIS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL HERNANDEZ MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL HERNANDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL IS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL J OCASIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL J OSORIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL JIMENEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LAGOMARSINI MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LARA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LEBRON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LEBRON TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LEDESMA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LEON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LOPEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LOPEZ RUEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL LOZADA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M APONTE CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M BARCELO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M BETANCOURT SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M BURGOS GAETAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M DE VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M DELGADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M GONZALEZ SEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M GONZALEZ TARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M LOPEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M MANZANO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M MAYSONET OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M QUILES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISABEL M ROMAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M ROSARIO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M SANABRIA BISBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL M SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MALAVE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MARTINEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MATOS MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MATOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MEDINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MEDINA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MEJIAS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MELENDEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MENDEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MIRANDA CAPELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MIRANDA CARBIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MONTALVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MONTALVO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MONTERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MORALES DE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MORALES GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MULERO CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL MUNIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL NIEVES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL O ESPINOSA LAPAIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL OCASIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ORTIZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL OTERO M NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL P BASTARD BELFRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL P CANALES SOSIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL PADILLA ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL PARIS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISABEL PAZ BASTIDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL PENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL PENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL PIZARRO DE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL QUINONES CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL QUIROS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL R GONZALEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RAMIREZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RAMOS DE BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RESTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIOS ALBERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIOS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIOS ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIVERA DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIVERA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RIVERA VDA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ROBLES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RODRIGUEZ CALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RODRIGUEZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RODRIGUEZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ROSARIO BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ROSARIO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL RUIZ DE R NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SAEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISABEL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SANTIAGO DE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SERRANO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SERRANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SOTERO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SOTO BOSQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SOTO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL SZENDREY RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL TORIBIO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL TORRES CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL TORRES LARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL URBINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL V PICO VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VALENTIN VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VARGAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VAZQUEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VEGA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VEGA DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL VELAZQUEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL Y LOPEZ DAMIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ZAYAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABEL ZAYAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELA R COLON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELINO BERRIOS VELAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELITA DIAZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELITA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELITA GOMEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELITA RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELITA RUIZ ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELITA SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELITA SANTIAGO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELITA SOTO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISABELITA SOTO JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELITA VALLEJO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELITA VELEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELO CARRASQUILLO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELO CATALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELO GARCIA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELO HERNANDEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELO MELENDEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELO PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELO PIZARRO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABELO SANTIAGO LATIMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISABIANA HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISACC CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAEL BURGOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAEL CORREA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAEL GUZMAN DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAEL IS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAEL MESTRE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAEL OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAI COTTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAI HERNANDEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAI JUSTINIANO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAI MILLAN VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAI MORALES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAI ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS ALVELO CANTRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS C RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS CEDENO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS COLLAZO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS ECHEVARRIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS FIGUEROA BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISAIAS GARCIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS GARCIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS GONZALEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS J ALAGO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS JURADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS MATOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS MUNIZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS MUNIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS OJEDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS ORTIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS PECHO MURAZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS PEREZ MILIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS QUINONES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS ROQUE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS ROQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS ROSARIO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS ROSARIO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS ROSARIO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS SANCHEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS SANCHEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS SANTOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS VAZQUEZ BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS VELAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIAS VILLEGAS DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIDA GUADALUPE ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIDA I ACEVEDO GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIDA M ALVAREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAIRA ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISALES IS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISALY E VASALLO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISALYN LUGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISAMAR CANDELARIA BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAMAR CANDELARIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAMAR GUZMAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAMAR MARTINEZ PINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAMAR MARTINEZ VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAMAR MARTINEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAMAR NAVARRO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAMAR NIEVES FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAMAR NUNEZ ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAMAR OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAMAR REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAMAR RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAMAR SERRANO MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAMAR V HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAMARA DE LA ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAMARI RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAMARIE APONTE CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAMARIE COLON CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAMARIE VALENTIN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAMARIS MERCADO CANALS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAMARY BURGOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAMARY DOMINGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAMARYS HEREDIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAMIL SEPULVEDA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISANDEL RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISANDER BERRIOS AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISANDER CARRASQUILLO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISANDER CARRASQUILLO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISANDER CASTRO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISANDER GALARZA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISANDER I RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISANDER JAIME VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISANDER LABOY DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISANDER O ORTIZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISANDER O ROMERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISANDER PEREZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISANDER RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISANDRA BERRIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISANDRA CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISANGELY VILLANUEVA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISANYIMARIE BERMUDEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISARE ROSADO SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISARELIS NEGRON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISARIS P SALAMAN COUVERTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISARITZA WILLIAMS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA ANAMAR T ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA CONCEPCION AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA CORDERO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA CRUZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA CRUZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA D VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA MENDEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA NIEVES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA VILLAR ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURA ZAVALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAURO ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAYDA RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISAYMETTE MERCADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISBELIA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISEL FALCON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISELA NEGRON MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISELA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISELA VEGA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISELLE CEPEDA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISELLE CEPEDA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISELMARIE ALVARADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISELMARIE NEBOT ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISETTE LASALLE AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISEUT G VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISFRAIN GOMEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISHMAEL FELICIANO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORA ALAMO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORA MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORA RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORO DELGADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORO MELENDEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORO PABELLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORO SANTANA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORO SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORO TORRES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDORO VARGAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRA JIMENEZ VALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRA UREÑA LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO ARROYO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO CARDONA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO CRUZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO FELIX RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO FUENTES MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO GOMERA THOMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO HERNANDEZ BOSQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO JIMENEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO LASALLE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO LUYANDA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO MENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO MONGE QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO NEGRON IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO RIVAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIDRO SOTO ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISIDRO VIETA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIOMARA ZAPATA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIORO GARCIA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIS AYALA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIS D RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIS FUENTES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIS J CORREA CARBONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIS J TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIS M QUIROS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIS MARIE JIMENEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIS VALENTIN BUSCAMPER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIS Y JIMENEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIS Y ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIS Z BONILLA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISIS ZENO LAMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISLAIM RODRIGUEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL 0 VALENTIN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL A CORDERO SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL A LATORRE APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL A LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL A MILIAN CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL A RIOS OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL A RUIZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL A SANCHEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL A SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL A VEGA LARREGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ACABEO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ACEVEDO BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ACEVEDO SEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL AGOSTO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL AGUAYO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL AGUILAR CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ALBERT SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ALICEA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ALSINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ALVAREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ANTOSANTI DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISMAEL ARBELO LLORET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL AREIZAGA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ARES VILLALONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ARROYO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ARVELO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL AVILES FRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL AVILES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL AYALA CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL AYALA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL BARNES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL BERMUDEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL BERMUDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL BERRIOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL BIANCHI VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL BONILLA MONTAÑEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL BONILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL BRUNO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL BURGOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL BURGOS FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CABELLO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CACERES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CAMIS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CANCEL VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CANET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CARDONA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CARDONA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CARLO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CARLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CARRASQUILLO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CARTAGENA CARATTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CASADO CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CASTILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CASTILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CASTRO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISMAEL CHAPARRO BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CHICO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CINTRON CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CINTRON SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL COLON ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL COLON ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL COLON CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL COLON CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL COLON RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CONCEPCION GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CONCEPCION GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CONCPECION BARROSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CORIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL COSME SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL COSS LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CRUZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CRUZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL CRUZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL DAVILA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL DE JESUS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL DE JESUS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL DE JESUS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL DE LEON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL DELGADO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL E LOPEZ HERMINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL E MADERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL E RODRIGUEZ TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL E TRABAL VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ESPINOSA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISMAEL ESTRADA DROZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL F FELICIE MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL FEBLES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL FELICIANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL FERNANDEZ GALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL FERRER VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL FIGUEROA GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL FIGUEROA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL FIGUEROA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL FLORES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL FONTANEZ HANCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL FONTANEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL FRANCES PICCARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL FUENTES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GARCIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GONZALEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GONZALEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GONZALEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GONZALEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GONZALEZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GONZALEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL HERNANDEZ FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISMAEL INOSTROZA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL IRIZARRY ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL IRIZARRY FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL IS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL J CRUZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL J DE HOYO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL J PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL J SANTIAGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL J VARGAS ESTEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL KUILAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL LAMB PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL LICIAGA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL LLERA PLANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL LOPEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL LOPEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL LOPEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL LOPEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL LOZADA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL LOZADA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL LUGO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL LUGO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL LUGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL LUGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL LUGO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MAISONET GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MALDONADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MARCANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MARCANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MARIN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MARQUEZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MARRERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MARRERO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MARTINEZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISMAEL MARTINEZ BENCEBI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MARTINEZ CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MARTINEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MARTINEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MARTINEZ OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MARTINEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MARTINEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MARTINEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MASSO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MATIAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MATOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MEDINA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MEDINA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MEDINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MELENDEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MELENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MELENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MELENDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MENDEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MERCADO CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MERCADO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MERCADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MIRANDA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MIRANDA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MIRANDA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MOJICA FRANCESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MOJICA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MOJICA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISMAEL MOJICA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MOLINA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MONELL AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MORALES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MORALES OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL MUNOZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL NAVARRO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL NEGRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL NEGRON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL NEGRON VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL NIEVES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL NIEVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL NIEVES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL NUNEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL NUNEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL NUNEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL OLIVO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL OQUENDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ORTEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ORTEGA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ORTIS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ORTIZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ORTIZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ORTIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ORTIZ OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ORTIZ RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL OSORIO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL OTERO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL PAGAN COLBERG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL PAGAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL PANTOJA ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISMAEL PEREZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL PEREZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL PEREZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL PEREZ SANTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL PEREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL PONCE DE LEON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL PORTO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL PURCELLSOLER ISMAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL QUILES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL QUINONES BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL QUINONES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL QUINTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RAMOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RAMOS MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RAMOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL REYES LARRAZABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL REYES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL REYES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL REYES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIJOS SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIVAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIVAS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIVERA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIVERA ESPINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIVERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIVERA INDART | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIVERA LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISMAEL RIVERA PEREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIVERA SKERETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RIVERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ROBLES ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ROBLES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RODRIGUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RODRIGUEZ OSTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RODRIGUEZ RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ROMAN CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ROSA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ROSA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ROSADO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ROSADO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ROSARIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ROSARIO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RUIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RUIZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SALGADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SANABRIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SANCHEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISMAEL SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SANCHEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SANTANA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SANTIAGO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SANTINI MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SANTOS SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SEPULVEDA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SERPA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SERRANO AGUEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SERRANO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SILVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SIMONETTI DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SOTO GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL STELLA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SUAREZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL SUAREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL TEXIDOR PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL TORRES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL TRAVERZO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL VALENTIN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL VALENTIN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL VAN BRACKLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL VARGAS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISMAEL VAZQUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL VEGA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL VELEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL VELEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL VELEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL VILLANUEVA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL VILLEGAS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ZABALA V NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ZAPATER FERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAEL ZAYAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMAIRA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMALY CORIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMARA MATHEU BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMARI RAMOS CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMARIE FERNANDEZ VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMARIE MADERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMARIE MORALES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMARIE RALDIRIS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMARIE ROSADO MAYOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMARIS CRUZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMARIS REYES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMARY MARTIN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMEL SANTA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMELIA CARABALLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMENIA DAVILA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMENIA I CARRERO CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMENIA Y ACOSTA TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMENIO FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISMERI ROSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISNALDO BELTRAN JAIMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISNERY FIGUEROA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISNOEL RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISOL M FERNANDEZ RIVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISOLIMARIE OJEDA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISOLINA DIAZ ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISOLINA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISOLINA NAZARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISOLINA SERRANO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISOMAR MELENDEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISORA CARDONA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISORA CRUZ PALACIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL A ADAMES HA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL A AVILES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL A BRUNO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL A CAJIGAS FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL A JIMENEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL A OTERO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL A PAGAN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ACEVEDO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ACOSTA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ACOSTA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ADORNO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ALICEA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ALICEA SANTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ALMODOVAR ALMODAVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ALVARADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ALVARADO VILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ALVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL AQUINO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ARCE COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ARCE RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ARROYO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ARROYO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL AYALA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL BABILONIA HESS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL BAEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL BAEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL BARI CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL BERRIOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL BERRIOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISRAEL BISBAL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL BRUNO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL BURGOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL BURGOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL BURGOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CALDERON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CAMACHO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CAMACHO MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CAMILO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CAMPOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CANCEL HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CANCEL ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CANDELARIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CANDELARIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CARRASQUILLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CARRION ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CASILLAS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CASILLAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CASTRO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CASTRO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CHARON SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CHICO MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CLAUDIO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL COLLAZO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL COLLAZO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL COLON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL COLON VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL COLON VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CONCEPCION ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CORDERO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL COREANO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL COREANO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CORTES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CORTES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CORTES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISRAEL CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CRESPO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CRUZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CRUZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL D RAMOS PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL DASTA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL DE JESUS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL DE JESUS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL DEL VALLE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL DELGADO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL DIAZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL DIAZ DENIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL E ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL E ALICEA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL E GONZALEZ PENALBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL E ROJAS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ENRIQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL F RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL FELICIANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL FELICIANO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL FELICIANO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL FELIU ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL FIGUEROA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL FIGUEROA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL FIGUEROA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL FLORES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL FUENTES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL G RIGAU RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL GARCIA AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL GARCIA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISRAEL GARCIA ORTIZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL GELPI FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL GONZALEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL GONZALEZ MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL GONZALEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL GUTIERREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL GUZMAN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL GUZMAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL HERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL IS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL IS IORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL IS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL IS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL IS NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL IS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL IS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL IS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL J HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL J MOLINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL J NIEVES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL J PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL J PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL J REYES COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL JIMENEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL L MALDONADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL L PIZARRO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL L RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL LABOY ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL LEBRON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISRAEL LIMERY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL LOPEZ DE VICTORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL LOPEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL LOPEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL LUCENA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL LUCIANO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL LUGO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL LUGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL LUGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MADERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MALAVE ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MALDONADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MARRERO CALDERIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MARTI GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MARTINEZ ALEMANY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MARTINEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MARTINEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MARTINEZ COURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MARTINEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MARTINEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MARTINEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MATIAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MEDINA CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MEDINA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISRAEL MEDINA MODESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MELENDEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MENDOZA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MERCADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MERCADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MIRANDA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MIRANDA CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MONTALVO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MORALES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MORALES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL MUNIZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL NAVARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL NEGRON CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL NIEVES ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL NIEVES MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL NIEVES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL O DE LA CRUZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL O ROJAS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL OCASIO BENVENUTTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL OCASIO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL OLIVERAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL OLMO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ORTIZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ORTIZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ORTIZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ORTIZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ORTIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISRAEL ORTIZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ORTIZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL OTERO NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL PACHECO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL PAGAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL PENA ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL PENA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL PENA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL PEREZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL PEREZ DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL PEREZ PITRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL PEREZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL PEREZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL PRIETO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL QUINONES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL QUINONEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL QUINONEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL QUINTANA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL QUINTANA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL QUIONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RAMIREZ ALAMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RAMOS ARBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RAMOS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL REYES AGRINSONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISRAEL RIVERA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA CURVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA FAJARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA ILDEFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RIVERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ROBLES BULLAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RODRIGUEZ GORDILS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RODRIGUEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RODRIGUEZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RODRIGUEZ QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ROMAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISRAEL ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ROMAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ROMERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ROSADO CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ROSADO NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ROSARIO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ROSARIO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL ROSARIO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RUIZ BRIGNONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL RUIZ TOLLINCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SAEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SALDANA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SALGADO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SANCHEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SANCHEZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SANCHEZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SANTIAGO BERROCAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SANTIAGO DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SANTIAGO MARCUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SANTIAGO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SAUREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SEGARRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SERPA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SERRANO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SERRANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SOTO DONATO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SOTO ESPINELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SOTO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SOTO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL SOTO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISRAEL SUAREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL TIRADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL TIRADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL TOLENTINO MESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL TORO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL TORRES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL TORRES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL TORRES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL TORRES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL TORRES PANETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL TORRES SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL TORRES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL TOSADO HERMINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL UMPIERRE CHAAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL URBAN ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL V APONTE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VALDIVIA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VAZQUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VAZQUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VAZQUEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VAZQUEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VAZQUEZ OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISRAEL VAZQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VEGA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VELAZQUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VELEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VELEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VENTURA ISRAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VICENTE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VIERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VILLALOBOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAEL VILLEGAS SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAELA I MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAMIL CABAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRAREL ARROYO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISREAL MONTALVO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISRISBEL APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISSA L TOLEDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISSAC AYALA AVILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISUANNETTE MERCADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISUANNETTE MINIER VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISUANNETTE RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ISVI MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ITAI AYALA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ITALA M RIVERA BUONOMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ITALIA DIPINO DE DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ITAMAR RESTO AULET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ITAMARA RAMIREZ LOPERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ITAMIRA RUIZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ITHIEL CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ITSIA ROSARIO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ITSIA SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ITZA AGUIRRE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ITZA CAQUIAS MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ITZA CINTRON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ITZA E GARCIA ANTONGIORGI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ITZA FLORES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ITZA G RAMIREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ITZA I GALLETI QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ITZA J ADORNO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ITZA M DE LEON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ITZA M MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ITZA RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ITZA SANTIAGO TOSTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ITZA V BAEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ITZAIDA RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ITZALIA RODRIGUEZ WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ITZAMAR SOTOMAYOR ROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ITZARITZA PEREZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ITZAURIMAR MONSERRATE ALDOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ITZEL M AGUILAR PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ITZEL M GOLDEROS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ITZEL M NUNEZ ALMENGOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ITZEL M QUINTANA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ITZEM VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ITZIA I IRURITA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ITZY MCANDELARIA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVALISSE N ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAMIR MORALES AGENJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A ALVAREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A BAHR SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A BARRETO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A CABAN AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A CAMARA FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A CENTENO LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A CEREZO DE LA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A CLAUDIO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A CLEMENTE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A COTTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A CRESPO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A CRESPO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A DURAN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A FERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A FRANQUI HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVAN A GARAU GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A IRIZARRY NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A LEBRON CAMARENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A LOPEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A MARRERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A MORENO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A OTERO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A OTERO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A REY FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A RIVERA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A ROMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A ROMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A SALAS DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A VELAZQUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN A VERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ACEVEDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ACOSTA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ALAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ALBARRAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ALEJANDRINO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ALEXIS VALENTIN DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ALGARIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ALVARADO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ALVAREZ CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ANDRES MERCADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN APONTE DENTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN APONTE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ARCE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN AREVALO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ARROYO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ARVELO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN AVILES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVAN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN AYUZO EXPOSITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN BAELLA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN BALAGUER TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN BANOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN BERDECIA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN BERRIOS MARALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN BLANCO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN BLONDET VISSEPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN BONES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN BRUNO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN BULA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN BURGOS SALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN BURGOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN C DIAZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN C MARTINEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN C PORRATA MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CALDERON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CANDELARIA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CARABALLO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CARABALLO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CARABALLO ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CARABALLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CARABALLO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CARABALLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CARMONA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CARRASQUILLO PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CASTRO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CHAVES CAJIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CHEVERE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CINTRON JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CIRINO CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CLAUDIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CLAUDIO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVAN COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN COLON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CONCEPCION MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CORTIJO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CRUZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CRUZ GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CUEVAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CUEVAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN CUPELES COLBERG | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN D AGOSTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN D DENIZAC GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN D PARES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN D RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN DASTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN DE JESUS CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN DE JESUS CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN DE JUAN CUSTODIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN DE LA CRUZ IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN DIAZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN E ALVAREZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN E CARABALLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN E CLEMENTE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN E COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN E FLORES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN E GUZMAN DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN E LLANOS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN E NEGRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN E PABELLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN E QUINONES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVAN E RIOS MENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN E RIVAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN E RIVERA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN E RIVERA DENIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN E RUIZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN E SANTIAGO ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN E SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN E SANTIAGO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN E SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN E TORO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN E TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN E TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN EAROCHO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ELIAS GUALDARRAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ELIAS GUALDARRAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ESCALERA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN F BURGOS ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN F CARTAGENA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN F CRUZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN F FIGUEROA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN F OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN F RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN F RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN F SANCHEZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN F VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN FELIBERTY ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN FELICIANO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN FELICIANO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN FELICIANO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN FELICIANO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN FELICIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN FERNANDEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN FERNANDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN FERRER OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN FERRER SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN FIGUEROA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN FIGUEROA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVAN FLORES VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN FRESSE ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN G CARABALLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN G MARTINEZ DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN G MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN G MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN G SABALIER GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN G VAZQUEZ ADAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN GALARZA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN GARCIA MONTAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN GONZALEZ CANDEL ARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN GONZALEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN GONZALEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN GONZALEZ LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN GONZALEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN GRACIA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN GUZMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN GUZMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN HENRY EDWARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN HEREDIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN HERNANDEZ AGOSTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN HERNANDEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN HERNANDEZ NUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN HERNANDEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN INFANTE NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN IV DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN IV LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN IV MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN IV NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN IV RICARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN IV RSANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVAN IV VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN IV VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN J ARROYO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN J BONILLA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN J CARMONA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN J HERNANDEZ ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN J MENDEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN J MOLINA CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN J NEVAREZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN J ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN J PAGAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN J PEREZ DIEPPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN J RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN J RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN J RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN J ROBLES VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN J ROCAFORT RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN J ROMAN QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN J RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN J SANTANA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN J SOLARES NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN J SOTO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN J TORRES ALMEYDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN JCORTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN JESUS MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN JOSUE SOTO MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN L CARRERO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN L DIAZ PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN L LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN L PENA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN L VIERA SAN MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN LAMBOY RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN LAZU MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN LEBRON QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN LEBRON RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN LOPEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN LOPEZ GINORIO | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVAN LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN LOPEZ ONNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN LOPEZ ONNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN LOPEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN LORENZANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN LOURIDO ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN LOZADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN LUGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN M AVILES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN M AYALA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN M CARABALLO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN M GARCIA LEDESMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN M QUINONES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MADERO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MALDONADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MALDONADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MALDONADO PIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MALDONADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MARIN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MARQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MARTINEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MARTINEZ FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MARTINEZ MAESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MARTINEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MATOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MEDINA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MEDINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MEJIAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MELENDE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MELENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MENDEZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MERCADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MILLETTI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MONSEGUR ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVAN MONTALVO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MONTANEZ HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MORALES AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MORALES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MORALES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MORALES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MORALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MUNDO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN MUNIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN N AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN N AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN N COLON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN N DE JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN N GARCIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN N OLIVIERI MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN N PLUMEY MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN N PONS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN N TORRES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN N VELEZ MATIENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN NARVAEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN NEGRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN NIEVES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN O ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN O COLON BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN O ROMERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN O VIRELLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN OCASIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN OLMEDA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ONEILL ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ORENGO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ORTIZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ORTIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ORTIZ MOCTEZUMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ORTIZ OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVAN ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ORTIZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN OTERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN OYOLA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN PABON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN PAGAN CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN PAGAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN PEREZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN PEREZ VICENTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN PIMENTEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN PIZARRO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN QUINONES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN QUINTANA AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN QUIONES ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN R AGUILU DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN R ALTRECHE ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN R AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN R BERRIOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN R CASTANER SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN R COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN R CORDERO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN R DIAZ SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN R ECHEVARRIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN R ENCARNACION PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN R GONZALEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN R LOCKWARD ALBURQUERQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN R MALDONADO FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN R MARTINEZ MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN R PADRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN R RIVERA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN R RODRIGUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN R ROMAN IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RAMIREZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVAN RAMIREZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN REYES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RIOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RIOS MIRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RIOS RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RIVERA BLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RIVERA CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RIVERA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RIVERA GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RIVERA IVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RIVERA LABRADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ROCHE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RODRIGUEZ CHACON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RODRIGUEZ GARROTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVAN RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN RODRIGUEZ UBARRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ROMERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ROSA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ROSA SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ROSADO MAESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ROSADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ROSADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ROSALI ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ROSARIO CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ROSAS FIRPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN S MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN S MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SANCHEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SANCHEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SANCHEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SANTALIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SANTANA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SANTANA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SANTELL SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SANTIAGO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SANTIAGO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SANTIAGO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SANTIAGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SANTIAGO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SANTIAGO SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SANTIAGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SANTOS LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SANTOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SANTOS ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVAN SEPULVEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SERRANO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SERRANO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SIERRA ARREAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SILVA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SILVA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SOTO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SOTO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SOTO VERGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN SOTO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN TOLEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN TORRADO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN TORRES CARATINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN TORRES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN TRUJILLO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN VARGAS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN VEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN VEGA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN VEGA SOBERAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN VELAZQUEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN VELEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN VELEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN VILLOT VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN VITOUSEK ALARCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN W OLIVERAS FRATICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN X AGUILU LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN Y MORALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN Y RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAN ZAVALA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVANESSA SANCHEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVANEYLEEN REYES ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVANIA DEL S VILLAREAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVANIA M MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVANNIE GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVANR CORDOVA SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVANSKA SEPULVEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVANY CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAR PIETRI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVAR RODRIGUEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELES RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELIA SULIVERAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELIS BLANCO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELIS COLON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISA MARIN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISA RAMOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISES CRUZ COMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSA LOPEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSA MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE A GUILBERT MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE A REYES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ACEVEDO GUINDIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ACUNA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE AGOSTO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ALBINO JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ALCOVER QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ALDAHONDO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ALEJANDRO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ALEMAN ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ALEMANY DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ALGARIN MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ALMODOVAR LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ALMODOVAR SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ALVARADO MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ALVARADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ALVARADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ALVAREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE AMARO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVELISSE ANGELUCCI MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE APONTE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE APONTE GUARDIOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE AQUINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ARROYO AGUIRRECHEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE BADEA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE BATISTA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE BERNIER DE ALMODO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE BERRIOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE BERRIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE BERROCALES MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE BLANCO SCHROEDER | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE BONILLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE BONILLA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE BONILLA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE BRUNO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE BURGOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE C COTTO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE C NAVARRO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE C RAMIREZ VASQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE C ROMAN MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE CABALLERY CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE CALDERIN LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE CALDERON ALIBRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE CALDERON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE CAMACHO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE CAMACHO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE CAMACHO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE CANALS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE CAPELLA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE CARABALLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE CARRERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE CARRILLO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE CARTAGENA GALLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE CASTILLO FABRE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVELISSE CASTRO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE CASTRO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE CASTRO HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE CASTRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE CHERENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE CHICO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE COLON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE COLON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE COLON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE COLON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE CORTES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE COSME GABRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE CRESPO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE CRUZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE CRUZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE DE JESUS BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE DE JESUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE DE JESUS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE DE JESUS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE DE JESUS SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE DELESTRE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE DIAZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE DIAZ DARDER | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE DIAZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE DIAZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE DOMENECH VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE DUPREY MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ECHEVARRIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ESPINOSA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ESQUILIN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVELISSE EXPOSITO MANDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE FELIX ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE FERNANDEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE FERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE FIGUEROA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE FLAQUER BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE FLORES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE FONSECA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE FONTANEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE GALAN ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE GOMEZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE GOMEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE GONZALEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE GONZALEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE GONZALEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE GONZALEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE GONZALEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE GUTIERREZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE GUZMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE GUZMAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE GUZMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE HEREDIA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE HERNANDEZ DOX | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE HERNANDEZ GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE HERNANDEZ MASSANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE HERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE HERNANDEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVELISSE HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE HERNANDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE HIRALDO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE HIRALDO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE IRIZARRY MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE IRRIZARRY ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE JIMENEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE JORDAN CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE JORDAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE JUSINO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE KUILAN PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE LEBRON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE LEBRON NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE LEON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE LOPEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE LOPEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE LOPEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE LORENZO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE LORENZO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE LOZADA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE LUGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE LUGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE M ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE M IRANDAC OLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE M MALPICA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE M MONCLOVA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE M RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE M SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE M TIRADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE M VEGA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE MALDONADO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE MALDONADO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE MARRERO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE MARRERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE MARTINEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE MARTINEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVELISSE MATIAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE MEDERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE MENDEZ GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE MENDEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE MENDEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE MENDOZA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE MENDOZA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE MERCADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE MERCED COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE MILAN SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE MIRANDA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE MOJICA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE MONROIG JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE MORALES CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE MUSSENDEN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE NAVARRO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE NAVARRO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE NAVARRO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE NIEVES ORSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE NIEVES VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE OJEDA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE OLIVO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE OROZCO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE OROZCO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ORTIZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ORTIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE OSORIO FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE OSUBA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE OYOLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE PABELLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE PACHECO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE PAGAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVELISSE PERELES SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE PEREZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE PEREZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE PEREZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE PEREZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE PEREZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE PITA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE PLACERES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE PONCE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE PONCE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE PRADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RAMOS AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RAQUEL GORBEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RENTAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RESTO DE LA PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RESTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE REYES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RIOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RIVERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RIVERA FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RIVERA JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RIVERA MORA LES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RIVERA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVELISSE RIVERA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ROBLES MATHEWS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RODRIGUEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RODRIGUEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RODRIGUEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RODRIGUEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RODRIGUEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ROIG SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ROJAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ROLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ROMAN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ROMERO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ROMERO TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ROSADO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ROSADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ROSADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ROSALES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RUBIN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE RUIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVELISSE SANCHEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE SANTALIZ GUILLOTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE SANTIAGO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE SANYET SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE SERRANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE SERRANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE SIERRA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE SIERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE SILVA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE SOLIS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE SUAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE SURITA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE TIRADO CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE TORREGROSA ENCHAUTEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE TORRES BERNACET | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE VALENTIN BARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE VAZQUEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE VAZQUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE VAZQUEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE VEGA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE VEGA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE VEGUILLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE VELAZQUEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE VELAZQUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE VELAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE VELEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVELISSE VELEZ MELON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE VELEZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE VIERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE VIERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE VILANOVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE VILLANUEVA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE Y ZABALA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELISSE ZAYAS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELITH PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELIZ ALICEA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELIZ RIVERA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELIZA ORTIZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELIZA SUAREZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELIZE SANCHEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELLISE BERRIOS MOYET | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELLISE REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELLISE SUAZO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELLISSE GARCIA PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELLISSE PEREZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELSIE MENENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELYS ARVELO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELYS MUNIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELYS PAGAN VIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELYSSE LEBRON DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVELYSSE RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVEN FELICIANO CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVERDALIZ MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE A ESQUILIN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE A PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE A TAVAREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE A TIRU MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE A VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE A VILA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ABREW AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ACEVEDO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ACOSTA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVETTE AGOSTO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE AGOSTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ALAMO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ALMODOVAR GALINDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ALVAREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ANDINO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ANDINO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ANDINO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ANDINO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ANDRADES PEARSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ARMADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE AROCHO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE AROCHO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE AVILES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE AVILES ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE AYALA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE B CRUZ SOJOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE BAEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE BAEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE BARCELO DE BANEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE BARRIOS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE BARROSO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE BECERRA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE BECERRIL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE BERRIOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE BETANCOURT PORRAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE BETANCOURT SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE BONILLA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE BORGES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE BOYER GAUTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE BULERIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE C MUNIZ SULIVERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE CABAN BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE CABRERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE CALERO MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE CAMACHO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE CAMACHO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVETTE CAMIL CARDONA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE CANDELARIA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE CANDELARIA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE CARABALLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE CARDONA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE CARRADERO VELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE CARRASQUILLO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE CARTAGENA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE CASIANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE COLLAZO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE COLLAZO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE COLON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE COLON CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE CONNER ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE CORA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE CORBET MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE CORTES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE CORTES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE CRUZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE CRUZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE CRUZ PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE D AYALA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE D COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE D ORTIZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE D ROSA QUINTANAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE D SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE D SERRANO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE D SOLER ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE DE ARMA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE DE AYALA BARRIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE DE JESUS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE DE JESUS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVETTE DE JESUS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE DE LOS A MARTINEZ PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE DEL C RUIZ ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE DEL VALLE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE DELGADO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE DIAZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE DIAZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE DIAZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE E CARRASQUILLO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE E CIRINO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE E MARTINEZ ALAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE E ORTIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE E PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE E RIVERA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE FALCON GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE FALCON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE FALERO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE FALU CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE FANTAUZZI FELIU | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE FANTAUZZI VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE FEBUS MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE FERNANDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE FERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE FERREIRA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE FIGUEROA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE FONTANEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE FUENTES CIRILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE FUENTES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE G REYES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE G RIVERA VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE G TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE GARCIA DE MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVETTE GARCIA DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE GARCIA MARTIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE GAVILAN LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE GIL SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE GONZALEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE GOYTIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE GUZMAN AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE H ROCHE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE HERNANDEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE HERNANDEZ IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE HERNANDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE HERNANDEZ QUI¬ONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE IRIZARRY FRASQUERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE IRIZARRY SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE IRIZARRY TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE IRIZARRY VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE IV ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE J COLLAZO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE J GARCIA LEDESMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE J MAISONET PAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE J MEDINA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE J NUNEZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE J SANTIAGO ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVETTE L CORREA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE L RIVERA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE LAPORTE SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE LEON BOSQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE LINARES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE LOPEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE LOPEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE LOPEZ TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE LUGO FABRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE LUGO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M ALVAREZ GINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M ALVELO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M ARCE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M ARROYO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M AYALA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M BERRIOS OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M BRUNO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M BRUNO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M CANCEL ORSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M COLON NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M COLON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M CORDERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M CORREA MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M COSTA ORSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M CRESPO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M DE JESUS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M DE JESUS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M DURAN FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M ESPADA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M GARCIA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVETTE M HEIL SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M HERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M JIMENEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M MARRERO BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M MARTINEZ BENEJAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M MELENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M MORALES HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M NAZARIO VINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M PADRO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M PARIS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M PEREZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M RAMIREZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M RIOS MEJIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M RUIZ FRANCISQUINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M SALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M SEGARRA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M SERRANO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M SIERRA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M SOTO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M THON PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M TRINIDAD NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M TRUJILLO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M VEGA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M VEGA GINET | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M VEGA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE M VEGA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MACHIN DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MADERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MALAVE CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MALAVE QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVETTE MALDONADO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MALDONADO HERNANADEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MALDONADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MARCANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MARRERO DE OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MARRERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MARTINEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MARY BAEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MARY MARRERO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MATIAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MEDINA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MEJIAS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MELENDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MELENDEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MERCADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MERCADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MERCADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MIRANDA CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MOLINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MONTALVO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MONTANEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MONTILLA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MORALES ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MORALES BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MORALES OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MORAN CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MOYA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MUNET RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MUNIZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVETTE MUNOZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE MUNOZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE N ALVAREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE N IRIZARRY BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE N NARVAEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE N RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE NARVAEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE NAZARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE NEGRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE NIEVES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE NIEVES IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE NIEVES PELUYERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE O SANTANA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE OCASIO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE OCASIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE OLIVERAS BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE OLMEDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE OQUENDO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ORTIZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE OTERO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE PASTRANA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE PEREZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE PEREZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE PEREZ GILBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE PEREZ LAMOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE PEREZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE PEREZ MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE PEREZ OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE PEREZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVETTE PEREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE PIZZINI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE POMALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE PONCE SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE PORTILLO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE POUPAL ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE PUCHOLS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE QUILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE R MORALES PINTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE R PAGAN CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE R ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE R SANDOVAL CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RAMIREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RAMIREZ CELPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RAMIREZ DE STRUBBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RAMIREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RAMIREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RAMOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RAMOS PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RAMOS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RAMOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RENTAS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE REVERON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE REYES AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE REYES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE REYES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RIBOTT GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RIOS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RIOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RIVERA BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RIVERA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RIVERA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RIVERA JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RIVERA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVETTE RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RIVERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RODRIGUEZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RODRIGUEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RODRIGUEZ OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RODRIGUEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RODRIGUEZ SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RODRIGUEZ SAUNDERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ROLON DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ROLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ROMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVETTE ROSARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RUIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE RULLAN CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE S ROMAN MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE SALCEDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE SANCHEZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE SANTANA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE SANTANA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE SANTIAGO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE SANTOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE SEPULVEDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE SEPUNVEDA PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE SERRANO CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE SERRANO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE SOTO PALLARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE STORER ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE STRUBBE PLANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE SUAREZ MONDESI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE T PACHECO IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE TALAVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE TEJADA HERMIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE TIRADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE TORRES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE TORRES CHINEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE TORRES LATIMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE TORRES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE TRINIDAD ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE UBIDES MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVETTE V MARRERO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE VAZQUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE VAZQUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE VAZQUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE VAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE VEGA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE VEGA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE VELAZQUEZ TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE VELEZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE VELEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE VERGARA CARRASQUILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE VILLAFANE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE Y CUEVAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE Y FIGUEROA FALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE Y FLORES DE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE Y LORENZO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE Y LOZADA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE Y OLMO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE Y OTERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE Y SANCHEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE Y ZABALA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE Y ZAVALA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE YAMBO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE YULFO BERTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE Z COTTO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE Z ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE Z VELEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTE ZAPATA DE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTSEE CARRASQUILLO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVETTTE NEGRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVIA RAMIREZ ORONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVIANETTE DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVIANIE RAMOS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVIE M MARTINEZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVIS A CORALES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVIS ALVARADO MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVIS D SANTANA JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVIS G PAGAN OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVIS GUZMAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVIS I JIMENEZ PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVIS J CANCELA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVIS J RAMOS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVIS J ROSARIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVIS L TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVIS M QUINONES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVIS M RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVIS MIREYA RAMIREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVIS N ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVIS O VAZQUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVIS T FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVIS W NEGRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVISS M MERCADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONE LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONELLY SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE 0 MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE A CALCAO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE A GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE A GUZMAN PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE A RAMIREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE A RAMOS CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE A SILVA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE ALEMAN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE ALVAREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE AMADOR DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE AMILL QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE ARCE NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE AYALA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE BAEZ DE ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE BAEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE BELTRAN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE BENITEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE BURGOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE CABRERA ARIZMENDI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVONNE CACERES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE CARMONA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE CEDO MAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE CHEVERE FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE COLMENERO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE CONDE DE FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE CORDERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE COSME MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE COTTO ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE CRUZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE D CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE D RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE D RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE DAVILA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE DAVILA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE DEL C RODRIGUEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE DIAZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE DUMENG PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE E AVILA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE E BELTRAN LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE E COLON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE E FERMAINT QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE E MORA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE E ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE E RODRIGUEZ QUIÑONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE E ROSARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE E VARGAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE ESCALERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE ESCOBAR MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE ESPINOSA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE ESTERRICH ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE FARGAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE FEBRES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE FERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVONNE FIGUEROA AGOSTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE FIGUEROA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE FRANQUI RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE FRANQUI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE G CARDONA MELECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE G RIVERA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE GARCIA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE GOMEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE GONZALEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE GONZALEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE GONZALEZ MEDRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE GONZALEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE I MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE IBARRA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE IRIZARRY QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE IRIZARRY SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE IV CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE IV FERMAINT | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE IV IVONNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE J DIAZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE J DUVERGE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE J GARCIA LEDESMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE J GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE J MOLINA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE J RAMOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE J REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE J RIVERA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE JIMENEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE JOURDAN PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE KORTRIGHT AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE L ARROYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVONNE L CINTRON PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE L COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE L FRED ALMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE L HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE L LABOY GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE L SANTANA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE LEON CONSTANTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE LIND RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE LOPEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE LOPEZ DE VICTORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE LORENZI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE M ABAUZA CRESCIONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE M AQUINO CARBONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE M BERMUDEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE M BETANCOURT VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE M BLASINI VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE M CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE M CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE M FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE M GABRIEL ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE M GARCIA BARROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE M GRACIA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE M HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE M INOSTROZA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE M JIMENEZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE M LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE M NARVAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE M NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE M PLANADEBALL ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE M PLUMEY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE M SANTIAGO CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE M SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE M SEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE M SIERRA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE M VEINTIDOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE MARRERO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVONNE MARTINEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE MATIAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE MATOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE MEDINA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE MENDEZ IRIZARRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE MENDEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE MERCADO TELLERIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE MIELES PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE MUJICA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE MULLER CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE MUNOZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE NAVARRO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE NEGRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE NIEVES MESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE NIGAGLIONI IRAOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE NORMANDIA SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE OQUENDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE ORLANDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE OYOLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE PAGAN ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE PALERM CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE PEREZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE PEREZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE PORRATA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE PRADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE PRESTON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE QUILES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE QUINONES LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE RAMIREZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE RAMIREZ DUPERROIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE RAMIREZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVONNE RAMOS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE RESTO PRINCIPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE REYES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE RIBOT HENRIQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE RIVERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE RIVERA DE LA PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE RIVERA ORSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE RODRIGUEZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE RODRIGUEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE RODRIGUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE ROLDAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE ROMERO ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE ROSARIO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE ROSARIO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE RUIZ CORRALIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE RUIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE SABATER ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE SANCHEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE SANTANA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE SANTIAGO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE SANTIAGO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE SANTIAGO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE SANTIAGO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE SANTOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE SIERRA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE SOTOMAYOR CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE TIRADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE TORRENT CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE TORRES ALBERTORIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVONNE TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE TREVINO SALAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE V SILVA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE VASALLO GAUTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE VASSALLO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE VAZQUEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE VEGA BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE VELAZQUEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE VILLAFANE CANDELAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE Y ESTEVA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE Y MATOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE Y PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE Y RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE Y ROSARIO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE Y SANTIAGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNE ZAMBRANA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVONNELISSE RIVERA BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVOTTE I SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVY A GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVY I RIVERA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVY J RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVY L ORTIZ EFRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVY M RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVY ROMAN ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVYCELI LOYOLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVYLESLIE CARABALLO PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVYS LAMBOY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVYS N RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IVYS R FERNANDEZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IXA I JUARBE RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| IXA I LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IXA LOPEZ PALAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| IXCIA E TORRES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IXCIA I ESCOBALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IXIA B CORDOVA CHINEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IXIA D RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IXIA E SANTIAGO MESTEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| IXIA I OLAVARRIA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IXIA M SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| IXIA M SOTO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| IXIA T SERRANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IXION TORO FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| IYASHIRA C CALDERON NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IZAAC P RIVERA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IZAIDA DAVILA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IZAIDA M GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| IZAIDA ROBLES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| IZAMAR MOJICA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| J BENIAMINO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| J CRUZ RUBIO CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| J J LORA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| J MALDONADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| J RIVERA DE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| J VELAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAANIN E MENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JABES D AYALA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JABES L PEREZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JABNEEL LIZARDI BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JABNIEL AYALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTA CHICLANA MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTA CUBERO PECUNIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTA DE JESUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTA ROBLES DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO ACEVEDO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO ARCE CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO BALLESTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO COUVERTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO CRUZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO E AGOSTO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO GEIGEL VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO ILARRAZA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO JA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JACINTO JA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO MARTINEZ PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO MATIAS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO MERCED MONZON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO MERCED MONZON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO SANTOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACINTO TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACK BRUNO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACK GONZALEZCORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACK MERCADO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACK NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACK S MARTINEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACK W OLAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKAHIL A CUEVAS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELIN MARQUEZ DISDIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELIN MELENDEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE ACEVEDO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE ACEVEDO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE ALGARIN GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE ANDUJAR OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE APONTE ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE ARIAS WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE AVILES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE AVILEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE BAEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE BAEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE BELBRU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE BELTRAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE BERMUDEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE BORRERO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE BULTOLFIK LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE CALDERON RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE CANDELARIA CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE CARDONA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE CASULL SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE CINTRON BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JACKELINE COLON ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE CORAZON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE CORCHADO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE COTTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE CRUZ DONATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE DE JESUS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE DELGADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE DELGADO MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE DELGADO1 ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE ECHEVARRIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE ESQUILIN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE FARES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE FEBUS CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE FLORES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE GARCIA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE GONZAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE GONZALEZ FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE HERNANDEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE I CORDERO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE J RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE JA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE JA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE KOCK SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE LAUREANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE LEON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE LOPEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE LUNA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE M NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE MADERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE MADERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE MARTELL SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE MARTINEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JACKELINE MATOS AGUIAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE MEDINA BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE MEDINA JORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE MEDINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE MELENDEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE MORALES ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE MORALES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE MUNIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE NIEVES TOYENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE NUNEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE OLIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE ORTIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE PEREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE PEREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE PIZARRO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE QUILES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE R QUINTANA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE RESTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE REYES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE REYES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE RIVERA LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE RODRIGUEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JACKELINE ROMAN TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE RUIZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE SANTANA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE SANTIAGO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE SERRANO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE SOTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE T GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE TIRADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE TORRES ATANCES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE VEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELINE VIERA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELLINE I BONILLA RUBET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELYN CASTRO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKELYN NIEVES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKIE L FRANCO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKIRA DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKQUELINE DOMINGUEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKSIRA HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKSON FALCON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKSON JA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKSON VICENTE CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKTANIEL VAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACKZEL CRUZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACLYN GORRITZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACLYN ORTIZ BOGLIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACLYN TOLEDO BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACMALICE THEARD THILLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACMARY FIGUEROA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACNIRA VELAZQUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOB A CLARK CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOB A VAN HARDEVELD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOB CEDENO AVILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JACOB CUADRADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOB DIAZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOB FELICIANO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOB GABRIEL MENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOB IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOB L BRACHE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOB NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOB PIZARRO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOB RIOS MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOB ROMAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOB SANTOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOB TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOBA HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOBA OTERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOBO BENITEZ NAVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOBO BERRIOS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOBO CABRERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOBO DAVILA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOBO IRIZARRY GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOBO MALDONADO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOBO MONTAN COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOBO PESANTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOBO RAMOS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOBO SANCHEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOBO SANCHEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACOBO VAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELI RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELIN C NOESI ALBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELIN FERNANDEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELIN ROSARIO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE ACEVEDO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE ACEVEDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE ACEVEDO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE ANAYA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE B ROBLEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE BARBOSA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE BERMUDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE BERRIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JACQUELINE BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE BLEST QUIROZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE CALDERON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE CANCEL QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE CARRION CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE CEDENO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE CENTENO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE COLON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE COLON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE CORPES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE CORTES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE CRUZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE CUPELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE CUPELES JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE D RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE D RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE DE JESUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE DE LA CRUZ DER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE DE LA CRUZ OVALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE DIAZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE DIAZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE DIAZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE E DIAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE E ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE E GUERRERO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE E HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE E ROCHE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE ESCANDELL DOSAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE ESTRELLA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE F RAPALE BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE FERRER DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE FLORES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE GOMEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JACQUELINE GRAULAU LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE GUZMAN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE HERNANDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE HERRANS BLOISE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE I COSME TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE I GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE I MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE I TORRES OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE J CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE JA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE JA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE L STONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE LAGUER VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE LASALLE DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE LATALLADI ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE LEBRON JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE LOPEZ FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE LUGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE M CAMACHO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE M COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE M ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE MAISONET BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE MARRERO SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE MARTINEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE MARTINEZ CHALUISANT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE MARTINEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE MARTINEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE MATEO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE MEDINA DONES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JACQUELINE MELENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE MERCADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE MERCADO SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE MERLE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE MOLINA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE N COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE NARVAEZ PONS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE NOVAS DEBIEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE NUNEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE ORTIZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE PADILLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE PADRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE PEREZ CUELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE PEREZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE PESANTE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE PICHARDO BERGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE PLUMMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE QUIRINDONGO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE R NAZARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE RAMIREZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE RAMOS CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE RIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE RIVERA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE RIVERA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE RIVERA SEMIDEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE ROBLES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE RODRIGUEZ ALCAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE RODRIGUEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JACQUELINE RODRIGUEZ JACQUELINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE RODRIGUEZ MANDRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE ROMAN BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE ROMERO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE ROSA COSS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE ROSADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE S RIVERA MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE SANCHEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE SANCHEZ MASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE SANCHEZ SANTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE SANTIAGO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE SANTOS TARDY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE SEGARRA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE SERRANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE SOTO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE SUAREZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE TOBI RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE TORO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE TORRES PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE UBINAS ACOSTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE USERA MADURO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE V VERA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE VALLEJO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE VARGAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE VARGAS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE VEGA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE VEGA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE VEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE VEGA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE VELAZQUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JACQUELINE VELEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE VELEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE VENTURAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELINE VILLODAS LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELYN JORGE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELYN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUELYNE GONZALEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUES LEVY BRENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JACQUES MORAILLE CAMILLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JADE A RIVERA BENNETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JADEYRA RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JADHIRA M COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JADIEL A ALAMO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JADIEL SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JADIRA ROSADO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JADIX D FERNANDEZ SANYET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JADY G CIMA DE VILLA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JADYS M ROMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAEL CASTELLANOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAEL F CRUZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAEL GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAEL GONZALEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAELIZ M PEREZ LAUSELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAEN CALEB SOTO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAFET DE LEON MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAFET M MEDINA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAFET PADILLA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAFET PADUA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAFET RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAFET V ACOSTA LAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAFETH BAEZ ROSSY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAFFER M SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAFFNNETTE J RIVERA COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAGER COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAHADIEL RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAHAIDA GUZMAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAHAIRA BELTRAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAHAIRA CARRION OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAHAIRA COTTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAHAIRA FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAHAIRA GARCIA OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAHAIRA GONZALEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAHAIRA HERNANDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAHAIRA IVETTE SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAHAIRA L CONDE ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAHAIRA L GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAHAIRA L VAZQUEZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAHAIRA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAHAIRA MORALES CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAHAIRA OLMEDA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAHAIRA ORTIZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAHAIRA OTERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAHAIRA PAGAN MANZUETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAHAIRA RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAHAIRA ROSADO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAHAIRA SANTIAGO QUINON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAHAIRA SERRANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAHAIRA VISALDEN CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAHAYRA COLON SANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAHAYRA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAHDIEL FRANCIS VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAHNNY RODRIGUEZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAHNNY RODRIGUEZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAHZ MALDONADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIAN OCASIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAICIKA M ROMAN CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIDITH CAJIGAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIDYS EALDEBOL ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAILEEN J BERRIOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAILEEN MOLINA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAILENE ACEVEDO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAILENE ALVAREZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAILISSE ROSARIO VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAILYN JA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAILYN RESTO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAILYN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAILYN VIRUET NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME A ALEMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME A COLON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME A COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME A CUEVAS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME A DIAZ O NEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME A EL KOURY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME A LOPEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME A MARTINEZ BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME A PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME A PICÓ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME A SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME A URIBE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME A VILA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME A YORDAN GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ABREU RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ACOSTA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME AHORRIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME AIRIZARRY DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ALDARONDO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ALDARONDO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ALMODOVAR RODRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ALVAREZ CAMPESINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ALVELO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME AMARTINEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ARODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ARROYO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME AVILES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME AVILES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME AYALA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME AYALA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME B FUSTER BERLINGERI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAIME BABILONIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME BANCHS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME BARRETO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME BAUZA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME BERMUDEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME BLANCH REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME BLAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME BONILLA BARDEGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME BONILLA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME BORIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME BOURBON PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME BRAVO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME BULTRON DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME BURGOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME BURGOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME C RIOS COLORADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CABRERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CALDERON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CAMACHO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CAMACHO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CANABAL DURAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CANALES VELASQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CANCEL ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CARABALLO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CARAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CARDONA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CARRASQUILLO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CARTAGENA FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CARVAJAL ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CENTENO CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME COLON ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME COLON MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CORDERO CUSTODIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAIME CORDERO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CORDERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CORDOVA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CORDOVA MONTEZUMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CORREA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME COSME OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME COTTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CRESPO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CRESPO JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CRUZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME D ADORNO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME D DE JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME D JESUS FRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME D MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME D OLIVERAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME D ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME DAVID SUAREZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME DAVILA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME DEGRAFF RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME DELGADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME DESIDERIO TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME DIAZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME DOMENECH VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME E CANABAL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME E ENCARNACION CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME E GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME E GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME E GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME E MARRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME E OTERO MAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME E PARES CACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME E PEREZ BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME E PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME E RUIZMONTALV O | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAIME E TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME E VEGA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME E VELEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME E ZEQUEIRA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ECHEVARRIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ESTRADA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ESTRADA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME F MELDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME F RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME F RODRIGUEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME F VILLETA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME FARDONK SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME FELICIANO VILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME FERNANDEZ POVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME FLORES LLERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME FLORES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME FUENTES PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME G CARRERO ORRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME G MIGUELES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME G SAQUEBO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME G ZAYAS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME GALARZA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME GARCIA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME GONZALEZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME GREEN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME H BARLUCEA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME H HERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME H JULIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME H MONROIG VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME H RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME H ZAYAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME HERNANDEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME HERNANDEZ CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME HERNANDEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAIME HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME HUERTAS CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME HUERTAS MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME I MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME I ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME I ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME IRIZARRY CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME IRIZARRY DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME IRIZARRY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME IVAN ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME IVAN RIVAS BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME J GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME J GREEN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME J HERNANDEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME J MATTEI SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME J MONT BRUTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME J MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME J OORTA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME J ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME J RALDIRIS DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME J RIOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME J RIVERA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME J RODRIGUEZ TALAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME J SEGARRA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME J VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME J ZAMPIEROLLO VILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME JA AVAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME JA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME JA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME JA JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME JA LRIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME JA RRODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME JA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME JAIME ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME K GHIGLIOTTY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME KING RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L ACOSTA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAIME L ALGARIN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L ALMESTICA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L ALVAREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L BROWN ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L CANABAL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L CANABEL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L CARMONA GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L CHEVERE ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L DANOIS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L FIGUEROA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L FIGUEROA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L FLORES PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L GARCIA MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L GONZALEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L HERNANDEZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L JUSINO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L LAUREANO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L LOPEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L MARTINEZ HERNAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L MARTINEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L MORENO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L NAZARIO YORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L NIEVES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L OJEDA BERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L OLIVO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L OSORIO CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L PEREZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L PRIETO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L ROMAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L ROSARIO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAIME L SALABARRIA CLOTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L SOTOMAYOR COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L TORRES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L TORRES BIANCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L TORRES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L VASALLO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L VAZQUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L VELASCO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME L VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME LAGUNA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME LEON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME LLANERA HEREIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME LOPEZ CARINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME LOPEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME LOPEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME LOPEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME LOPEZ ESCOBATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME LOPEZ LAVIENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME LOPEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME LOPEZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME LORENZO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME LUCIANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME LUGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME LUIS RAMOS CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME M COLOM RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME M FIGUERO A RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME M GALARZA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME M MATOS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME M STEVENSON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME M TORRES CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MALAVE ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MALDONADO MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAIME MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MALDONADO ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MALDONADO ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MALDONADO VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MARCANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MARTINEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MARTINEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MEDINA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MEDINA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MERCADO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MERCADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MIRANDA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MONGE LICEAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MONTALVO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MONTANEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME MORALES PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME N VAZQUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME NAZARIO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME NEGRON IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME NEGRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME NIEVES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME NOGUERAS ARBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME O ALICEA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME O BERNARD RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME O BOFILL CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME O ESCRIBANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAIME O MARIN ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME O MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME O QUINONES FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME O RIOS CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME O RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME O RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME O ROBLES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME O ROSADO BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME O SANTIAGO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME O VIERA FERMASNT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ORTIZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME OTERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME OTERO SEMPRIT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME OTERO VILELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME PABON VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME PACHECO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME PADILLA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME PAGAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME PALACIOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME PENA OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME PEREA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME PEREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME PEREZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME PINEIRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME PIZARRO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME PORTALATIN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME PUIG BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME QUEVEDO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME R CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME R COLLAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME R GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAIME R GEORGE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME R IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME R LOPEZ BENITE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME R MELENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME R QUILICHINI GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME R RENTAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME R RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME R SANCHEZ VILLALONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME R VALERO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME R VARAS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME R VELEZ AUGUSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RAMIREZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RAMIREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RENTA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RENTAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME REYES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME REYES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RIOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RIVAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RIVERA ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RIVERA EMMANUELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RIVERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RIVERA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ROBLES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RODRIGUEZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAIME RODRIGUEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ROJAS ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ROJAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ROMAN OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ROMAN PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ROMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ROMERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ROMERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ROQUE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ROSA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ROSADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ROSADO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ROSADO NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ROSADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ROSARIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RUBERTE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RUIZ AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RUIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME RUIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME S RAMIREZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SALAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SANCHEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SANCHEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SANCHEZ ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAIME SANTANA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SANTIAGO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SANTIAGO LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SANTIAGO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SANTIAGO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SANTOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SANTOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SEPULVEDA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SERRANO CABASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SERVINO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SILVA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SOLDEVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SOSA SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SOTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME SUAREZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME T RODRIGUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME TORO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME TORRENS BANUCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VALDERRAMA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VALDERRAMA CUASCUT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VALENTIN CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VALLE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VARGAS CORCINO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---------------|---------|--------------|------------|----------|--------------|
| JAIME VARGAS JURADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VAZQUEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VAZQUEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VAZQUEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VAZQUEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VAZQUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VAZQUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VEGA MUJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VEGA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VEGA ROSA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VELAZQUEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VELAZQUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VELAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VELEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VELEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VELEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VELEZ PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VIDRO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VIGO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VILLALONGO CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VILLANUEVA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME VILLEGAS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME WALKER COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME Y MALDONADO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME YORDAN GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME YORDAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIME ZARAGOZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIMIE VELAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIMIERA I TORRES ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAINICE REYES MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAIRO DROZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIRO J MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIRO J ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIRO JIMENEZ MANTILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIRONEX ROSARIO GONZALE Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIRYMAR COLON CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAISHA M GARCIA CARBONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAISIE JA LRODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAISIEL COSME DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAISON GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAISON PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAIZA SOTO CARRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAJAIRA GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JALFRED CASTRO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JALYN DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMANI R CRUZ BANKS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMARIE FLORES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMEAL QUINONEZ BERNACET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES A MESZARO S M | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES B WEITZMAN YAFFE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES COPE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES D QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES E CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES G ACOSTA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES G PEREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES H GONZALEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES JA MATHEW | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES JA OALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES JA PBLANCHARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES JA WTORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES L GALARZA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES L MELENDEZ INCLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES M CEPEDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES M RIVERA NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES MAGAGNIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES MARCANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAMES MARTINEZ MARTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES MONTALVO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES MORALES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES O FIGUEROA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES PABON HOW | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES R DUFRASNE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES REYES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES RODRIGUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES SANABIA CARNEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES SANTIAGO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES SEPULVEDA ROSES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES SERRANO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES SERRANO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMES TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMIE CASTRO MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMIE NIEVES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMIE S CLAUSSELLS NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMIEL MIRANDA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMIL MARZAN OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMIL R GUTIERREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMILDA SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMILE A EL HOSSEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMILE JA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMILE RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMILET CORDERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMILET DIAZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMILET RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMILETH VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMILETTE PEREZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMILETTE RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMILIE MORENO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMILLA CANARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMILLE E MURIENTE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMILLETTE DELGADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMILLETTE HANCE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAMILLETTE ROSAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMIRELYS ARENAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMIRKA M OCASIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMMY LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMPIERRE LEGRAND LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMYLETTE JA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMYR COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAMYR MILAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAN A ALVAREZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAN A TORRES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAN C CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAN C FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAN C LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAN C LOPEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAN C NUNEZ MIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAN CARABALLO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAN CARLOS TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAN CARLOS W HERNANDEZ PALAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAN EMIL NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAN J GUILLOTY SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAN J MOJICA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAN L RODRIGUEZ ROSELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAN M FERNANDEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAN M MIRANDA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAN MICHAEL ARMIJO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANARI BLANCO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANCARLOS BERRIOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANCEL A ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANCEL M PEREIRA MONTANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANCEL ROLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANCIE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANCY DE JESUS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANCY DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANCY OCASIO CAQUIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANDY RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANE CANCEL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANE CANCEL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANE COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JANE E VEGA LAMANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANE L AVILES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANE LEBORN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANE P BURGOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANE P VAN KIRK PUMARADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANE S DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANE VILLEGAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANEEN A SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANEFIX DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANEILA JA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANEIRA FIGUEROA CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANEIRIS CORDOVA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANEL MARTINEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANELIZ JIMENEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANELLE GONZALEZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANELLE RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANELLIE RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANELLY JA SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANELLY LORENZO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANELLY TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANELY VICENTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANELYS QUINONES PINET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANER DIAZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANERI RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET A BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET A VILLALOBOS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET AFANADOR ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET AGUAYO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET ALICEA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET ALICEA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET ALICEA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET ALVARES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET AMADOR ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET APONTE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET ARROYO SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET AVILES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JANET B RIVERA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET BAEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET BAEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET BONET DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET BONILLA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET BURGOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET C NAVARRO MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET CAMACHO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET CARRASQUILLO FRAGUADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET CASTEJON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET CASTILLO BESARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET CASTILLO BESARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET CHAPARRO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET COLLAZO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET COLON CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET COLON FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET COLON MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET COLON SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET CORDERO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET COTTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET CRESPO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET CRUZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET CRUZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET D ESTEBAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET D GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET DAVILA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET DE JESUS ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET DELGADO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET DIAZ ILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET DIAZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET E COSME RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JANET E DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET E FRADERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET E KOCK SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET E KOCK SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET E LANDRAU FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET ESCALERA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET ESCOBAR GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET ESCUDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET ESTRADA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET ESTRELLA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET FELICIANO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET FIGUEROA PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET FLORES ORELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET FONT ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET FONTANEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET GARCIA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET GONZALEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET GUZMAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET HERNANDEZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET HERNANDEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET HERNANDEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET I BETANCOURT SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET I LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET I MIRANDA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET I MORALES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET I TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET J PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET J VELEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET JA OSORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET JEREMIAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET JIMENEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET JIMENEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET L CUMBA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET L RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JANET L RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET L TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET LAGUER LAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET LEON MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET LLANOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET LOPEZ CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET M ACOSTA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET M CORTES CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET M VEGA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET MALDONADO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET MARIANI MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET MARRERO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET MARTINEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET MARTINEZ JANET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET MARTINEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET MATOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET MENDEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET MENDEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET MERCADO FRETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET MILLAN ALDUEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET MIRANDA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET MULERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET MUNOZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET MUNOZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET NAZARIO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET NAZARIO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET NEGRON COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET NEGRON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET NIEVES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET OCANA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET ORTEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET ORTIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET ORTIZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET OYOLA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET PABELLON ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET PACANONTAVIVAT MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JANET PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET PAGAN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET PARIS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET PARRA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET PARRILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET PEREZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET PEREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET PEREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET QUINTANA ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET QUIQONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET QUIRINDONGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET RAMOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET RENDON FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET RIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET RIOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET RIVERA TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET RIVERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET ROBLES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET RODRIGUEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET RODRIGUEZ BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET RODRIGUEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET ROMAN NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET ROMAN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET ROSADO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET ROSARIO CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET ROSARIO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JANET SANCHEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET SANCHEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET SANCHEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET SANCHEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET SANTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET SANTIAGO MARTORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET SANTOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET SILVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET SOLTERO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET SUAREZ ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET SULLIVAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET SURO ESRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET TORRES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET VALENTIN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET VARGAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET VAZQUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET VAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET VEGA PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET VELEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANET ZABALETA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETE CLAUDIO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETE GOMEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETT LAUSELL CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETT PEREZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE ALMAZAN PUEYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE BATISTA AMBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE BATISTA MASSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE BULTRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE CARMONA CESAREO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE CASTRO QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JANETTE COLON OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE CRESPO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE CRESPO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE CRUZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE DE LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE DE LOS A RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE E FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE F VIDAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE FARGAS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE FIGUEROA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE GALINDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE GONZALEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE GONZALEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE HADDOCK CORUJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE I CANDELARIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE I CORCHADO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE JA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE JIMENEZ TULIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE LOPEZ CAMUY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE LOPEZ PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE LUNA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE MALAVE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE MALDONADO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE MALDONADO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE MALDONADO SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE MARRERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE MARTINEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE MELENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE MERCADO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JANETTE MERCADO QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE MONTALVO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE MORALES MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE MOREIRA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE ORTIZ JANETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE OTERO CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE OYOLA TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE PINEIRO ORTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE QUETELL ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE QUILES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE QUINONES BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE RAMOS FORTIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE REY CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE RIOS ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE ROBLES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE RODRIGUEZ GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE RODRIGUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE ROSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE S DEL VALLE QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE SERRANO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE SIMONETTI FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE TOLEDO PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE V ORTIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE VAEGAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANETTE VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANEYS I HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANEYSA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANEYTZA BUTLER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANEZA CARRION COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANIA GUASP LOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANIBELL LEFEBRE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JANICCE RODRIGUEZ COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE A BABA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE A CUEVAS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE A GRAJALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE A PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE A RIVERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE ACOSTA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE ALBINO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE ALVARADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE AYALA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE AYALA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE BATIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE BERNAL MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE BONILLA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE BRUNO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE CARRASQUILLO MILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE CASTRO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE CINTRON SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE COLLET PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE COLON ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE CONTRERAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE CORUJO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE D DAVILA MACAIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE D PARES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE D TORRES CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE DE JESUS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE E CASADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE ELIAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE FLORES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE GARRASTAZU OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE I BELTRAN GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE I MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE I MIRANDA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JANICE I VEGA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE IRIZARRY CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE J JIMENEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE L SOTO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE LA MFIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE LASALLE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE M BAEZ HISLOP | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE M COLON FEBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE M DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE M ELIAS BACO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE M ESQUILIN FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE M FUENTES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE M GUTIERREZ LACOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE M PELLICCIA CASIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE M RAMIREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE M SANCHEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE MARTY MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE MAYMI CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE MAYMI CERMENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE MEDINA ELIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE MERCADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE MERCED LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE MIRANDA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE MONTALVO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE PAGAN BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE PANIAGUA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE PERELES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE QUINONES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE RAMIREZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE RAMIREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE RODRIGUEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE RODRIGUEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JANICE RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE ROSA VALENTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE ROSADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE SANTANA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE SOTO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE T LARRACUENTE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE TIRADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE TORRES VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE VALLE AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE VEGA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE VEGA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICE VIZCARRONDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICETTE GARCIA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANICK CRESPO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANIDZY OCONNER RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANIECE I PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANIEL E FUENTES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANIEL ECOLLET CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANIELLY M RODRIGUEZ BUSIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANIER LUNA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANIESSE RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANIL DALIS SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANILIA ROMAN NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANILISSE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANILLE GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANILLE I AYALA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANILLS HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANILYS CRESPO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANINE BONILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANINE GONZALEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANINE M MARRERO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JANINE M MELENDEZ LLULL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANIRA GARCIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANIRA GONZALEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANIRA I ASENCIO ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANIRA JA GRAULAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANIRA MERCADO MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANIRA REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANIRA VELAZQUEZ VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANIRAH FIGUEROA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANIRE OCASIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANIRE ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANIRIS COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANIS CONTRERAS LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANISE CABRERA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANISSE DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANISSE FLORES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANISSE GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANISSE LOPEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANISSE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANIT M MOSQUEA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANITZA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANITZA ALSINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANITZA BARRETO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANITZA FILIPPETTI NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANITZA HERNANDEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANITZA MALDONADO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANITZA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANITZA RODRIGUEZ HEBENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANITZIE M NEGRON BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANITZY AMADOR RIBOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANIVETH DELGADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANN ROMAN CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNAT K RAMOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNELLE LAFORET MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNELLIE ACOSTA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNELLY FUENTES MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNELLY M DIAZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNELSA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JANNET CORREA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNET DE JESUS OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNET DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNET GUZMAN FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNET PADILLA CASTILLOVEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNET RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETH OSPINA CORTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETT REYES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE ALBERT TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE ALMESTICA SASTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE ALVARADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE APONTE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE BERMUDEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE BERNARD LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE BERRIOS SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE BONILLA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE BRITO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE COLLAZO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE COLON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE COSME ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE CRUZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE DALMAU GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE DELGADO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE E CABAN CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE E CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE ESPADA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE ESPADA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE FELIBERTY NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE FELICIANO MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE FERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE FONTANEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE FRANCO MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE GALINDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE GERENA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JANNETTE GONZALEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE GONZALEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE GONZALEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE GREEN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE HERNANDEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE HERNANDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE HERNANDEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE I ESCOBAR BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE I PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE IBAEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE J LEDOUX GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE JA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE LAUREANO BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE LIZ BARBOSA BRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE M CIARES ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE M COLL MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE M MALAVE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE M RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE MARTINEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE MEDINA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE MENDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE MENDEZ VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE MOLINA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE MORALES REYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE MORALES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE NADAL FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE NIEVES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE NIEVES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE OCASIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE OJEDA FRADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE OLAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE ORTA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE ORTIZ TANON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE PAGAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JANNETTE PIAZZA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE RAMIREZ BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE RAMOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE RAMOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE RIOS FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE RIVERA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE RIVERA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE RODRIGUEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE RODRIGUEZ VILLARRUBIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE RONDON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE ROQUE LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE RUIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE SALGADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE SANCHEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE SANTANA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE SANTANA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE SANTIAGO FRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE SOLIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE TORRES CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE TORRES OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE VARGAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JANNETTE VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE VELAZQUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE VIDRO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNETTE VILLEGAS VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNIA V RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNICE COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNICE E JIMENEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNICE PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNICE RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNINA JIRAU BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNIRA COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNIRA MERCADO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNIRE LEBRON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNIRIS GONZALEZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNIS CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNISE COLLAZO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNITZE TORRES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANNY ROBLES LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANSEN HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JANZENITH CHAMORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAPHET A ORTIZ MARTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAPHET C RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAPHET J MATIAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAPHET M BURGOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAPHET RAMOS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAPHET ROMERO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAPHETT E OLIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAQUE CRUZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAQUELINE A RAMIREZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAQUELINE CARRASQUILLO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAQUELINE COLON MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAQUELINE JA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAQUELINE M CARRERAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAQUELINE MATOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAQUELINE MELENDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAQUELINE MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAQUELINE NAZARIO MORIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAQUELINE RIVERA CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JARAN K NEVELS BLAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| JARDANY DIAZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JARECK E ROSA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JARED E NARVAEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JARELYS M RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JARELYS ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAREMY VEGA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JARET LEGUILLOW ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JARETH H GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JARIAM MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JARIER ESTRADA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JARIL M RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JARILIS JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JARITZA CARABALLO RODRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JARITZA FELICIANO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JARITZA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JARLEEN MILLAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JARMALIN OLMEDA CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JARRIS D AYALA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JARVID RUIZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JARVIER OSCAR NAZARIO RODRIGU EZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JARYMER RAMIREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JARYSEL REJINCOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASDELL RIVERA AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASHLENE GONZALEZ DISDIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASIEL RIVERA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASLIND GARCIA HICKS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASMARIE MEDINA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASMIN A OLIVO DE MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASMIN CALDERON VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASMIN CASADO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASMIN FUENTES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASMIN M TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASMIN NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASMIN QUINTERO AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASMIN RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JASMIN S ESPADA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASMIN VALDES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASMINE DE LEON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASMINE ECHEGARAY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASMINE L GIUSTINO FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASMINE L SERRANO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASMINE MARTINEZ ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASMINE PEREZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASMINE SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASMINE SALDIVAR ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASMINE VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASON BAEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASON BURGOS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASON CASTILLO PLATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASON CHRISTIAN ALSINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASON COTTO BLOISE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASON E VELEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASON ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASON HEREDIA VILLANU EVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASON HERNANDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASON J MARIN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASON J RODRIGUEZ COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASON J VILLANUEVA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASON JA TORRRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASON K PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASON L DOMENECH MILLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASON L SANTIAGO LASSAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASON LASANTA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASON LEBRON PIRELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASON M REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASON M ROMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASON MARRERO CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASON MARTINEZ MARCIAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASON MELENDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASON MERCED IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASON MICHAEL LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASON NARTACHE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASON O LOPEZ NORIEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JASON ORTIZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASON ORTIZ YAMBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASON OSORIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASON PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASON RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASON RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASON RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASON ROSARIO GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASON SANCHEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASON SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASON TORRES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASON TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JASON W MONROING REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JATHIEL BIRRIEL OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JATHIR CARRILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JATXEL RAMOS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVED ACEVEDO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVI SANTIAGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVID CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A A MOJICA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A ALVERIO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A BAEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A BAEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A BRANUELAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A BURGOS BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A CARRION SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A CASTILLO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A CHAPEL CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A CINTRON SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A CRUZ HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A CRUZVEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A DEL RIO SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A DIAZ VIDOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A ESCARTIN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAVIER A ESTREMERA DEIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A FELIU RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A FERNANDEZ SALICRUP | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A FIGUEROA ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A GALAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A GONZALEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A GONZALEZ RULLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A JIMENEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A KING SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A LA SANTA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A LOPEZ HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A LOPEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A MARIN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A MARQUEZ SUAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A MARTINEZ DEFENDINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A MARTINEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A MEDINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A MERCADO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A MERCADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A MORALES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A MORALES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A ORTIZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A PAGAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A PINEIRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A QUINONES CONCEPCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A RIVERA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A RIVERA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A RODRIGUEZ GARAYUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A ROSARIO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A ROSARIO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAVIER A RUSSI CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A SALDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A SANCHEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A SCHELMETTY MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A SOSA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A TORRES ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A VELAZQUEZ GRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A VELEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER A VERARDI MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ACEVEDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ACEVEDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ACOSTA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ACOSTA PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ADELGADO VISOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ADORNO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER AGUEDA VINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER AGUILAR MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ALARREGUI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ALEJANDRINO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ALVARADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ALVARADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ALVAREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ANDINO GAUDIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ANDRADES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ANDUJAR NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ANDUJAR VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ANIBAL CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ANTONETTY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER APONTE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER APONTE ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAVIER ARCE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ARCE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ARENAS GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ARNALDO COPRA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER AROCHO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ARROYO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ARROYO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ARROYO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ARTACHE ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ARZUAGA LASAGABASTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER AVILA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER AVILES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER AVILES MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER AVILES PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER AYALA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER AYALA MARTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER AYALA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER BAERGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER BAEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER BAEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER BARRETO MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER BARRETO SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER BELTRAN DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER BELTRAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER BELTRAN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER BENABE RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER BERBERENA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER BERBERENA X | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER BERRIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER BONILLA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER BORIA CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER BRUNO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER BRUNO TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER BURGOS BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER BURGOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAVIER BURGOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER C MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER C ORTIZ SNEED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER C SALAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CABRERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CABRERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CAGUIAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CAJIGAS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CALDERON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CALDERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CAMACHO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CAMARENO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CAMPOS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CAMUY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CANDELARIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CANDELARIO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CARABALLO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CARAZO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CARDONA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CARDONA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CARDONA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CARMENATTY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CARMONA ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CARRASQUILLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CARRASQUILLO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CARTAGENA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CASILLAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CASILLAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CASTILLO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CASTRO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CASTRO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CEDENO POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CEDEQO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CENTENO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CENTENO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CENTENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAVIER CHAPARRO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CHARON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CLAUDIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER COLLAZO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER COLON AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER COLON ALMESTICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER COLON CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER COLON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER COLON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CONCEPCION RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CONTRERAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CORDERO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CORDERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CORTES AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CORTES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER COTTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CRESPO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CRISPIN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CRUZ ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CRUZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CRUZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CRUZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CRUZACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CUEVAS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CUEVAS NADAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER CUEVAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER D CRUZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAVIER D JIMENEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER D LEON FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER D MALDONADO PORRATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER D PACHECO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER D PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER D RODRIGUEZ JAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER D SANTOS MONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER DALMAU ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER DALMAU REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER DE JESUS CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER DE JESUS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER DE JESUS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER DE LEON ITHIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER DEL VALLE SANTA NA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER DELGADO TORRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER DIANA GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER DIAZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER DIAZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER DOMINGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER DUMENG TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER E ALCALA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER E CALCANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER E CANALES MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER E COLON LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER E CRUZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER E CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER E CUEVAS AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER E DE LEON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER E E LOPEZ COVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER E FELICIANO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER E GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER E GARCIA JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER E GOMEZ DE LA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER E GONZALEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER E GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAVIER E GONZALEZ OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER E GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER E GONZALEZ SEIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER E HERNANDEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER E HERNANDEZ AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER E HERNANDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER E MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER E MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER E MUNIZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER E PACHECO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER E PEREZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER E PEREZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER E REQUENA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER E RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER E RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER E RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER E RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER E RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER E ROSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER E ROSADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER E SERRANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER E TORRELLES ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER E TORRES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER E TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ENRIQUE BERNABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ESPINOSA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ESTEVES MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER F CABRERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER F COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER F CORDERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER F DAVILA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER F HUERTAS RAPPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER F LOZADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER F MERCADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER F PEREZ LORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER F PIZARRO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER F RABELL DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER F RODRIGUEZ AGUILO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAVIER F RODRIGUEZ COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER F RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER F ROSADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER FALCON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER FELICIANO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER FELICIANO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER FELICIANO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER FELIX PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER FERRER BRIONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER FIGUEROA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER FIGUEROA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER FIGUEROA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER FIGUEROA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER FLORES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER FONTANEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER FUENTES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER FUENTES PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER FUENTES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER G AMELIO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER G SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER GALARZA MOLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER GALARZA PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER GALLOZA CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER GARCED LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER GARCIA CERVANTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER GARCIA CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER GARCIA GALLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAVIER GERENA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER GERENA TORRESS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER GOMEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER GONZALEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER GONZALEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER GONZALEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER GONZALEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER GONZALEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER GUERRIDO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER GUTIERREZ AYMAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER H FLORES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER HERNANDEZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER HERNANDEZ CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER HERNANDEZ FLAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER HERNANDEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER HERNANDEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER HERNANDEZ VACAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER HERNANDEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER HIDALGO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER HUERTAS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER I COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAVIER I CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER I DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER I DUENO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER I FELICIANO FIEGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER I GUTIERREZ MELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER I MARTINEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER I MERCADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER I PADILLA CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER I VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER I VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER IRIVERA TORRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER IRRIZARY VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER J BAYON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER J CASTRO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER J DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER J FERNANDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER J GARCIA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER J HERNANDEZ ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER J MELECIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER J MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER J ORTIZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER J ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER J QUILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER J ROZAS ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER JA AANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER JA ADIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER JA AJIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER JA AVAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER JA EFIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER JA ESANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER JA ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER JA FIGUEROA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER JA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER JA JSANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER JA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER JA OSILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER JA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER JA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAVIER JA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER JA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER JA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER JA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER JAUME MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER JIEMENEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER JIMENEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER JIMENEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER JIMENEZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER L ECHEVARRIA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER L NAZARIO BANDAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER L PAGAN CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER L TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER LABOY DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER LAGUER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER LAGUERRE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER LAO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER LEBRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER LEBRON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER LEBRON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER LOPEZ ALBADALEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER LOPEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER LOPEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER LOZADA LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER LUCIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER LUGO ARRUFAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER LUGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER LUNA HADDOCK | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER LUNA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAVIER M FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER M MARTINEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER M MILLAN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER M RODRIGUEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER M VILLAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MADERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MALDONADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MALDONADO DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MALDONADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MALDONADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MALDONADO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MALDONADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MARCANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MARCANO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MARIN BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MARQUEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MARQUEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MARTINEZ BULTED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MARTINEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MARTINEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MARTINEZ OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MARTINEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MARTINEZ SALVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MARTORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MARTY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MATIAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MATOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MEDINA CONEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MEDINA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MEDINA JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MEDINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MEDINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MEDINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAVIER MEJIAS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MELENDEZ PINEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MELENDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MELENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MENDEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MENDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MENDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MENDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MENDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MENDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MENDOZA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MENDOZA LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MERCAD SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MERCADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MERCADO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MERCADO FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MERCADO MARTORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MERCADO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MERCED BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MERCED HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MIGUELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MILLAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MILLAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MILLAN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MOJICA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MONTANEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MONTANEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MONTANEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MONTES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MONTES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MORALES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MORALES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MORENO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MORET VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAVIER MUIZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MULERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MUNIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MURIEL DELBREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER MURIEL ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER N CABRERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER N MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER N SEGARRA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER NAZARIO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER NEGRON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER NEGRON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER NEVAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER NORMANDIA RIV ERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER NUNEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER NUNEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER O BURGOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER O DE JESUS ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER O FELIX DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER O FONTANEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER O GONZALEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER O GUADALUPE OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER O LOPEZ BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER O MALDONADO MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER O MARTINEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER O MATIAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER O MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER O MORALES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER O NEGRON OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER O OTERO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER O RAMIREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER O RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER O RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER O SUAZO CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER O VEGA CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER OCASIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAVIER OCASIO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER OHERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER OLIVERA PUEYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER OLIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER OLMEDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER OLMO QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER OLMO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER OMAR SEPULVEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ONEILL MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ORELLANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ORTIZ ADARMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ORTIZ BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ORTIZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ORTIZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ORTIZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ORTIZ LORENZANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ORTIZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ORTIZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ORTIZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ORTIZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ORTIZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ORTIZ TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER OTERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER OYOLA CLAVELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER P QUINONES MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER PADILLA CASERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER PADRO COUVERTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER PAGAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER PAGAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER PANET PANEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER PANTOJA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER PASTRANA MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER PEREZ AGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER PEREZ CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER PEREZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAVIER PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER PEREZ HEREIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER PEREZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER PEREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER PINEIRO DECLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER PINEIRO DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER PIZARRO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER POMALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER QUILES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER QUINONES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER QUINONES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER QUINONES OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER QUINONES VILLARAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER QUINONES VILLARAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER QUINTANA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER R BURGOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER R CASABLANCA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER R COSTAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER R RIVERA MARTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER R RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER R ZAYAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RAMIREZ MACHIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RAMOS FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RAMOS PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RELTA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAVIER REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER REYES KIANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER REYES MANZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RIDRIGUEZ ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RIOS GIRALD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RIOS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RIQUELME RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RIVERA AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RIVERA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RIVERA CECILIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RIVERA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RIVERA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RIVERA LOUBRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RIVERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RIVERA MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RIVERA PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RIVERA VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RIVERA YAMBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ROBLES GUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAVIER ROBLES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RODRIGUEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RODRIGUEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RODRIGUEZ CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RODRIGUEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RODRIGUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RODRIGUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RODRIGUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RODRIGUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RODRIGUEZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ROJAS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ROLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ROLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ROMAN PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ROSA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ROSA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ROSA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ROSA LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ROSADO BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ROSARIO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ROSARIO BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ROSARIO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAVIER ROSARIO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ROSARIO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RUBERT SURILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RUIZ FORTUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RUIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RUIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER RUIZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER S DE LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER S GONZALEZ RULLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SALGADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SAMOT ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SAMOT SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SANCHEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SANCHEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SANCHEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SANCHEZ SALAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SANCHEZ SALDIVIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SANCHEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SANEGUET CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SANTIAGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SANTIAGO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SANTIAGO LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SANTIAGO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SANTIAGO OSTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SANTIAGO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SANTOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SANTOS FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SANTOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SANTOS PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAVIER SANTOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SEMIDEY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SERRANO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SERRANO GOYCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SERRANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SERRANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SIERRA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SOLANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SOLIS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SOLIVAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SOTO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SOTO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SOTO CIVIDANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SOTO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SOTO FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SOTO JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SOTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SOTO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SOTO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SOTO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SOTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER SUAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER T FLORES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER TAVAREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER TORRES BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER TORRES BISBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER TORRES ESPINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER TORRES GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER TORRES URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAVIER TOSADO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER TROGOLO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER U WALKER GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER V SANTANA MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER VACHIER FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER VALCALCEL MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER VALENTIN CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER VALENTIN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER VARGAS CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER VARGAS MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER VARGAS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER VARGAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER VAZQUEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER VAZQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER VAZQUEZ ORELLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER VAZQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER VEGA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER VELAZQUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER VELAZQUEZ FRIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER VELAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER VELAZQUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER VELAZQUEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER VELEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER VELEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER VELEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER VELEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER VILLANUEVA ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER VIZCARRONDO COLONDRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER WILFREDO A | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAVIER WILLIAMS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER YULIAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIER ZAYAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVIERE RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVINET BELTRAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVISH A COLLAZO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVISH A SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAVISH M BRUNO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAY BEY GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAY E PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAY M RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAY MORALES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAY O DELGADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAY RULLAN OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYDEE M RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYDEE REYES SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYDY E ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYDY E SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYLEEN GORRITZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYLEEN MEDINA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYLEEN RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYLENE MCRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYMANIX ACOSTA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYME ECHEVARRIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYNA CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYPHER PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYSALLY LUGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYSEL D CHEVRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYSON A DIAZ CORCINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYSON ABREU MASSANET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYSON ACOSTA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYSON BADILLO GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYSON BERBERENA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYSON CARABALLO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYSON CRUZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYSON D HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYSON FELIX MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAYSON FLORES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYSON HERNANDEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYSON IRIZARRY LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYSON J MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYSON J SIERRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYSON LARA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYSON LEBRON PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYSON LOPEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYSON MUNIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYSON ORTIZ JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYSON P VEGA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYSON R ALBINO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYSON RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYSON ROSA IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYSON ROSADO GINEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYSON ROSAS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYSON SOTO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYSON SOTO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYSON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYSON URBAN FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAYSON X GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAZIEL ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAZMAYRA CEDENO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAZMIN APONTE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAZMIN COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAZMIN CRESPO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAZMIN E SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAZMIN FREYTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAZMIN GAVILLAN SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAZMIN M GONZALEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAZMIN M RUIZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAZMIN MCKENZIE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAZMIN N PIZARRO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAZMIN NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAZMIN PEREZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAZMIN PEREZ MAURAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAZMIN RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAZMIN RIVERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAZMIN RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAZMIN S MARRERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAZMIN SANABRIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAZMIN SANCHEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAZMIN SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAZMIN SANTOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAZMIN SILVA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAZMIN SULEIMAN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAZMIN VAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAZMINDA VEGA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JAZMINE ENCARNACION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEACKE S MENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEADY NEGRON MARTINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAL R JONES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAMILLE ORTIZ PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAMMYS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN AVILES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN C AGOSTO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN C AYALA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN C BERMUDEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN C BETANCOURT VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN C CALDERON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN C CANDELARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN C CINTRON AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN C DELGADO CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN C DIAZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN C FLORES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN C GONZALEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN C GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN C GUZMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN C HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN C HURTADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN C LAMBERTY ALDEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN C LOPEZ MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN C LOPEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN C MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN C MELENDEZ GALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN C MOLINA PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JEAN C MROSEK TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN C ORTIZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN C PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN C RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN C ROSADO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN C ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN C ROSARIO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN C SANTANA HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN C SILVESTRINI RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN C SOTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN CARLO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN CARLO PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN CARLOS NEGRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN CARLOS RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN CESCOBAR FARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN CJUARBE MERCEDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN CPEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN D ANDINO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN E MAYA CHICLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN FELICIANO JORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN G CORDERO VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN GAUTIER AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN GEVARA BENITES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN J RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN K GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN K MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN KARLO LOPEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN KDIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN L HERNANDEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN LOPEZ BOSQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN M CORREA ESCALANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN M DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN M LAUGIER CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN M ORTEGA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN M RIVERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JEAN M RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN MIRO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN P AGOSTO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN P BAJANDAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN P CABASSA ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN P COLON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN P CORTES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN P FIGUEROA MARGARY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN P IRIZARRY ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN P KUHLMANN GODREAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN P MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN P TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN PEREZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN R SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN SOTO GUILLAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEAN VIQUIERA PATTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETT SANCHEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE ACEVEDO PUJOLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE ARCE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE BAEZ REMIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE BAUZA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE BONET GASCOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE BONILLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE C FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE CABELLO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE CALCORZI DE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE CASANOVA LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE CORDOVES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE COTTO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE CRESPO M | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE CRESPO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE D SILVA BRETANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE DANIEL SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE DE SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JEANETTE DIAZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE E CANINO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE FLORES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE FOURNIER MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE GOTAY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE HERNANDEZ ZAVALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE LEON FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE LUGO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE LUNA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE M APONTE SURILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE M BERMUDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE M CABRERA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE M CALDERON LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE M COLLAZO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE M COLON LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE M JIMENEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE M SANCHEZ FAJARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE M TALAVERA CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE MARQUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE MILLAN SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE MORALES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE MORALES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE MOYA TRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE NIEVES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE NUNEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE OCASIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE OLMEDA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE ORTIZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JEANETTE ORTIZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE PACHECO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE PASTRANA BON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE QUILES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE RAMOS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE RAMOS SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE RODRIGUEZ ANTONETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE RODRIGUEZ RDZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE ROLDAN GRAJALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE SANCHEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE SANTANA KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE SANTIAGO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE SANTOS ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE SERRANO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE SOTO CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE VALE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE VEGA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANETTE VILLAMIL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANICE GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANIE MENDOZA CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANIFFER PENCHI SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANINE MARIE VECCHINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANISSE I IRIZARRY GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANMARIE CINTRON GAZTAMBIDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANMARIE MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNE G RUIZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNET CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNET QUINONES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETE CASUL SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JEANNETE MONTALVO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETE PABON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETE SANCHEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE ABRAMS VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE ACEVEDO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE ALBALADEJO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE ALICEA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE ALTIERY PASTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE ALVARADO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE ALVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE ARIMONT CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE ARROYO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE ARROYO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE ARZUAGA PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE AVILES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE AVILES DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE AYALA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE BATISTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE BERDECIA AGUEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE BETANCOURT CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE BRUNO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE BURGOS ESPINELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE CAFOUROS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE CANDELARIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE CARIRE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE CINTRON VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE CORTES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE CORTES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE D SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE D VALENTIN GONZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE DEL R COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE DELGADO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE DIAZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE DIAZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE E RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE FALCON AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JEANNETTE FELICIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE FERRE R NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE FLORES FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE GARCIA DE SIMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE GONZALEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE GONZALEZ PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE GONZALEZ TOUCET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE I FALU COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE I HERNANDEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE I SANTIAGO BATTISTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE I SANTIAGO FIOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE IRIZARRY LALLAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE JUSTINIANO SAGARDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE LABOY VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE LAMBERT ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE LICIAGAPEREZ JEANNETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE LOPEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE LOPEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE M CALDERON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE M LEBRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE M NEGRON RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE M NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE MALDONADO LANDR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE MALDONADO NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE MANGUAL SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE MARTINEZ ALVARAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE MATOS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE MEJIAS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE MERCADO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE MOLINA VIANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE MONTALVO PERAZA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JEANNETTE MONTALVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE MORALES MURILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE NAVARRO TYSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE NIEVES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE NIEVES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE O MARQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE OCASIO MONTESINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE ORTIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE PACHECO MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE PADILLA RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE PENA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE PEREZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE PEREZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE PEREZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE PIETRI NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE PLAZA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE PRINCIPE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE RAMIREZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE RAMIREZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE RAMIREZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE RAMIREZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE RAMOS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE RESTO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE RIVERA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE RIVERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE ROBLES RICARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE RODRIGUEZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE RODRIGUEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JEANNETTE RODRIGUEZ TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE ROJAS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE ROMAN SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE ROSA LABIOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE ROSARIO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE ROSAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE RUIZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE SANTOS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE SEDA DE WEBER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE SEGUINOT QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE SIERRA CASTELLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE SOLIVAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE SOTOMAYOR ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE TIRADO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE V SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE VALDES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE VALENTIN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE VELAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE VELAZQUEZ VINCENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE VELEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE VELEZ PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE WALTERS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE Y VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE Z GONZALEZ BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNETTE ZEA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNIE GONZALEZ AYBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNIE MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNIE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNIEFFER MARTINEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNIFER FELICIANO BOBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNIFER TORRES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNIFER VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JEANNINE ACOSTA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNINE BUSQUETS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNINE GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNING RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNTTE RIOS LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNY ALBERT TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNY L VELAZQUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANNY VELILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEANY VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEARJAZUB RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEASY PRIETO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEATNECIV DIAZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JECENIA ADORNO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JECENIA SANABRIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JECEY M GOMEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JECKSAN J QUINONES FIGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JECKSAN LAMBOY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JECKSAN NEGRON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JECKSON ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JECKSY M GARCIA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JECXIMARA ALERS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEDDAR RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEDISSE M ALVAREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEDRICK MARTI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEEANPAUL C ROJAS ALIEGRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFF MARRERO MALPICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFERSON MORAN FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFERY B WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFMAEL LOPEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFREE MALDONADO FEBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFREY B MENDOZA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFREY BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFREY C RODRIGUEZ ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFREY CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFREY CLASS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFREY CRESPO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFREY E LEBRON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFREY FELICIANO BALAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JEFFREY HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFREY J HERNANDEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFREY JE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFREY JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFREY LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFREY MARTINEZ DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFREY MELENDEZ JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFREY MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFREY MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFREY MUNIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFREY MUNOZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFREY NAVARRO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFREY NIEVES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFREY O CALDERON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFREY ORTIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFREY PEREZ GOYFIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFREY R GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFREY RIVERA MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFREY RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFREY RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFREY RODRIGUEZ TOLLINCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFREY RODRIGUEZ TOLLINCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFREY RUIZ PESANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFREY SOTO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFREY SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFREY VELAZQUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFREY Y RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFRY BOLQUEZ JORGE A | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFRY J PEREZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFRY MATIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFRY NIEVES CHAVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFFRY PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFREY CRUZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFREY LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEFREY ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEHIELI CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEHNNY OLIVERAS SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEICK VAZQUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JEICYKA CASTILLO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEIDDY CARDONA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEIDY D RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEIDY SANCHEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEILYANN LOPEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEIMARY CEDENO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEIMILEE CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEIMY A MARQUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEIMY SANTIAGO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEINCY M TORRES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEINOR VEGA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEINY LARRIAGA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEIRA BELEN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEISA GONZALEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEISA M ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEISHA GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEISY M FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JELIAN J QUINTANA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JELIMAR AGUIRRE SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JELINET CABAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JELINSKA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JELISSA CARABALLO QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JELITZA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JELIXSA RIVERA QUIQONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JELIXSA VILCHES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JELIXSSA Y GUEVAREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JELLIE N MOLINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JELLSON LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JELLY E LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JELSON COLON MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JELSON OCASIO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JELYSSA GONZALEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEMARIE SANABRIA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEMILYS CRUZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEMIMAH SANTIAGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEMMY A GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEMYR E GONZALEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENA I ADORNO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JENARA BURGOS SANTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENARO A JUSINO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENARO A MARCHAND RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENARO BAEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENARO BONEFONT GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENARO COLLAZO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENARO COLON DUPREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENARO JIMENEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENARO LEBRON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENARO PEREZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENARO RIVERA COTTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENART MARES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENELISSE ALEMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENELLY APONTE LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENETTE JE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENICE VAZQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENIFER M CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENIFFER CARABALLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENIFFER CARRASQUILLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENIFFER CARTAGENA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENIFFER DE JESUS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENIFFER DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENIFFER GARCIA GIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENIFFER M MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENIFFER MARTINEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENIFFER NIEVES VALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENIFFER P QUIJANO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENIFFER PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENIFFER RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENIFFER ROBLES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENISE NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENISSE CARRASQUILLO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENITZA CAMACHO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENITZA GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENITZA TORO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNEFER ARCE FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNEFER CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNEFER TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JENNELY CARDONA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNETE DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNETSIE FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNETT FLORES JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNETTE CIDELY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNETTE FIRPI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNETTE LOPEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNETTE VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIE BEAUCHAMP FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIE CINTRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIE CORDERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIE COSME RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIE CRUZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIE E ERAZO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIE E NAZARIO VIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIE ERAZO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIE HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIE HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIE I PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIE I SALDANA JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIE I SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIE I VEGA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIE MELERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIE MUNIZ PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIE ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIE R LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIE RIVERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIE RIVERA TRAVERSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIE RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIE RUBIO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIE V DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER A NIEVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER ACEVEDO ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER ACOSTA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER ALVELO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER APONTE CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER ARROYO FRATICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JENNIFER B QUINONES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER BAEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER BELTRAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER BERRIOS ANTUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER BONILLA BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER BRUNO COSTALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER CALDERON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER CANCIO ARCELAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER CANTRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER CONCEPCION DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER CONCEPCION MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER COTTO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER CRUZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER DAMAR RODRIGUEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER DE JESUS RIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER DELERME FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER E PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER ESCABI QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER FAJARDO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER FIGUEROA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER FIGUEROA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER FUENTES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER GONZALEZ CUMBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER GONZALEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER GUADALUPE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER GUEITS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER HAZEL DIAZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER IRIZARRY RUPERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER J COLON MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER JIMENEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JENNIFER L CARMONA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER L FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER L GARITY MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER L ISONA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER L OTERO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER L SAMO CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER L VEGA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER LABOY VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER LOPEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER M BAEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER M CRESPO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER M GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER M GINES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER M MORERA GALINDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER M NIEVES MALARET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER M PEREZ CASABLANCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER M PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER M RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER M RODRIGUEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER M VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER MAESTRE MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER MALDONADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER MARQUEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER MARTINEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER MATEO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER MATOS VILLAMIDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER MAURAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER MAYO MIRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER MEDINA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER MIRANDA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER MONTALVO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER MORALES SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER MORENO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER OCASIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER OJEDA FRADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER OROZCO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER ORTEGA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JENNIFER ORTEGA PIRIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER P FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER PACHECO MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER PASTRANA BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER PENA DUARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER PEREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER POLANCO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER REYES DEL ORBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER RIVERA CHARRIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER RIVERA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER RIVERA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER ROBLES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER RODRIGUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER RODRIGUEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER ROLDAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER ROMAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER ROMERO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER ROSA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER ROSARIO GALINDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER RUIZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER SANCHEZ CARDENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER SANCHEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER SANTIAGO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER SANTOS JACOBS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER SANTOS MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER SANTOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER SOSA RETAMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER SOTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JENNIFER TORRES CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER TOYLLENS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER V GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER VARGAS OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER VEGA BORGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER VEGA LA SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER VELAZQUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER VELEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFER BORGES BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFFER COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFFER COLLAZO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFFER CRUZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFFER FLORES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFFER MMATTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFFER REYES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFFER RIVERA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFFER RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFFER RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFFER SANCHEZ MARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIFFER VEGA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIPHER S RIVERA TRISTANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIS A URENA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNISA GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNITH ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNIVETTS RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY A CARBALLO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY ALONZO RAMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY ALVAREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY ALVAREZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY ARROYO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY BIDOT BAERGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY BONILLA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY BONILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY CABAN CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY CABRERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY CANALES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY CANDELARIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY CLASSEN MILETTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JENNY COLLAZO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY CRUZ BELBRU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY CRUZ BELBRU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY DANZOT SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY DAVILA DE CHAVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY DE JESUS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY DEL VALLE PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY E SEIJO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY ESTRADA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY FELICIANO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY FERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY FLORES FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY GONZALEZ ANGLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY GUZMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY HANCE DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY I FONT DE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY I LEBRON ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY I RODRIGUEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY L CORCHADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY L RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY L RIVERA PENALOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY LOPEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY M FARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY M PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY MARRERO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY MONTESDE OCA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY MORALES BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY MORAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY MOSQUERA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY NIEVES CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY NIEVES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JENNY OCASIO CAQUIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY OLIVO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY OQUENDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY ORTIZ CARILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY PADILLA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY PAGAN VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY RAMIREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY RAMOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY REYES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY RIVERA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY RIVERA ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY RODRIGUEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY ROSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY SALGADO CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY SANCHEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY SANCHEZ SEVILLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY SERRANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY TROCHE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY VAZQUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY VELAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY VIERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNY ZAMBRANA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNYE MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNYFER CENTENO MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNYMAR TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNYS M TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENNYVIC LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENSEN AROCHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENSEN N DAVILA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENSEY JUAN ZACARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JENSON A GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENSY ALVAREZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JENYS BERDECIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEORGE L NEGRON DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEOVANNA PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEOVANNY LAVOY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEOVANY VAZQUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEPSY LESPIER SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERAIDA PANTOJA PICCARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERAMELL LARRACUENTE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERAYLIS CRUZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEREMIAS ANDINO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEREMIAS BAUZO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEREMIAS GONZALEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEREMIAS HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEREMIAS HERNANDEZ NOGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEREMIAS MARTINEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEREMIAS MELENDEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEREMIAS MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEREMIAS MORALES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEREMIAS ORTIZ VILLALOBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEREMY ASENCIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEREMY FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEREMY GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEREMY L RODRIGUEZ MAGENST | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEREMY MENDEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEREMY MORALES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEREMY MORALES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEREMY ROSADO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERGER MEDINA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERIEL DIAZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERIELIZ APONTE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERIMAR Y SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERIME SANCHEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERLY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERMARI SERRANO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERMICA N CLASS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERONIMO ANDINO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JERONIMO CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERONIMO ESPINOSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEROSHKA RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRRY D ARCE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY A ROMAN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY A ROMAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY AGOSTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY ALMODOVAR SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY B SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY BERLINGER ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY BURGADO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY CALDERON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY CARATINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY CRUZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY CUADRADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY D CRUZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY DIAZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY F ALVARES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY F SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY FELICIANO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY FINKELSTEIN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY GOMEZ CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY GUERRIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY HOSKINS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY J ADORNO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY JE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY JE QUESADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY JUARBE OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY JUSINO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY L BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY L OCASIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY L TORRES WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY L VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JERRY L VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY LANDRO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY M KIRKLAND HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY MALDONADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY MARRERO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY MAS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY MEDINA JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY MEDINA OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY MONTE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY MORALES SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY N CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY N ROSA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY N SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY NATAL MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY O MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY PASTRANA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY PEREZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY PEREZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY RIVERA MARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY RIVERA OFRAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY ROMAN BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY ROMAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY ROSA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY SOTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY TOLEDO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRY Z NIEVES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRYCA T ECHEVARRIA ORTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRYEZER TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRYLIZ SANTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRYS O GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRYSON VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERRYTZA DEL C MONGE PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERSON L VELEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JERSON RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JES N RODR GUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JES S MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESABEL M VALENTIN FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESARA MOLINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESELYN TORRES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESEMMANUEL ROSADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESENIA CONCEPCION MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESENIA FRANQUI ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESENIA HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESENIA MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESENIA MENDEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESENIA NEGRON CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESENIA RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESENIA RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESENIA RODRIGUEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESICA CALDERON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESICA DIAZ LABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESICA FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESICA FORTIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESICA NIEVES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESICCA HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESICCA RODRIGUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESIE D PIZARRO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESIELYN RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESINIA RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESLYN A CORREA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESLYNN SANFIORENZO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESMARIE NIEVES ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESMARIE ROSA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESMARY VELAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESS M ANDINO SALAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSE EMMANUELLI COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSE GIRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSE J RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSE MARRERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSE MUNIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSE O CORREA MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSE ROJAS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESSE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSE SANTIAGO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSE SANTOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSE TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSE VEGA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSE VELEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSE VILLANUEVA PRUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSEL ZAPATA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSENIA 0 PAGAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSENIA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSENIA BETANCOURT PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSENIA BRUNO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSENIA DAVILA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSENIA DE JESUS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSENIA GALARZA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSENIA I MALDONADO MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSENIA JE LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSENIA JE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSENIA LLANOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSENIA NAVEDO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSENIA PEDRAZA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSENIA RAMIREZ GASCOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSENIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSENIA RAMOS SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSENIA RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSENIA RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSENIA RUBIO OLIVARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSENIA SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSENIA SERRANO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSENIA VALENTIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSENIA VARGAS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSI NAZARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSI RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA A ACEVEDO UFRET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA A LAUREANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA A RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA A RIVERA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA A RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESSICA A ROLDAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA A SANCHEZ CARATTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA A TIRADO LAMELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA ACEVEDO GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA ACEVEDO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA ALEJANDRO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA ANDINO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA ANGULO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA AROCHO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA AROCHO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA ARROYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA ARZUAGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA BAEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA BALLESTER VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA BARLUCEA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA BENITEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA BERMUDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA BONILLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA BONILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA BURGOS AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA CANDELARIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA CARABALLO HYLAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA CARBOT ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA CARDONA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA CARLO LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA CARRASQUILLO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA CARTAGENA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA CASIANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA CASTRO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA CLAUDIO GODOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA CORDERO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA CORDERO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA CORTES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESSICA COTTO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA CRUHIGGER OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA CUEVAS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA CURBELO JARAMILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA D AVILES CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA D CINTRON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA D LA PAZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA D MERCADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA DE JESUS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA DE JESUS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA DE JESUS LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA DE LA FUENTE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA DE LEON FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA DELGADO BUTHER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA DELGADO PADOVANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA DIAZ ROLENSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA DOMENECH VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA DOMIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA E AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA E CRUZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA E JUSTICIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA E LLORENS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA E MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA E ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA E SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA E SOLERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA E TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA E VILLANUEVA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA ELICIER VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA ERAZO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA ERIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA FELICIANO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA FERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA FERNANDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA FIGUEROA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA FIGUEROA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESSICA FIGUEROA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA FORESTIER IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA FUSTER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA GARAY MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA GARCIA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA GARCIA RUPERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA GARCIA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA GERENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA GONZALEZ CARBONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA GONZALEZ COVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA GOTAY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA GUERRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA GUZMAN LORENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA GUZMAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA HERRERA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA HUERTAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA I COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA I CORA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA I ELICIER VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA I GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA I HONIG OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA I LEON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA I MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA I PIZARRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA I REYES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA I ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA I SALDANA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA I SALDANA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA I TORRES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA IRIZARRY BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESSICA IVETTE ALBARRAN OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA J CABRERA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA J CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA J GONZALEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA J PACHECO CID | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA JE OMARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA JE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA JE ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA JUSINO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA L CRUZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA L GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA L MARTINEZ SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA L MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA L MORALES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA L RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA L RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA L ROSADO OROPEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA L SURO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA L VICENTE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA LABRADOR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA LARRACUENTE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA LARRION ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA LEBRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA LIMERY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA LOPEZ CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA LÓPEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA LOPEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA LOPEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA LOPEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA LUGO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA M BELLAFLORES ROSSELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA M CASTRO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA M CUEVAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA M DE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA M LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA M MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESSICA M ORTIZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA M PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA M RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA M RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA M RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA M RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA M SCHMIDT SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA M SUAREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA M TORRES CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA M VAZQUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA MANGUAL LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA MARCANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA MARIE RAMOS FERREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA MARTINEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA MARTINEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA MASON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA MATIAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA MATOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA MENDEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA MENDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA MENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA MOLINA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA MOLINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA MONTALVO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA MORALES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA MORALES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA MORAN AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESSICA MORANGONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA N SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA NAVARRO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA NAZARIO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA NEGRON MUSSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA NEGRON SURIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA NEVAREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA NIEVES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA NIEVES AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA NIEVES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA NIEVES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA OCANA CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA OJEDA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA OLIVERAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA ORTEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA ORTIZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA ORTIZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA ORTIZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA ORTIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA ORTIZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA OSORIO ESTEBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA OTERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA OTERO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA OTERO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA PACHECO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA PAGAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA PEREZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA PEREZ CAMARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA PEREZ CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA PEREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA PINEDA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA QUINONES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA RAMIREZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESSICA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA RAMOS OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA RAMOS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA RAMOS SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA RENTAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA REYES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA RIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA RIVERA VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA RODRIGUEZ BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA RODRIGUEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA RODRIGUEZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA RODRIGUEZ LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA RODRIGUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA RODRIGUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA RODRIGUEZ MUQIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA ROMAN DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA ROSA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA ROSA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA RUIZ OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA RUPERTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA S RAMIREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA SANCHEZ CAPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA SANJURJO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA SANTANA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESSICA SANTIAGO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA SANTIAGO CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA SANTIAGO CEBOLLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA SANTIAGO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA SANTIAGO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA SERRANO ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA SERRANO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA SERRANO RIJOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA SOTO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA SOTO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA SOTO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA TAVAREZ FRIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA TORRES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA TORRES CASUL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA TORRUELLAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA VARGAS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA VAZQUEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA VAZQUEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA VEGA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA VELEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA VELEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA W PABON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA ZAPATA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSICA ZAYAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSIE COLON CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSIE CORTES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSIE JUSINO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSIE JUSINO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSIE MONTANEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSIE R CARDONA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSIE RODRIGUEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESSIE TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSIE VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSIE Y TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSIEL RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSIEMARIE RODRIGUEZ GUILLOTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSIKA DELERME FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSIKA I CORREA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSIKA J SOTO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSIKA LOPEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSIKA MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSIKA N MARIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSIKA PADILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSIKA PINTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSINA PEREZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSINIA FELICIER CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSMARIE SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSMARYE AYALA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESSYMOTE RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESTHER NOLASCO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUE HERNANDEZ RODRI GUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A ALAMO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A APONTE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A BABILONIA BABILONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A BERRIOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A BUIL VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A CABAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A COLON CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A CUEVAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A FELICIANO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A FELICIANO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A FERNANDEZ HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A FLORES HUGGINS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A IRIZARRY CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS A LEBRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A MALDONADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A MARQUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A MARRERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A MARTINEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A MARTINEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A MELENDEZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A MELENDEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A MELENDEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A MERCADO FERREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A MOLINARY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A MORALES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A NAVARRO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A NERIS GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A ORONA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A ORTEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A ORTIZ CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A OTERO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A PICORELLI JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A REYES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A RIVERA AGUIAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A RIVERA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A RIVERA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A ROBLES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A RODRIGUEZ ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A RODRIGUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A RODRIGUEZ CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A RODRIGUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A ROLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A ROMAN ATILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A ROMERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS A ROSA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A ROSA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A ROSARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A SANTOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A SERRANO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A SOSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A TORRES GOYTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A VALDES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A VAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A VEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A VELAZQUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A VELEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS A ZAYAS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ACEVEDO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS AGOSTO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS AGUAYO VELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ALAMO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ALAMO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ALBELO NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ALBERTO VARELA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ALEQUIN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ALMODOVAR LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ALVAREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ALVERIO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ANDINO CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ANDINO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ANDUJAR CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ANDUJAR CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ANTONIO ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS APONTE ARILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ARISTUD RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ARROYO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ARROYO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ARZUAGA PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS AVILES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS AVILES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS BAERGA LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS BAERGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS BAUTISTA BAUTISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS BELTRAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS BENITEZ HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS BERRIOS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS BETANCOURT GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS BONES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS BORGES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS BORRERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS BROTONS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS BURGOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS BURGOS BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS BURGOS CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS BURGOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS C DIAZ CAPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CALAF RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CALDERON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CAMACHO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CANALES PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CARABALLO DISDIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CARDONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CARO CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CARRASQUILLO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CARRASQUILLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS CARTAGENA OSTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CASIANO PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CASTRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CASTRO GELY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CASTRO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CHAPARRO CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CINTRON ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CINTRON LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CINTRON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CIRINO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CLAUDIO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CLAUDIO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS COLL JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS COLLAZO MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS COLON GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS COMAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CONCEPCION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CORDERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CORDOVA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CORTES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS COTTO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS COTTO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CRUZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CRUZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CRUZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CRUZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS CUEVAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS D AQUINO MURGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS D CARDO AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS D FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS D LOPEZJIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS D MARTINEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS D MATTEI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS D MENDOZA REY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS D MOLINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS D OLIVO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS D ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS D PASTRANA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS D QUIRINDONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS D RAMOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS D RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS D VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS DAVILA MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS DAVILA SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS DE JESUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS DE LEON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS DELGADO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS DIAZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS DIAZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS DIAZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS DIAZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS DIAZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS DOMINGUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS E AREVALO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS E ARROYO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS E CAMCHO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS E CARRASQUILLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS E CASTRO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS E COLON BERLINGERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS E CORREA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS E CORSI RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS E CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS E DIAZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS E FIGUEROA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS E FUENTES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS E GONZALEZ JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS E GUZMAN CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS E JIMENEZ BARRIOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS E MAISONET GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS E MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS E NIEVES MITAYNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS E ORTIZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS E PELUYERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS E PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS E RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS E ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS E TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS E VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ECHEVARRIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ELOPEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ENCARNACION DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ENCARNACION DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ENRIQUE LOPEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ERAZO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ESTRADA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ESUILIN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS F CRESPO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS F DEL RIO ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS F MENDEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS F MORENO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS F RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS F RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS F ROSADO PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS F SANTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS F SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS F SOTO HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS F TORRES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS FEBRES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS FELICIANO MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS FELICIANO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS FERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS FERNANDEZ NOGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS FONSECA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS FORTY NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS FRANCISCO VEGA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS FRATICELLIE ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS G CASTILLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS G CRUZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS G MORALES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS G RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS G SILVA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GARCIA MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GARCIA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GONZALEZ ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GONZALEZ ARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GONZALEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GONZALEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GONZALEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GONZALEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GRAGIRENE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS GUZMAN GORDIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS H GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS H ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS H RODRIGUEZ ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS H RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS H RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS HANCE CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS HERNANDEZ AGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS HERNANDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS HERNANDEZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS HERNANDEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS HERNANDEZ FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS HERNANDEZ NADAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS HIRALDO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS HIRALDO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS I ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS I FELIBERTY CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS I FELICIANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS I MERCADO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS IBAERGA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS IRIZARRY CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS J ACEVEDO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS J BORGES H DEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS J CARRASQUILLO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS J CASTRO GELY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS J GAZMEY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS J GONZALEZ GAGOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS J GONZALEZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS J HERNANDEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS J HIRALDO IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS J LOPEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS J MALDONADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS J MENA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS J MERCADO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS J OQUENDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS J QUINONEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS J SALAS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS J SANTIAGO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS JE ASEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS JE AVEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS JE ENIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS JE MCRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS JE MLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS JE MMONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS JE MOYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS JE MQUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS JE MRIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS JE MSUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS JE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS JE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS JE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS JIMENEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS JR FONTANEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS JUSINO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS L ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS L CARRION MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS L COUVERTIER SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS L FELICIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS L FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS L MERCADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS L RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS LABOY HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS LEON FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS LOPEZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS LOPEZ DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS LOPEZ ESCARRAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS LOPEZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS LOPEZ GOYTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS LOPEZ LOPEZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS LOPEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS LOPEZ SANTIAGO | REDACTED | Undetermined | Santiago | | Unliquidated |
| JESUS LOPEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS LOPEZLIRA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS LORENZO SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS LOUBRIEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS LUCIANO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS LUGO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS LUGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M AGOSTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M AGUIAR MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ALBIZU RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ALERS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ALICEA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ALICEA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ALLENDE ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ALOMAR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M AMADOR RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M AMARO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ANDREU PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M APONTE BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M AQUINO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ARISTUD RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ARROYO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ATILES LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M AYALA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M AYALA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M AYUSO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M BARRETO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M BATISTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M BERMUDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M BERRIOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M BETANCOURT CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M BONILLA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M BORGES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M BRUNO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M CABALLERO PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M CABALLERO PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M CABEZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M CABRERA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M CAMACHO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS M CARDONA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M CARDONA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M CARTAGENA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M CASTILLO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M CASTRO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M CASTRO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M CASTRO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M CENTENO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M CINTRON FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M CLAUDIO QUINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M COLON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M COLON LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M CONTRERAS MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M CORA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M CORES NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M CORTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M COSME FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M CRUZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M CRUZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M CRUZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M CRUZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M CUBI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M CUSTADIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M DE JESUS ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M DE JESUS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M DE JESUS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M DE JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M DE JESUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M DEIDA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M DEL VALLE CARATINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M DELGADO MOTTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M DIAZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M DIAZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS M DIAZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M DOMENCECH MUSSEDENT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M DOMENECH CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M DOMINGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ESPINOSA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M FERRER MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M FIGUEROA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M FIGUEROA ANGULO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M FLORES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M FONTAN OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M FUSTER CARRASQUIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M GALVES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M GARCIA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M GARCIA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M GARCIA POUPART | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M GIBOYEAUX OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M GOMEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M GONZALEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M GONZALEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M GONZALEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M HERNANDEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M HERNANDEZ FUGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M HERNANDEZ MANZONO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M HERNANDEZ MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS M HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M HERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M HERRERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M HERRERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M HERRERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M HUERTAS MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M JIMENEZ BEMITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M JIMENEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M JIMENEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M JORGE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M LANDRAU BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M LANDRON CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M LOPEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M LOPEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M LUCIANO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M LUGO PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M M RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M M RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M MALDONADO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M MALDONADO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M MANGUAL MARCUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M MANSO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M MARQUEZ CANTIZANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M MARQUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M MARRERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M MARRERO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M MARRERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M MARTINEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M MATIAS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M MEDINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M MEJIAS MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS M MELENDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M MENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M MERCADO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M MERCED SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M MOJICA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M MOLINA CORUJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M MOLINA UMPIERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M MONTALVO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M MONTANEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M MONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M MORALES TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M NARANJO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M NEGRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M NIEVES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M OCASIO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M OQUENDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ORTIZ ALMESTICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ORTIZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ORTIZ BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M OTERO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M OTERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M OTERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M PABON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M PADILLA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M PADILLA CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M PADILLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M PAGAN CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M PAGAN ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M PARILLA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M PASTRANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS M PELLOT CANCELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M PEREZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M PEREZ OFARRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M PEREZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M PINERO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M PINERO WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M PLACERES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M PLAZA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M QUINONES CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RAMIREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RAMOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RAMOS BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RAMOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M REMIGIO KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M REYES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M REYES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M REYES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M REYES SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M REYES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RIGUAL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RIVERA CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RIVERA LUBRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RIVERA NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RIVERA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RIVERA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS M RIVERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RIVERA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ROBLES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RODRIGUEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RODRIGUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RODRIGUEZ FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RODRIGUEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RODRIGUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ROLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ROMAN MENDRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ROMERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ROQUE CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ROQUE CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ROSADO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ROSARIO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ROSARIO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ROSARIO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M ROSSNER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M RUPERTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M SANTANA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M SANTIAGO JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M SANTIAGO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M SANTIAGO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M SANTOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M SANTOS FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M SERRA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M SERRANO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS M SIERRA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M SIERRA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M SIERRA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M SOLIVAN APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M SOTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M TORRES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M TORRES DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M TORRES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M TRINIDAD RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M VALENTIN PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M VALENTIN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M VALLE ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M VEGA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M VELEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M VELEZ GELABERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M VERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M VERDEJO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M VIERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M VILLEGAS NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M VILLEGAS NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS M VIRUET RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MALDONADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MALDONADO NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MALDONADO SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MANGUAL ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MANUEL DIAZ CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MANUEL DIAZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MANUEL DIAZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS MANUEL NIEVES ALOMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MANUEL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MANUEL RIVERA HERNANDE Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MANUEL RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MARIA SERRANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MARIN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MARQUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MARRERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MARRERO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MARTES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MARTINEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MARTINEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MARZAN OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MASSA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MATIAS OT E RO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MEDINA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MEDINA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MELENDEZ CORCINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MELENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MELENDEZ HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MELENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MELENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MELIA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MFRANCO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MIRANDA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MIRIZARRY VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MLOPEZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MOJEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MOJICA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MOLINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MOLINA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MOLINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS MONET VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MORALES CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MORALES OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MORALES SUSTACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS MUNIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS N LUGO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS N MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS N PEREZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS N ROMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS NATAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS NAVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS NEGRON NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS NEGRON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS NIEVES ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS NIEVES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS NIEVES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS O DELGADO AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS O MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS O OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS O PEREZ LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS O RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS O SUAREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS O VEGA PAMIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS O VELEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS O WHARTON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS OJEDA MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ONEILL PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS OQUENDO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ORTIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ORTIZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS OSORIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS OSORIO TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS PABON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS PADILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS PAGAN FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS PARIS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS PASTRANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS PEREZ BOSQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS PEREZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS PEREZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS PINO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS PIZARRO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS PLAZA ANDRADE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS PORTELA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS POUPART RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS QUILES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS QUINONES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS QUINONES LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS QUINTANA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS R ARIMONT CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS R CARRION RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS R DAVILA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS R FIGUEROA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS R FRANGUADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS R FUENTES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS R GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS R GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS R HORNEDO POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS R LABORDE BOSCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS R MALAVE DIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS R MARTI SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS R MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS R MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS R NIEVES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS R OSTALAZA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS R QUINONES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS R RAMOS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS R RIVERA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS R RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS R RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS R RODRIGUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS R SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS R SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS R TANCO VERGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS R TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RAMON SILVA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RAMOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RAMOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RAMOS FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RAMOS MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RESTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA CARIDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA DI A Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA MOALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA PETERSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA RABASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RIVERA VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROBLES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RODRIGUEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RODRIGUEZ LUYANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RODRIGUEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RODRIGUEZ OLAZAGASTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RODRIGUEZ SALICRUP | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROJAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROMAN PERAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROMAN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROMERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROSA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROSA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROSA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROSA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROSA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROSADO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROSARIO EGEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS ROSARIO FEBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS RUIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS S ANTOS GARRIGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS S FIGUEROA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS S FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS S MASOLLER SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS S NIEVES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS S ROSADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SANCHEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS SANCHEZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SANES GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SANTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SANTANA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SANTANA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SANTIAGO OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SANTIAGO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SANTIAGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SANTIAGO SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SEPULVEDA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SERRANO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SERRANO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SERRANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SERRANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SERRANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SIERRA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SMITH BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SOLER GALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SOLER GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SOSA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SOTO AMADEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS SUD ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS TIRADO ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS TORO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS TORRES DE ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS VALENTIN BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS VALENTIN BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS VARGAS ESTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS VARGAS SALERNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS VAZQUEZ OSORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS VAZQUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS VAZQUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS VEGA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS VERA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS VICENTE MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS W FRANQUI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS W LUGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS W RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUS W VELEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA APONTE DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA ARROYO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA CEPEDA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA IRIZARRY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA LEBRON VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA MILLAN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA MUNOZ ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA OFARRIL MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JESUSA VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JETHMARIE HERRERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JETHZABELLE RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JETPPEHT PEREZ MORGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JETSABEL JIMENEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JETZBEL RUIZ GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JETZEL BASABE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEXIAM M DEL VALLE SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JEY E CASIANO FONDORONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEYFREE SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEYLA FIGUEROA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEYSA M LOPEZ ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEYSON CORCHADO CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEYSON RIVERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEYSSA M MORALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEZABEL BORIA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEZABEL PEREZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEZEL TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEZENIA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEZIBEL JIMENEZ GRAULAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEZRAEL VAZQUEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JEZREEL I DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JHESENELI FERRER CALCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JHOEVANNY GONZALEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JHONNY F ESQUILIN BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JHONY MAURICIO RODRIGUEZ CONGOLINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JHORDAN TORRES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JHOSELIS JH PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JHOVANY LLORET RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JHUAN BERROCALES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIANGIE VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIBSAM SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIDMA RAMIREZ PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIDMALIN RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JILEYDA NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JILL J MARTINEZ LEDUC | REDACTED | Undetermined | Contingent | | Unliquidated |
| JILLY G RODRIGUEZ DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JILMA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIM A LACEN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIM H CARMONA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIM PEREZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIM QUINTANA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIM SANTANA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMARA GABRIEL MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMARI FIGUEROA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMELISA L DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JIMENEZ A ORELLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMENEZ A TORRESLUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMENEZ B CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMENEZ CRUZ ANIBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMENEZ FRANCES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMENEZ GARCIA SARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMENEZ JI CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMENEZ JI SANTONIMISAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMENEZ JI VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMENEZ M JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMENEZ MARTINEZ JOSELYN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMENEZ QUINONES RAMONITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMENEZ ROMAN ALEXANDER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMENEZ TORRES ALEXANDER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMENEZ TORRES CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMENEZ VELAZQUEZ EDUARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMENEZ VELEZ EDGARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMENEZ WALKER ANGEL L | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMIE ALAMO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMIE CRESPO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMIE CRUZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMIE ORTIZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY AYALA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY BATISTA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY BAYRON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY BERMUDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY BETANCOURT COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY CALDERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY CASTRO RODRIGUE Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY CENTENO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY CONCEPCION HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY CORA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY CORTES AMARAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY D HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY D ZORRILLA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY DE JESUS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JIMMY DELGADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY DIAZ FARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY DOMINICCI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY FELICIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY FERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY FLORES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY GARCIA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY GIL MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY GONZALEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY GONZALEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY GONZALEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY GUZMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY HERNANDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY J REYES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY J REYES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY J SANTANA ALOMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY J SANTOS LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY JI ADAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY JI FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY JI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY JUSINO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY L HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY LOPEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY LOPEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY M JIMENEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY MARTINEZ BALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY MARTINEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY MOLINA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY MUNOZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JIMMY N CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY NUNEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY ORTIZ ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY OSORIO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY PABON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY PAGAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY PEREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY PORTALATIN DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY QUINONES VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY RIVERA TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY RODRIGUEZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY ROSA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY ROSA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY RUIZ CABELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY SANABRIA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY SEPULVEDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY SIBERIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY SIERRA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY SOJO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY SOLIVAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY TIRADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY TORRES MOLL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY VELEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY VILLALOBOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY VILLALOBOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JIMMY VILLALOBOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY W GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMMY WALKER ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMNALITH BAERGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIMNALY DE LLEGUAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JINAI S FUENTES SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JINAYDA MARCANO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JINESKA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JINNETTE CORDERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JINNETTE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JINNIE L NIEVES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JINNYVETTE SEGARRA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIOVANY NARVAEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIRALIS TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIREH A MONTILLA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIRMARIE ROSA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JISEL I SANOGUET CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JISELA FELICIANO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JISELA JIRAU ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JISELLY CARABALLO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JISETTE VIERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JISNIL ORTA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JISSELA CARRION SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JISSELL F CANDELARIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JIUSEPPI OPPENHEIMER ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JO A CAMACHO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JO A FESHOLD ORELLANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JO A MUNOZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JO A RUIZ PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JO A RUIZ TURELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JO ANN K LEON ALVARE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JO ANNA M VILLEGAS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JO ANNE HERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JO ANNE VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JO M GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JO S GOMEZ VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOACIM FRED GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOADITH M RODRIGUEZ VILANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOALEX OCASIO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOALISSE MENDOZA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOALISSE MENDOZA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOALY ALVARADO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN A ARROYO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN ALMEDINA QUIRINDONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN ALVAREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN BATISTA MANZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN BURGOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN C DIAZ MACHIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN C GUTIERREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN CHAPARRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN CORALES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN CORDERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN CRUZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN D RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN DEL VALLE CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN DUPREY CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN E NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN FIGUEROA POU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN HERNANDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN J TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN L ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN L HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN L PEREZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN LANG | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN M ACEVEDO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN M CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN M DE JESUS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN M DIAZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN M GONZALEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN M LOPEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN M LOPEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN M MENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN M MENDOZA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOAN M NEGRON LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN M ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN M PEREZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN M RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN M RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN M ROQUE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN M ROSARIO ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN M TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN MARIANI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN MERCUCCI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN MORALES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN NIEVES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN NIEVES QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN ORTIZ ESPARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN ORTIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN ROSARIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN ROVIRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN S RODRIGUEZ ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN SALGADO MUNET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN SEPULVEDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN SOTO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN VEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAN Y PIZARRO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANA A REYES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANA ARROYO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANA E GONZALEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANA FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANA GUZMAN SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANA JO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANA R TORRES RUSSE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOANA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANALY AVILES ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANELLYS AMARO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANET MATOS FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANETTE VEGA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANGEL TORO MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANIRA ROMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANIS MASQUIDA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANLY CASTRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANLY NIEVES FORTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANMAEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANN ALICEA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANN COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANN CORREA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANN CUBILLE ANTONETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANN E SANCHEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANN FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANN HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANN JO JOANN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANN M NIEVES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANN M PENALOZA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANN MADDOX CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANN MARTINEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANN PACHECO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANN PADILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANN RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANN SUAREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANN VEGA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANN VEGA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANN VIZCARRONDO LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNA C NORMAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNA CEPEDA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNA FIGUEROA NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNA GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOANNA I BOSQUES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNA JIMENEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNA JO FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNA JO LTORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNA LEBRON COUVERTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNA M PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNA MERCADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNA ORTA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNA PEREZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNA R MARTINEZ ALSINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNA RAMOS ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNA RUIZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNA RUIZ SIBERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNA SOLIS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNE A ELIAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNE AMBERT FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNE AMBERT FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNE BENGOCHEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNE BIAGGI MASCARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNE BRITO FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNE C ALBERT RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNE C RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNE CAMACHO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNE COTTO PALMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNE DEL VALLE CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNE HERRERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNE I TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNE M CLAUS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNE M FONRODONA SAVINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNE M LOPEZ CORSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNE M RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNE MALAVE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNE MARRERO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNE MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNE MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOANNE MILLAN DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNE ORTIZ MARTORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNE RABELO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNE RIVAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNE RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNE SANTIAGO MESSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNE SERRANO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNE TORRESNIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNELY MARRERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNETTE ROSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNI ALVAREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNIE CABRERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNIE M RODRIGUEZ POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNIE MADERA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNIE MARTINEZ TOMEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNIE MIRANDA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNIE RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNIE RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNIE ROMERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNY RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANNY SANTOS MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANSELLE ORTIZ ORTZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANY A CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOANY RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN A FLORES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN A OLIVER HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN ACOSTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN ADORNO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN ALEJAND PENA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN ALICEA FOURNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN ALVAREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN ARBOLAY AVEZUELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN B PADOVANI VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN BAEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN BAEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN BEZANILLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOAQUIN CARO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN CEDENO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN CRUZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN CRUZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN DELGAO HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN E AVILA LAUSELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN E CRUZ SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN E FIGUEROA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN ECHEVERRY MEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN FELICIANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN FIGUEROA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN FRANCESCHI GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN G ALVAREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN G FELICIANO IBANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN G TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN GARCIA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN GONZALEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN GUADALUPE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN GUZMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN HERNANDEZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN HERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN IRINE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN J MARRERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN J VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN JARQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN JO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN JO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN LEZCANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN LOPEZ FOURNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN LOPEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN LOPEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN LUCIANO PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN LUGO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOAQUIN MEDINA TERREFORTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN MENDEZ GAZTAMBIDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN MERCADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN MUNIZ PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN MUNOZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN OMAR MALDONADO GUZMA N | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN ORTIZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN ORTIZ PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN PENA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN PEREZ CAMILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN PEREZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN QUILES CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN QUINONES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN R RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN R RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN RAMIREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN RAMOS ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN RAMOS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN ROBLES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN RODRIGUEZ GA LARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN RODRIGUEZ MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN ROSARIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN SAAVEDRA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN SANCHEZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN SANTANA DIFFOOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN SANTANA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN SOTO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOAQUIN TIRADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN VALDERRAMA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUIN VAZQUEZ BRIOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUINA CHICO PENNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUINA GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUINA L CALAF CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUINA LEBRON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUINA MIRANDA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUINA QUINTANA REBOYRAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUINA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAQUINA TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOARELIA HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOARELIS MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOARIS ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOATAN QUINONEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOAXEL MERCADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOB R ARROYO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOBAN CORTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOBANNIE J MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOBANNY RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOBETH AVILES SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOBO BRACERO SAMOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCECIL LUGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCELINE VALENTIN LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCELY DELGADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCELYN A GERENA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCELYN A SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCELYN BELTRAN LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCELYN CALDERON ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCELYN CANDELARIA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCELYN CASTRO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCELYN CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCELYN DIAZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCELYN FIGUEROA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCELYN GONZALEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOCELYN GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCELYN I SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCELYN JO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCELYN LLORENS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCELYN NOGUERAS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCELYN O CINTRON SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCELYN ORTIZ PINET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCELYN PACHECO ATILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCELYN PAZOL ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCELYN PEREZ GOYTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCELYN RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCELYN REJINCOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCELYN REYES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCELYN RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCELYN RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCELYN SANABRIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCELYN TORRES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCELYN TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCELYN VILLA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCELYN VILLEGAS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCELYNE DE JESUS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCELYNE L ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCELYNE M HERNANDEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCELYNE M RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCELYS ROSARIO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCHUAN LOPEZ DE VICTORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCIEL M FERREIRO CEPERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOCSAN RIOS ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JODINE LUNA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JODY ORTIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOE A ALVAREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOE A QUINONES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOE AMADOR ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOE COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOE COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOE D NAZARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOE GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOE H NEGRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOE LOPEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOE MARRERO POGGY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOE MILLAN COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOE OFRAY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOE OYOLA CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOE RODRIGUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOE S MILLER COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOE SANTOS MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOE W PADILLA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOED PEREZ TORRUELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEDDY TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEDDY TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEFRE CONDE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEHANN B COFFIE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEHANNY MERCED BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEILY HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL A CALDERO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL A CALDERON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL A COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL A COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL A DE JESUS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL A DIAZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL A GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL A GUZMAN OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL A IRIZARRY AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL A LOPEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL A LUGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL A MACHUCA AYENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL A MALDONADO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL A MANGUAL SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL A MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL A MARTINEZ DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL A MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL A MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL A MUNIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL A ORTIZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL A QUINTANA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL A RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOEL A REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL A RIVERA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL A RODRIGUEZ LOGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL A RODRIGUEZSOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL A ROSARIO ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL A SALGADO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL A SANCHEZ ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL A SOLA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL A SOTO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL A VARGAS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL A VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL A VIDOT SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL A ZAMOT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL ABREU ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL ACEVEDO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL AGOSTO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL AGOSTO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL ALEXIS CABAN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL ALGEA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL ALVIRA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL ALVIRA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL AMADOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL ANTONIO INGLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL ANTONIO VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL AROCHO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL ASANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL BAEZ TALAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL BAUZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL BERENQUER CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL BERMUDEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL BERRIOS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL BERRIOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL BERRIOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL BETANCOURT LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL BORRERO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOEL CABA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL CABAN MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL CABAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL CABASSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL CABRERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL CALDERON CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL CALDERON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL CANCEL ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL CANDELARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL CARABALLO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL CARRION CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL CARTAGENA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL CARTAGENA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL CASTRO ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL CHAPARRO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL CHEVERE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL CLEMENTE PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL COLON FERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL COLON JUSTIMANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL COLON MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL COLON ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL CONCEPCION BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL CORREA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL CORREA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL CORREA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL CORTES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL COSME VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL COTTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL CRUZ HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL CRUZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL CURBELO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL D BATISTA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL D CARRION VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOEL D COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL D JESUS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL D ORTEGA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL D SEISE ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL D VALLE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL D VAZQUEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL D VAZQUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL D YULIAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL DE JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL DEL VALLE COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL DIANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL DIAZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL DIAZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL DIAZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL DIAZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL DONES QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL E CALDERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL E CARMONA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL E ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL E OTERO CAPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL E RAMIREZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL E ROMAN CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL E SEDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL ENCARNACION CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL ESCOBAR RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL F CORDERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL F CRUZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL F HERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL F RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL FELICIANO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL FELICIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL FELICIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL FELICIANO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL FERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL FERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL FIGUEROA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOEL FLORES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL FONSECA PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL FRANCESCHI MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL FRANCO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL FUENTES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL FUENTES SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL FUESTES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL G DIAZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL G MATOS TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL G MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL GARCIA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL GARCIA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL GARCIA SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL GARCIA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL GONZALEZ ESTEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL GONZALEZ LABRADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL GONZALEZ SANOGUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL GUZMAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL GUZMAN CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL GUZMAN GIRAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL GUZMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL H RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL H RIVERA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL HERNANDEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL HERNANDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL HERNANDEZ SOLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL I CASTRO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL I HANCE COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL I NIEVES VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOEL IRIZARRY SOUCHET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL J FIGUEROA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL J GERMAN APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL J GIRAUD HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL J GONZALEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL J MARTINEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL J ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL J RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL JAVIER FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL JIMENEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL JIMENEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL JIRAU VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL JO ALAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL JO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL JO AVARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL JO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL JO DGARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL JO ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL JO LPEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL JO MLOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL JO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL JO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL JO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL JO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL JOSE LA TORRE RIGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL JOSUE SANTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL L ARROYO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL L CAMERON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL L ORTIZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL LAFONTAINE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL LATORRE LARRIUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL LAUREANO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL LOPEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL LOPEZ ALDAHONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL LOPEZ PULLIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL LOUBRIEL ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL LOZADA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOEL LUGO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL LUGO ORSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL LUGO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL M CASTILLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL M CHINEA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL M MARTINEZ CIDRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL M RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL M RODRIGUEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL M SOTO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL M VELEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MALDONADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MALDONADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MALDONADO VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MANUEL ALVAREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MARTINEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MARTINEZ DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MARTINEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MARTINEZ SORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MEDINA BLASINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MEDINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MEDINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MEDINA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MELENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MELENDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MELENDEZ VILLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MELENDEZ VILLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MENDEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MENDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOEL MENDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MENENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MERCADO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MERCADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MERCADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MERCADO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MOLINA MESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MOLINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MORALES ANTUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MORALES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MORALES TAVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL MUNIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL NATAL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL NAVARRO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL NAZARIO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL NEGRON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL NUNEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL O AYALA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL O DIAZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL O GONZALEZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL O HERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL O MIRANDA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL O MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL O PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL O TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL O TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL OCASIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL OJEDA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL OLIVERAS BATANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL OLIVO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL OQUENDO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL ORONA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL ORSINI ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOEL ORTEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL ORTIZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL ORTIZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL OSORIO FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL PACHECO HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL PACHECO SERRANT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL PADILLA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL PAGAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL PALACIN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL PANTOJA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL PANTOJAS NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL PANTOJAS NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL PARES PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL PENSON PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL PEREZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL PEREZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL PEREZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL PIZARRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL POMALES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL PRADO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL QUILES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL QUINONES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL QUINONES ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL QUINONEZ PANELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL QUINONEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL QUIRINDONGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL R CORTES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL R FIGUEROA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL R FLORES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL R MEDINA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL R RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL R SOTO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL R SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOEL RAMIREZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL RAMOS BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL RAMOS BOURDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL RAMOS FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL RAMOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL RAMOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL RAMOS SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL REYES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL RIOS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL RIVERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL RIVERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL RIVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL RIVERA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL RIVERA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL ROBLES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL ROBLES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL RODRIGUEZ BAUZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL RODRIGUEZ BROWN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL RODRIGUEZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL RODRIGUEZ GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL RODRIGUEZ GARCIA1 | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOEL ROMAN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL ROMERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL ROQUE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL ROSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL ROSARIO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL ROSARIO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL ROSARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL RUIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL S ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL SALAS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL SALAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL SALGADO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL SANTANA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL SANTANA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL SANTIAGO CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL SANTIAGO JOEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL SANTIAGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL SEDA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL SEIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL SEPULVEDA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL SERRANO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL SORRENTINI RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL SOTO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL SOTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL TAVAREZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL TORO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOEL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL TORRES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL TORRES DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL TORRES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL TORRES PORRATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL TRINIDAD ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL VARGAS PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL VELAZQUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL VELEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL VELEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL VELEZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL VERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL VERESTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL VIDAL AFANADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL VIERA PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEL VILLANUEVA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOELFRI NARANJO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOELI BURGOS ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOELIA CARRASQUILLO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOELIS ARCE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOELISSE 0 MAISONET OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOELJOSE ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOELUIS SERRANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOELVIS BOSQUE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOELVIS CUADRO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOELY GONZALEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOELY VICENTE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOELYS DE JESUS ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOELYS JO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEMAR A PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEMAR COMAS COSTACAMPS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOEMAR RONDON VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEMIXAN SANCHEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEN CORNIER GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOENATHAN GUZMAN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOENI LIZ CAMACHO LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOER ALEJANDRO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOERIC VEGA TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOESSIE E RESTO JONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOESSY RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOESUA NEGRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOET VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEVANNY ACEVEDO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEVANNY CARCANA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEVANY AYALA CAMERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEVANY SANABRIA BLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEVET RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEY KORTRISHT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEY OYOLA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEY RIVERA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEY RIVERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEY RIVERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOEYOMAR RODRIGUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOGE R VALENZUELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHAB CALDERON GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHAITZY VAZQUEZ UMPIERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHAM M FRANCO CALIXTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHAN GARCIA ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHAN I ARACENA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHAN M AYALA CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHAN M CANTRES ANGLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHAN M DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHAN M HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHAN M LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHAN M PAGAN ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHAN M ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHAN M SANTOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHAN O CARELA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHAN PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOHAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANA ARROYO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANA CARRERAS ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANA CORDOVA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANA CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANA DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANA ESTRADA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANA G DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANA GONZALEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANA GONZALEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANA GUZMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANA HANCE FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANA I APONTE VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANA I RIVERA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANA IRIZARRY MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANA LABOY GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANA M CIORDIA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANA MALDONADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANA MELENDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANA MERCADO CARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANA MERCADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANA MONJE FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANA MORALES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANA NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANA OTERO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANA PEREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANA RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANA ROJAS ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANA SANCHEZ CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANA SANTIAGO GORDIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANA SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANA SUAREZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANA TORRES CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANARYS RIOS ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHAND PADILLA TRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOHANI DIAZ DE LEÓN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANIS M MORALES MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANN ALVARADO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANN ESTADES SANTALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANN GONZALEZ NAPOLEONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANN GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANN H CAMIS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANN I DIAZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANN M SANCHEZ DAMEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA A BAEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA A RIVEROS RIVEROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA ACEVEDO CONCEPC | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA ACOSTA BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA AGOSTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA AGOSTO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA ALMA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA ALMENAS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA ALOYO CORCINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA ALVARADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA ALVARADO MACHICOTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA ALVAREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA ARROYOSANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA B CINTRON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA BAEZ VILLARAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA BALLESTER MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA BARRETO ALDIVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA BARRIL ARCELAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA BARRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA BENITEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA BERMUDEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA BURGOS BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA CALDERON CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA CAMACHO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA CARMONA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA COLON AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOHANNA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA COMFORT AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA CORDERO ANTONGIORGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA CORDERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA CORREA AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA COSME MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA CRUZ ALTRECHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA CRUZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA DIAZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA DIEPPA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA E AMARO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA E DE JESUS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA E GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA E GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA E ROLDAN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA E TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA ESTREMERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA FABIAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA FELICIANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA FIGUEROA JURADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA FLORES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA FRED AMILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA G GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA GONZALEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA GONZALEZ OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA GUTIERREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA HERNANDEZ ANDALUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA HERNANDEZ MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA HERNANDEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA I FIGUEROA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA I JIMENEZ DEL VALL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA I MILLAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA I RAMOS MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA I RIVERA JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOHANNA I VAZQUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA I VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA IGLESIAS VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA J MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA JO CABELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA JO CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA JO ICALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA JO SANYET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA JO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA K MANON MANON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA L ACOSTA VITALI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA L BEHARRY PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA L PANTOJAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA L PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA L PINEIRO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA L QUIRINDONGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA L SOTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA L TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA LCORDERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA M ALAMO CRISPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA M ARCE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA M CABRERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA M HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA M MARTINEZ DOSAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA M MONTALVO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA M ROSARIO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA MACHUCA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA MALDONADO MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA MARIA SANTIAGO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA MARQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA MARTINEZ FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA MATOS DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA MEDINA BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA MERCADO BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA MERCADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOHANNA MILLER VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA MONTANEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA MORA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA MORALES DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA MULERO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA MUNOZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA N ALENO BOSCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA NATALI QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA NIEVES GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA NIEVES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA ORTIZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA ORTIZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA PABON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA PACHECO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA PARRILLA FRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA PEREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA PRADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA QUINONES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA R ARROYO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA R GOMEZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA R MADURO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA R MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA R MOJICA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA R RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA RAMOS BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA RAMOS CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA RAMOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA REYES GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA REYES MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA REYES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA REYES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA RIVERA BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOHANNA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA RIVERA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA RIVERA OFRAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA RODRIGUEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA RODRIGUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA RODRIGUEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA ROHENA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA ROMAN GALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA ROMERO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA RONDON LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA ROSA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA ROSA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA ROSS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA ROUBERT NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA S SEPULVEDA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA SANCHEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA SANTOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA SIERRA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA SILVA HERNAIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA SOLIS OFARRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA SOTO AGUILU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA TIRADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA V CORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA VALLADARES SOPENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNA VELAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOHANNA VELAZQUEZ MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNE ARROYO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNE DEL C TRINIDAD CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNE I ANGELUCCI RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNES SERRANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNESR L GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNET PACHOT BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNEY JACA MUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNI L GUZMAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNI QUIJANO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNICE M DEYA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNIE DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNIE GONZALEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNIE JO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNIE OTERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNIE SIERRA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNIE ZORTIZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNLY MONTALVO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNY BETANCOURT RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNY CAAMANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNY CLAUDIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNY ESTELA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNY I SOTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNY MATOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNY MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNY MUNDO FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNY MUNOZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNY PEGUERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNY PEREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNY SANTA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNY TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNY VARGAS LEYRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANNYS MARRERO GONZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANSSEN L TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANUEL VAZQUEZ UMPIERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANY AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANY NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANY ROSARIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOHANY RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANY VELAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHANYS ADAMES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHARIS G BELEN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHARMIN ACOSTA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHARRY ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHARRY RODRIGUEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHATHAN RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHAYRA ORTIZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHEL OCASIO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHELYS RIOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHHNY GARCIA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHIRAM RODRIGUEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHMALIS MATIAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN A AYALA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN A BONILLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN A CALLEN SMITH | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN A COMAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN A DE LACY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN A GALARZA DZIEKOWSKI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN A LOPEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN A MUNOZ OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN A PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN A RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN A SANTIAGO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN A SANTIAGO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN A VARGAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN ANTUNA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN ARROYO CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN AYES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN BARREIRO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN C ICE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN C LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN C OLMEDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN C RAMOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN C ROSA LEVESQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN C RUPERTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOHN CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN CARRASQUILLO ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN CLEMENTE MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN CORALES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN CORTES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN CRESPO JARZEMBOWSKI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN D ALICEA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN D BARRERA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN D BLANCHARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN D CUESTA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN D GONZALEZ CIENFUEGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN D MALDONADO FONRRODONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN D NAVAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN D RIVAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN D ROSARIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN D SEPULVEDA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN DAVID RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN DAVILA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN DE JESUS DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN DMIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN E BUCKLEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN E CRUZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN E FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN E GONZALEZ CARBONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN E MARRERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN E MONTANEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN E RAMOS AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN E RIOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN E RIVERA AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN E RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN E SOTOMAYOR APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN ESBERG RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN EVANS KNICKLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN F ALLIERS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN F CONRAD RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN F ORTIZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN F RAMOS BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN F ROSARIO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOHN FELICIANO CASUL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN FIGUEROA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN FUENTES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN FUENTES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN G PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN G RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN G ROMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN H ALBRIGHT LINERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN H GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN H HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN H ROMAN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN HERNANDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN I GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN J ANNABLE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN J CARRASQUILLO ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN J GUZMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN J KAY GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN J KAY GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN J OLMEDA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN J ROBINSON DURAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN J SILVA GLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN JO AASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN K CARRION CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN KNAPP FUSSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN L GIMENEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN L RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN M FERNANDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN M LOZADA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN M MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN M PADILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN M PANZARDI MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN M SIERRA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN MARTINEZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN MEDINA ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN MELENDEZ LOIZAGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOHN MENDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN MIELES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN MOLINA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN MONTALVO AFANADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN MONTALVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN MORALES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN MORALES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN MUNOZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN MUNOZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN NIEVES MU IZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN O BUDET FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN O DEL VALLE BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN P FREEMAN NEWCOMB | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN PAOL DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN PIERETTI ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN R EMMANUELLI FELICIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN R MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN R NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN R RAMOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN R ROMAN SCHNUR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN R SANTANA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN R SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN RAMOS FOURNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN RIOS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN RIOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN RODRIGUEZIRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN ROSA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN RULLAN OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN S REDDING ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN SAAVEDRA FANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOHN SANTANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN SANTIAGO ALBARRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN SANTIAGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN SIERRA CASTELLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN T DE JESUS CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN T KELLY HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN T LEDOUX GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN V TIRADO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN VARGAS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN VILA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN W MARTORELL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN W RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN W RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN W SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHN WARD LLAMBIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNARI PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNATAN CALERO DIMAIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNATHAN CLAUDIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNAYDA COTTO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNBERTY VARGAS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNC GONZALEZMATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNEL RIVERA LAO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNIE LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNIEL RAMOS CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNILL SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNN D NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNN E MELENDEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNN J VELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNALYS BERRIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNIE CORDOVA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY A FELICIANO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY A GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY ACEVEDO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY ALBINO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOHNNY ALVAREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY AYALA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY AYALA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY BAEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY BETANCOURT RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY BONILLA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY BURGOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY CABAN VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY CAPPAS TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY CARABALLO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY CARRION BERNABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY CASTRO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY CEBOLLERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY CINTRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY CONCEPCION FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY CONCEPCION FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY CONCEPCION VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY DAVIS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY DE JESUS CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY DELGADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY DELGADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY DIAZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY E FERRER OBREGON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY E PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY FELICIANO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY FELICIANO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY FIGUEROA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY FIGUEROA LUZANARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY FIGUEROA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY GALAN ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY GALARZA SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY GRANA RUTLEDGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY HEREDIA CALOCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY J TORRES MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOHNNY JELU SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY JO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY JUSTINO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY L COLON MASSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY LEBRON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY LEON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY LOPEZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY LORENZO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY LOUBRIEL FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY LOZADA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY MAISONET TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY MALDONADO GASTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY MARRERO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY MARRERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY MERCADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY MERCADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY MONTERO MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY NIEVES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY NIEVES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY O BENCOSME QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY OCASIO CAQUIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY OCASIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY ORTIZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY PADILLA CANTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY PAGAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY PALMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY PELLICCIA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY PEREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY QUINONES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY R FERNANDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY RALAT CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY RAMOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOHNNY RAMOS SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY RESTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY REYES BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY REYES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY REYES VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY RIVERA GUEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY RIVERA MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY RODRIGUEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY RODRIGUEZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY ROLDAN PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY ROMAN FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY ROMAN FRONTERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY ROMAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY ROSA FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY RUIZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY RUIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY RUIZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY SANTANA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY SEGARRA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOHNNY SOLA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY SOTO FORGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY TORRES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY VAZQUEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY VEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY W SANTIAGO FULLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNNY W TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNSE ALLENDE CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNSUE FARGAS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNWILLIAM SANCHEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNY CALCANO LIND | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNY NIEVES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHNY VELEZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOHY GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOIBEL COLON BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOICY PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOINIX PRADO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOJANIE MULERO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOJANNY MALDONADO MOREL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOKSAN JO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOLANDA JO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOLENICE RIOS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOLET CASTILLO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOLQUIER D SALAZAR DE LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOMAIRA ROJAS BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOMAIRY OCASIO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOMAR ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOMAR ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOMAR CASIANO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOMAR CINTRON ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOMAR COLON DECLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOMAR GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOMAR IRIZARRY MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOMAR IRIZARRY MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOMAR J RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOMAR ORTIZ ALOMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOMARA MOLINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOMARA ROBLES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOMARIE BORRERO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOMARIE ESTRELLA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOMARIE HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOMARIE HUERTAS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOMARIE I INCLE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOMARIE ROBLES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOMARIE SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOMARIE TORRES DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOMARY AVILES PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOMARY AYALA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOMARY LOPEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOMARY M LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOMARY MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOMARY ROSA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOMARYS M ALVAREZ TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOMARYS MORALES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOMARYS VARGAS SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOMARZEL PASTRANA COREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOMAYRA ABREU SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOMAYRA L CRUZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOMAYRA MARCANO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOMAYRA ROBLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOMINER CASTRO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOMN COLLONS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONAIR MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONAIRA RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONALIE DEL VALLE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONAS MEDINA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONAS VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONAS VELEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONAT VELAZQUEZ BUTTLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATAN ANAVARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATAN CASSAGNOL CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATAN M GONZALEZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATAN MARTINEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JONATAN MIRANDA NÚÑEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATAN RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAM ROMERO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN A HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN A JIMENEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN A SILVA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN ABREU CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN ACEVEDO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN ALDAHONDO CUPERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN ALDAHONDO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN ALGARIN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN ALVAREZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN ALVAREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN ALVELO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN ALVIRA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN ARROYO LUCCIONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN ARROYO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN ARROYO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN AYALA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN AYALA TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN BERMUDEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN BERMUDEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN BERRIOS DAVIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN BLAS ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN C TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN CABA ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN CALDERON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN CARRERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN CARREROSEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN CASILLA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN CASTRO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN CEPEDA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN COLLAZO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN CONCEPCION SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN CORDERO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN CORTES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN COSTACAMPS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN CRUZ AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JONATHAN CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN D AVILES TABAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN D LARA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN D SANTIAGO BERRIO S | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN DECOZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN DIAZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN DIAZ SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN DURAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN E ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN F MARTINEZ CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN FIGUEROA BERBERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN G VARGAS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN GALAN CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN GONZALEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN GONZALEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN GONZALEZ OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN GUTIERREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN H SOLARES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN HERNANDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN HERNANDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN HERNANDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN HERNANDEZ PADOVANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN IRIZARRY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN IRIZARRY PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JONATHAN J GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN J MORGADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN J ORFILA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN J RANDOLPH DECKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN J REYES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN J RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN JO CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN JO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN JO HMATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN JSERRANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN K ALINDATO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN L COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN L DE ARMAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN L SERRANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN LA TORRE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN LABIOSA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN LANZA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN LEBRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN LISBOA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN LOPEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN LOPEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN LUGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN LUGO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN M CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN M NAZARIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN M TORRES JULIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN MACHADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN MACHUCA ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN MALDONADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN MARTINEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN MARTINEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN MEDINA COUVERTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN MENDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN MENDOZA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN MENDOZA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JONATHAN MERCADO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN MERCADO JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN MERCADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN MOLINA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN MOLINA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN MORALES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN MOREL MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN N GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN NIEVES VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN O JIMENEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN OCASIO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN OLMO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN ORIOL LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN OROPEZA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN ORTEGA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN ORTIZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN ORTIZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN ORTIZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN OSORIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN OTERO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN PACHECO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN PADILLA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN PEREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN PEREZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN PEREZ ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN PLAZA GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN QUINONES LARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN QUINONES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JONATHAN R SIERRA RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN RIVERA NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN RIVERA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN RIVERA PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN ROBLES WILLIAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN RODRIGUEZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN RODRIGUEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN RODRIGUEZ HERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN ROMAN CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN ROMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN ROSADO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN RUIZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN RUIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN S MUSSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN SALGADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN SANCHEZ MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN SANTANA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN SANTIAGO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN SANTIAGO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN SANTIAGO ROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN SIERRA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN SOTO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JONATHAN TIRADO BERROCALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN TORRES CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN TORRES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN TORRES OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN TORRES RAIMUNDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN TORRES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN VALE DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN VALLE CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN VALLE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN VARCALCEL SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN VARGAS SEMIDEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN VAZQUEZ BOU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN VEGA JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN VEGA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN VELEZ CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN VELEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN VELEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN VENDRELL MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN VICENS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN VIGO SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN VILLALONA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN W ALVAREZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN YAMBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATHAN ZENO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATTAN DE JESUS CABELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONATTAN ROMAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONEL MERCADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONES ROBLES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONG P BANCHS PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONIE RODRIGUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONIN A RUIZ FENCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONNATHAN DE CASTILLO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JONNATHAN ROSARIO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONNATHAN VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONNELL ROSARIO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONNELLE RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONNELYS DE LA CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONOEL PAZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JONUEL J FUENTES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOR E IRIZARRY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORAIKA M ROSARIO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORANNIE TORRES SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORDAN A PINDER VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORDAN CORDERO JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORDAN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORELIS LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORELLI MALDONADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORG L LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A ACOSTA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A AGUILU VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A ALVARADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A APONTE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A ARROYO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A ARROYO HEUREAUX | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A BANCHS SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A BARRIENTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A BELLIDO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A BERDECIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A BORGES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A CABAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A CABAN ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A CAMARA OPPENHEIMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A CARABALLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A CARRASQUILLO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A CENTENO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A CHAPARRO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE A CORREA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A CORREA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A COTTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A CRUZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A CRUZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A CRUZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A CRUZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A CRUZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A DE JESUS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A DE LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A DEL VALLE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A DIAZ BL A NCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A DOMINICCI DE LLEGUAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A ESCOBAR ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A ESCRIBANO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A FERRER PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A FIGUEROA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A FIGUEROA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A GARCIA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A GOMEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A GOMEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A GONZALEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A GUANILL MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A GUTIERREZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A IGARTUA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE A IRIZARRY NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A IRIZARRY SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A JORGE TOLENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A JUARBE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A LA FONTAINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A LAUGIER CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A LLANES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A LOPEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A MALDONADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A MALDONADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A MARTINEZ SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A MARTINEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A MEDINA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A MENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A MIRANDA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A MIRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A MOLINA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A MONTALVO ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A MORALES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A MORENO BRILLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A NAVARRO SANTAELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A NAZARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A OCASIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A OQUENDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A OQUENDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A ORTIZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A ORTIZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A ORTIZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A PAGAN COLL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A PEDRERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE A PELLOT PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A PEREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A PONCE CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A QUILES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A RAMOS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A RIVERA AMILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A RIVERA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A RIVERA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A RODRIGUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A RODRIGUEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A RODRIGUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A ROJAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A ROMAN CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A ROMAN CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A ROMAN NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A ROMAN SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A ROMAN VEGA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A ROSA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A ROSADO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A ROSARIO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A ROSARIO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A ROSARIO GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A RUIZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A SANTIAGO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE A SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A VALENTIN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A VELEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE A VERGES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ACOBIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE AESTADE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE AGOSTO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE AGOSTO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ALBERTO LLANOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ALBERTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ALBERTO RODRIGUEZ HERNA NDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ALBINO ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ALEJANDRO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ALICEA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ALLENDE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ALVARADO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ALVARADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ANDINO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ANTONETTI DELFI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ANTONIO SENERIZ SERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE APONTE CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE APONTE LESPIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE APONTE RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE APONTE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ARCE TELLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ARIOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ARROYO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ARTURO SANTANA FRANCIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ATANACIO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE AVILA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE AVILES TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE AYALA BASTIDAS | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE AYALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE AYALA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BAEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BAEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BAEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BARBOSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BENITEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BERMUDEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BERRIOS LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BETANCOURT FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BETANCOURT ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BEYLEY PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BONILLA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BONILLA BERROCALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BORDALI CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BORRERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BOSCH RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BURGOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE BURGOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE C ALBINO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE C CRUZ JOVET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CABALLERO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CALDERON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CAMACHO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CAMACHO SEIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CAMPUSANO DE LA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CAPIELO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CARDONA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CARO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CARRION SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CASES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CASTILLO BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CASTRO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE CDE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CEDENO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CEDENO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CENTENO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CEPEDA CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CEPEDA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CHIRIBOGA SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CINTRON MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CINTRON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CINTRON SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CLAUDIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CLAUSSET MORET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE COLON MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE COLON RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CONCEPCION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CORA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CORDERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CORDERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CORTES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CORTES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE COSS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CRESPO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CRUZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CRUZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CRUZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CRUZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CRUZ ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CRUZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CUADRADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE CUEVAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE D ALAMEDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE D BERRIOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE D BUZAINZ DE AGUILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE D CAPIELO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE D CARRO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE D COLON MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE D D HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE D ESTRADA NERIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE D FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE D GOMEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE D LUYANDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE D MORA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE D MOYETT DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE D NEGRON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE D OMS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE D ORTEGA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE D ORTIZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE D PEREZ BRAZABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE D PEREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE D RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE D RIVERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE D RIVERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE D RIVERA VIENTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE D RODRIGUEZ MEJIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE D ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE D SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE D TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE D VELEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE DAVID CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE DAVILA GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE DAVILA PESQUERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE DAVILA R NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE DAVILA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE DE GRACIA PARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE DE JESUS GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE DE JESUS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE DEL RIO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE DEL ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE DESIDERIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE DIAZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE DIAZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE DIAZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE DIAZ PUCHOLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE DIAZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE DOWNS BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E AGRINSONI CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E ALCAIDE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E ALGARIN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E ALVARADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E ALVARADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E APONTE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E AREVALO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E BARRERAS LOUBRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E BURGOSTORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E CABRERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E CALDERON MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E CANALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E CANDELARIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E CARRION RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E CARRION REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E CORTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E CUEVAS PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E ESTEVEZ MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E GALAN PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E GARCIA CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E GONZALEZ GALLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E GUEVERA SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E ILARRAZA HEDZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E JAY NORATE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE E LATORRE APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E LIBOY COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E MALDONADO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E MARTINEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E MATEO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E MATOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E MERCADO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E MERCADO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E MORALES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E NIEVES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E OJEDA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E PAGAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E PIZARRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E REYES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E RUIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E SANJURJO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E SEPULVEDA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E SERRANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E SIFONTE COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E SOTO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E TORO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E TROCHE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E VALENZUELA HERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE E VEGA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE EDWARDS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE EMATEO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE EMILIO RODRIGUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ENCARNACION DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ESTEVES ESTEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ESTRADA COREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ESTRELLA GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ETORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE F ADAMS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE F ADAMS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE F AMARO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE F ARZOLA MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE F CURBELO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE F GONZALEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE F MORALES BERRIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE F ORTIZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE F ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE F RIEFKOHL REY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE F RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE F RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE F ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE F SERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FABREGAS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FEBUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FELICIANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FELIX SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FERNANDEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FERREIRA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FERREIRA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FIGUEROA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FIGUEROA PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FIGUEROA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FIGUEROA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FIGUEROA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE FIGUEROA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FLORES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FONTANEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FORTUNO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FUENTES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FUENTES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE FUENTES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE G CRUZ VALLEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE G DE JESUS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE G HEINZMAN AYENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE G LABRADOR HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE G MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE G MOJICA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE G MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE G RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE G TORRES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE G VAZQUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GALARZA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GALARZA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GALARZA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GARCED COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GARCIA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GARCIA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GARCIA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GARCIA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GOMEZ ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GONZALEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GONZALEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GONZALEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GONZALEZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GORDILLO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GRANADOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GUADALUPE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GUZMAN PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE GUZMAN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE H AFANADOR MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE H CARDONA TOMASINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE H COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE H CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE H GONZALEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE H GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE H GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE H HERNAND E Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE H LARRACHE ARUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE H MELENDEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE H MENENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE H MERCADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE H RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE H TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE H VALENTIN BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE H VIZCARRONDO LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE HERNANDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE HERNANDEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE HERNANDEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE HERNANDEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE HERNANDEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE HERNANDEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE HERNANDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE I ALONSO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I ALVIRA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I ANTONGIORGI ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I APARICIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I BATISTA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I CARDONA BALLESTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I CARMONA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I CASELLAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I CINTRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I CLEMENTE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I DOMINGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I FELICIANO LETRIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I FIGUEROA REGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I GOYTIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I MARRERO CRIADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I MARRERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I MATOS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I NAZARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I OCASIO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I ORTIZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I ORTIZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I PEREA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I PEREZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I PEREZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I QUILES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I QUILES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I QUINONES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I RAMIREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I RAMIREZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I RAMIREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I REYES NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I RIVAS SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE I RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I RODRIGUEZ FELICIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I SANTIAGO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I TORRES DUMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I VEGA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I VELAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE I VELEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE IGLESIAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ILLIDGE LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE IRIZARRY FERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE IRIZARRY GORDILS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE IRIZARY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE IVAN FERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE IVAN RAMOS MAISONAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J ALGARIN OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J ANGUEIRA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J CARTAGENA VELAZQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J CRUZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J DE LA TORRE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J E CANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J ESMURRIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J GRAJALES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J GUNTIN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J JIMENEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J JUSTINIANO LARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J MALDONADO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J MANFREDI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE J NAZARIO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J ROSADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J SANTIAGO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J SOLDEVILA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J VEGA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J VELAZQUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J VILLAVICENCIO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE J YANTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE JAIMAN ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE JCOLLAZO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE JIMENEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE JIMENEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE JIMENEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE JO AALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE JO CMOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE JO EMENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE JO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE JO GRAJALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE JO IALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE JO IMONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE JO LCOLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE JO LDAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE JO LMELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE JO LMONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE JO LNATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE JO LROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE JO LSANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE JO LSANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE JO LTORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE JO LVELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE JO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE JO RCABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE JO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE JO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE JO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE JOSE NAVEDO PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE JUAN GUILBE BERNAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE JUBIOR ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ACEVEDO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ACEVEDO GALLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ACEVEDO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ACOSTA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ACOSTA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L AGOSTO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ALBIZU ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ALEQUIN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ALICEA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ALIER LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ALVAREZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ALVAREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L AQUINO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ARCE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ASTACIO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L AVILES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L AYALA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L AYALA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L AYENDE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L AZNAR REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L BAEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L BAEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L BAEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L BAEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L BAEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L BAEZ SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L BAEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L BAIRAN BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L BATISTA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE L BECERRRIL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L BELBER PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L BERRIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L BERRIOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L BETANCOURT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L BOBE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L BONILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L BORGES DALMAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L BOURDON FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L BRANA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L BUONOMO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L BURGOS CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CABRERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CACERES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CALDERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CALDERON GEIGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CAMACHO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CANABAL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CARDONA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CARDONA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CARMONA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CARRASQUILLO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CASADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CASANOVA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CASAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CASILLAS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CASTRO AGIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CASTRO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CASTRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CASTRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CEDENO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CENTENO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE L CEPEDA ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CERVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CINTRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CINTRON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CINTRON PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CINTRON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CLAUDIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CLAUDIO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CLAUDIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L COLLADO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L COLLADO ESTEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L COLON JANEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L COLON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L COLON MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L COLON PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L COLON T NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CONTRERAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CORCHADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CORDERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CORREA TRICOCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CORTES GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CORTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CORTES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CORUJO JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L COSME PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L COTTO ALBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L COTTO ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L COTTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CRESPO MANDRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CRUZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CRUZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CRUZ ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE L CRUZ MESONERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L DAVILA BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L DE JESUS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L DE LEON NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L DE LEON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L DEL VALLE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L DELGADO HYLAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L DELGADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L DIAZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L DIAZ DOMINICCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L DIAZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L DIAZ REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L DIAZ RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L DIAZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L DOMINGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L DONES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ECHEVARRIA GORDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ENCARNACION LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ENCARNACION SIACA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ESPINEL PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ESPINOSA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ESQUILIN DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L FALERO OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L FARGAS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L FELICIANO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L FELICIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L FERNANDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE L FERNANDEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L FERRER GALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L FIGUEROA VILLEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L FLORES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L FLORES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L FRED RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L GARCIA ACABA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L GARCIA ALBARRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L GARCIA COLON NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L GARCIA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L GARCIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L GAVINO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L GERENA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L GONZALEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L GONZALEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L GONZALEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L GONZALEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L GONZALEZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L GONZALEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L GONZALEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L GONZALEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L GONZALEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L GUADALUPE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L GUTIERREZ BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L GUZMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L GUZMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE L GUZMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L HADDOCK SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L HERNANDEZ CUBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L HERNANDEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L HIRALDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L IRIZARRY CARRASQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L IRIZARRY CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L IRIZARRY LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L JIMENEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L JUSINO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L LACEN PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L LAGUNA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L LASSO CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L LASSUS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L LATORRE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L LAUREANO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L LEBRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L LEON COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L LEON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L LIZARDI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L LOPES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L LOPEZ BOSQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L LOPEZ ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L LOPEZ ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L LOPEZ ESCUDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L LOPEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L LOPEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L LOPEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L LOPEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE L LORENZO ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L LOZADA FRAGOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L LUNA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MACHUCA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MALAVE BERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MALDONADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MALDONADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MALDONADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MANGUAL CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MANZANO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MARCANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MARQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MARRERO NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MARRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MARTINEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MARTINEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MARTINEZ QUINON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MARTINO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MARZAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MATEO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MATEO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MATTEI VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MAYSONET GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MAYSONET RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MEDINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MEDINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MELENDEZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MELENDEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MELENDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE L MENDEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MENDEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MENDEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MENDOZA LABORDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MERCADO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MERCADO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MIRANDA CANDANEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MIRANDA CARBONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MIRANDA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MIRANDA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MIRANDA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MLENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MOLINA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MOLINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MONGE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MONROIG FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MONTALVO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MONTESINO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MORALES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MORALES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MORALES GONZAGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MORALES HEVIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MORALES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MORALES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MOYA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MOYET GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MULERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MUNET SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L MUNOZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE L NATER MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L NAVARRO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L NAVARRO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L NAVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L NAZARIO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L NEGRON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L NIEVES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L NINA ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L OCASIO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L OJEDA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L OLAN MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L OLIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L OLIVO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L OLMO QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ORTEGA MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ORTIZ ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ORTIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ORTIZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ORTIZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ORTIZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ORTIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ORTIZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L OSORIO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L OSTOLAZA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L OTERO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L OTERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PABON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PACHECO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE L PADILLA GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PADILLA NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PADILLA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PADRO CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PADRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PADRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PAGAN CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PAGAN CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PAGAN CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PAGAN MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PAGAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PAGAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PALES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PANDO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PENA ANTONMARCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PENA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PENA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PEREZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PEREZ ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PEREZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PEREZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PEREZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PIERLUISSI MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PINERO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PIRIS JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PIZARRO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L PRUNA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE L PUMAREJO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L QUESADA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L QUESADA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L QUILES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L QUINONES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L QUINONES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L QUINONES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L QUINTANA BOYRIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L QUINTANA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RAMIREZ ALAMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RAMIREZ HENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RAMIREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RAMIREZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RAMOS ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RAMOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RAMOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RAMOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RAMOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RAMOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RAMOS VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RENTAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L REXACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L REYES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L REYES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L REYES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L REYES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L REYES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE L RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA MALDONAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE L RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RIVERA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ROBLES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ FELICIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ MIMOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ROMAN CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ROMAN FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ROMAN IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE L ROMAN MELENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ROMERO MARCHESE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ROQUE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ROSA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ROSA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ROSA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ROSADO BARREIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ROSADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L ROSARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RUBERT REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RUIZ CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RUIZ MARCIAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RUIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L RUIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SALAZAR DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SALCEDO GILBES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SALDANA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SALVA MALARET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SANCHEZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SANTANA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SANTANA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SANTIAGO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SANTIAGO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SANTIAGO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SANTIAGO DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SANTIAGO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE L SANTIAGO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SANTINI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SEPULVEDA MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SERNA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SILVESTRINI RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SOLDEVILA RENTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SOTO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SOTO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SOTO CUBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L SOTO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L TANCO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L TIRADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L TOLEDO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L TORRES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L TORRES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L TORRES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L TORRES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L TORRES PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L TORRES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L TORRES VENDRELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L TOSADO FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE L TRINIDAD GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L UBINAS DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L UICHI SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L URBINA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L URIARTE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L VALENTIN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L VALLE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L VALLE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L VARGAS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L VARGAS OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L VAZQUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L VEGA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L VEGA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L VEGA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L VEGA DUQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L VEGA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L VEGA PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L VELAZQUEZ ALMODOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L VELAZQUEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L VELAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L VELAZQUEZ MALDONAO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L VELAZQUEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L VELAZQUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L VELAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L VELEZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L VELEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L VELEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L VELEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L VENTURA MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE L VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE L ZAVALA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LABOY LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LAGUER FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LAGUNA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LAMBOY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LARA RICARVETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LAZU LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LCOLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LESCALERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LLANOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LLITERA PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LLUVERAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LMUNET ARIZMENDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LOPEZ BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LOPEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LOPEZ CRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LOPEZ DE VICTORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LOPEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LOPEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LOPEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LOPEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LOZADA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LOZADA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LOZANO MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LRAMOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LUGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LUGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LUGO VILANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LUIS ALVAREZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LUIS CASTELLAR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LUIS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE LUIS CRUZ BOSCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LUIS DE JESUS VILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LUIS DELGADO CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LUIS MALAVE SAMOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LUIS MENDEZ RODRIGUE Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LUIS NEGRON GAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LUIS OYOLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LUIS PIZARRO DIANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LUIS RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LUIS SERRANO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LUIS TORR E S | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LUIS VEGA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M ACEVEDO ALMEYDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M CASTILLO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M DENIZAC CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M FARINACCI FERNOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M FIGUEROA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M GONZALEZ CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M GONZALEZ GALOFFIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M GONZALEZ GALOFFIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M HERNANDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M HERNANDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M LOPEZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M MENDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M MORALES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M NAVEDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M ORTEGA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M PEREZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M QUINONES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M RIVERA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M RUIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M SERRANO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M SILVESTRY MACHAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M VAZQUEZ CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M VEGA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE M VILA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MACHADO CONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MACHADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MADERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MAFUZ LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MALAVE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MALDONADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MALDONADO FERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MALDONADO MONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MALDONADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MALDONADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MALDONADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARCANO DIPINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARRERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARRERO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARTES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARTINEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARTINEZ EBRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARTINEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE MARTINEZ POU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARTINEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MARTINEZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MATOS ALMESTICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MATOS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MATOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MEDINA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MEDINA CASABLANCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MEDINA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MEDRANO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MELENDEZ DEDOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MELENDEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MELENDEZ REDONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MENDEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MENDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MENDOZA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MENENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MERCADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MGUZMAN ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MILLAN MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MIRANDA CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MIRANDA CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MIRANDA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MOLINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MONTALVO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MONTALVO LAFONTAINE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE MONTALVO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MONTANEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MONTILLA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MORALES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MORALES LAO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MORALES MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MORALES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MORALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE MUNIZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE N BIDOT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE N CABAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE N CINTRON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE N COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE N GARCIA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE N MOLINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE NEGRON CLARK | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE NEGRON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE NEGRON MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE NEGRON SCHETTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE NEGRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE NEVAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE NICOLAI AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE NIEVES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE NIEVES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE NUNEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE O DAVILA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE O FELICIANO SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE O GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE O JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE O MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE O MEDINA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE O MELETICHE CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE O ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE O ORTIZ VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE O RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE O ROBLES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE O RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE O RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE O ROMAN VALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE O SALAS CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE O SANTINI NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE O SOSTRE MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE O SOTOMAYOR VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE O VIERA PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE OCASIO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE OCASIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ORTEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ORTIZ BIBILONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ORTIZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ORTIZ COLOM | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ORTIZ DELBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ORTIZ MARIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ORTIZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE OSORIO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE OTERO GINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PABON BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PACHECO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PADILLA MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PADRON VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PADRON VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PAGAN PABON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE PAGAN TRICOCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PARIS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PARIS MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PAZOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PAZOL MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PAZOL MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PEDRAZA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PELLICIA ANTONGIORGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PELLOT CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PENA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PEREA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PEREZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PEREZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PEREZ SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PEREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PEREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PIERLUISI DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PIZARRO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PIZARRO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PIZARRO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PLARD FAGUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE PLAZA CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE POTTER APPLETON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE Q COLON ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE QUILES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE QUINONEZ ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE QUINONEZ ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE QUINONEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R BARRETO YBARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R COLLAZO CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R DIAZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R FELICES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R FELICES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R HERNANDEZ FAVALE | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE R JANER GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R LANDRON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R LOZADA VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R MALDONADO PUMAREJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R MOLINA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R MUNIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R NAVARRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R PAGAN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R RAMIREZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R RIVERA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R RIVERA ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R ROMAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R SAEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R SANTANA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R SANTIAGO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R SUAREZ PEREZGUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R TORO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R VALENTIN CORTEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R VEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R VILLANUEVA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE R ZAYAS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RAMIREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RAMIREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RAMIREZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RAMOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RAMOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE REMIGIO O R TIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE REYES ALBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE REYES MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE REYES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIOS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVAS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA GALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA GINORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RIVERA SAUNDERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RJORDAN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ROBLES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ROBLES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE RODRIGUEZ ANTONETTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ CAMPS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ SANFELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ SURIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ROLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ROMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ROMAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RONDON BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ROSA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ROSA CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ROSA RODRIGUEZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ROSADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ROSADO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ROSADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ROSARIO BARADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ROTGER ESPENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RUBERT RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RUEDA SOLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RUIZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE RUIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE S ALICEA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE S MUSTAFA ALMANZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE S VEGA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SALAZAR MAYORQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANABRIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANCHEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANJURJO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANTANA CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANTANA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANTANA PARACCHINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANTIAGO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANTIAGO RULLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANTIAGO SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANTOS LACEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SANTOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SEPULVEDA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SEPULVEDA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SERRANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SERRANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SERRANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SERRANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SIFRE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SILVESTRINI ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SOTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SOTO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SOTO OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SOTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SOTO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE SUGRANES VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE T CANALES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE T LLANOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE T MATTA FRANCIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE TIRADO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE TIZOL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE TOLEDO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE TOLLINCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE TORO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE TORRES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE TORRES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE TORRES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE TRAVERSO CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE U SOTO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE UFRET PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE UMPIERRE CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE V BURGOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE V MALDONADO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VALENTIN QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VALENTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VALETTE PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VARGAS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VARGAS COBIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VAZQUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VAZQUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VAZQUEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VAZQUEZ PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VEGA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VELAZQUEZ PABELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VELAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VELEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VELEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VILLAFANE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VILLAMIL SILVEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VILLANUEVA CANDELARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE VILLARAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE W DE LEON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE W MARTINEZ RAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE W MATIAS ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE W MAYORAL MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE W MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE W NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE W ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE W RAMOS PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE W ROBLES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE W RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE W VALENTIN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE W VELAZQUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE W VELAZQUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE Y BONET MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE Y CUEVAS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE YADIEL NIEVES ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ZAYAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ZAYAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGE ZAYAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGEDWIN ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGEEZ L ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGELITO HERNANDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGELUIS RIVERA FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGEMILIO HERNANDEZ SANCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORGEMILIO HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORJE ANDRADES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORJE ANDRADES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORLIANN SRODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORLIANN SRODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORMA CRUZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORMIL O SOTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JORY FLORES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSA MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSADAC G MORALES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSAFAT MOLINA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSAN CORDERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSBAN CANALES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE 0 MALDONADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A A PEREZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ACETTY CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ACEVEDO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ACEVEDO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ACOSTA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ACOSTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ACOSTA UFRET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ADORNO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ADORNO CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ADORNO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ADORNO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ADORNO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A AGOSTO BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A AGRON ORSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALAMO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALBALADEJO ALBALADEJ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALBARRAN FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALCANTARA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALDEBOL COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALEJANDRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALEJANDRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALEMAN CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALGARIN APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALGARIN OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALICEA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALICEA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALICEA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALICEA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A ALICEA SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALLENDE MONTILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALLENDE SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALMODOVAR LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALMODOVAR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALVARADO ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALVARADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALVARADO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALVARADO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALVARADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALVARADO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALVARADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALVARADO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALVAREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALVAREZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALVAREZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALVAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALVAREZ R NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALVAREZ ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALVAREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALVAREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALVAREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ALVIRA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A AMADOR PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A AMARO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A AMY MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ANES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ANGELES POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A APONTE ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A APONTE APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A APONTE BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A APONTE FELTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A APONTE FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A AQUINO PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ARAGONES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ARANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A ARBELO QUIJANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ARBELO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ARCE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ARCE RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ARCE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ARIAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ARROYO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ARROYO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ARROYO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ARROYO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ARROYO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ASENCIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ASIA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A AULET LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A AVILES GONZALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A AVILES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A AVILES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A AVILES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A AVILES SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A AVILES VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A AYALA AGUIAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A AYALA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A AYALA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A AYALA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A AYALA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A AYALA JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A AYALA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A AYALA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A AYALA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A AYALA SULLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A AYALA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A AYALA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A AYENDE MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A AYENDE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BADILLO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BADILLO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BAEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A BAEZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BALADO FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BALAY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BALAY RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BANCHS ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BARRETO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BARRETO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BARRETO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BARRETO SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BARRETO VAZQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BAS HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BATISTA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BATISTA R DZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BAYON ALEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BAZAN MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BEAZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BELLO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BELTRAN IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BELTRAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BENGOCHEA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BENIQUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BENITEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BENITEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BERDIEL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BERLANGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BERMUDEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BERMUDEZ SOTELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BERNEY NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BERRIOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BERRIOS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BERRIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BERRIOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BERRIOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BERRIOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BERRIOS MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A BERRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BERRIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BETANCOURT DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BETANCOURT GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BETANCOURT NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BILBRAUT MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BLANCO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BONAL CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BONILLA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BONILLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BONILLA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BONILLA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BONILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BONILLA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BONILLA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BONILLA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BONILLA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BORRERO HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BORRERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BORRERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BRITO VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BRULL CESTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BUENO MOTTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BURGOS AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BURGOS ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BURGOS ANTONETTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BURGOS ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BURGOS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BURGOS MANDRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BURGOS MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BURGOS MAYORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BURGOS OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BURGOS OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A BURGOS PADUANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CABALLERO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CABALLERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A CABAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CABEZUDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CABRERA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CABRERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CACERES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CAJIGAS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CALDERON CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CALDERON GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CALDERON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CALDERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CALDERON ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CALDERON VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CALIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CALLEJAS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CALZADA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CAMACHO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CAMACHO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CAMACHO CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CAMACHO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CAMACHO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CAMACHO MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CAMACHO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CAMACHO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CAMACHO POGGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CAMACHO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CAMACHO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CAMACHO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CAMACHO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CAMACHO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CAMARENO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CAMPS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CANALES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CANCEL CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CANCEL HENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CANDELARIA CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CANDELARIA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CANDELARIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A CANDELARIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CANDELARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CANDELAS ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CAPPAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CAPPAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CAPRILES QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CAQUIAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CAQUIAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CARABALLO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CARABALLO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CARABALLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CARABALLO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CARDONA DOSAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CARDONA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CARDONA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CARDONA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CARDONA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CARLO CORSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CARMONA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CARMONA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CARMONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CARRASQUILLO DILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CARRASQUILLO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CARRASQUILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CARRERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CARRERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CARRION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CARRION ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CARRRASQUILLO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CARTAGENA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CARTAGENA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CARTAGENA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CARTAGENA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CARTAGENA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CASANOVA JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CASELLAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CASIANO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CASIANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A CASIANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CASIANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CASILLA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CASILLAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CASILLAS ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CASTRO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CASTRO CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CASTRO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CASTRO FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CASTRO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CASTRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CASTRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CASTRO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CASTRO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CASTRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CASTRODAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CASUL BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CASUL QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CEDENO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CENTENO ANTONETTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CENTENO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CERVANTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CHANLATE SUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CHAPARRO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CHAPARRO ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CHARON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CINTRON ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CINTRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CINTRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CINTRON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CINTRON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CIURO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COFRESI ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLLAZO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLLAZO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A COLLAZO PRINCIPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLLAZO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON LIND | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON SERRANT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COLON VALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CONCEPCION ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CONCEPCION ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CONCEPCION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CONTRERAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CORDERO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CORDERO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CORDERO MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CORDERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CORDERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CORDERO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CORDERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CORDERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CORRALIZA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CORREA AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CORREA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CORREA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CORREA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CORREA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CORREA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CORTES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CORTES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CORTES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CORTES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CORTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COSME NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COSME NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A COSME ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COSME RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COTTO CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COTTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COUVERTIE PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A COX PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRESPI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRESPO AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRESPO DE LOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRESPO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRESPO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRESPO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRIADO LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRISTOBAL MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ BARROSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ DONATO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ KEEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A CRUZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ SANTAELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CRUZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CUADRADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CUBANO OFRAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CUEBAS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CUEVAS ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CUEVAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CUEVAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CUEVAS SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A CURBELO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DALMAU RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DASTAS TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DAVID HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DAVILA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DAVILA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DAVILA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A DAVILA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DAVILA OSTALAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DE FRIAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DE JESUS CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DE JESUS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DE JESUS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DE JESUS GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DE JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DE JESUS MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DE JESUS MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DE JESUS ORELLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DE JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DE JESUS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DE JESUS PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DE JESUS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DE JESUS VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DE LA CRUZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DE LA FUENTE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DE LA OBRA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DE LEON FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DE LEON PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DEJESUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DEL VALLE ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DEL VALLE CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DEL VALLE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DEL VALLE DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DELGADO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DELGADO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DELGADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DELGADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DELGADO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DELGADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DELGADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DELGADO PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DELGADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DELGADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DELIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A DELVALLE HORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DIAZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DIAZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DIAZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DIAZ IBARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DIAZ JUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DIAZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DIAZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DIAZ MULET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DIAZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DIAZ PILLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DIAZ PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DIAZ PONTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DIAZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DIAZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DIAZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DIAZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DOHNERT CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DOMENECH MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DOMINGUEZ PINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DOMINGUEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DONATE TOMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DONES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DRAGONI MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DRIGGS SAN MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A DUENO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ECHEVARRIA NICOLA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A ECHEVARRIA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ECHEVARRIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ECHEVARRIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ECHEVARRIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ECHEVARRIA VILLANUEV | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ELIZALDE CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ENCARNACION OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ENRIQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ERAZO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ESCALERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ESCOBALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ESCOBAR DATIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ESCOBAR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ESPADA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ESPADA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ESPONDA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ESPONDA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ESTRADA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ESTRADA CHICLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ESTRADA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ESTRADA OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ESTRADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ESTRELLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A EXCLUSA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FAJARDO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FALCON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FARGAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FARIS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FARIS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FELIBERTY ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FELICIANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FELICIANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FELICIANO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FELICIANO RICHARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FELICIANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A FERNANDEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FERNANDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FERNANDEZ SALICRUP | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FERRER MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FERRER MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FERRER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FIGUEROA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FIGUEROA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FIGUEROA LIGGETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FIGUEROA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FIGUEROA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FIGUEROA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FIGUEROA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FIGUROA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FLORAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FLORES CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FLORES CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FLORES COTTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FLORES FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FLORES FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FLORES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FLORES OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FLORES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FLORES SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FLORES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FONSECA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FONSECA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A FONTANES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FRAGUADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FRANCESCHI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FRANCESHI SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FRET MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FUENTES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FUENTES DUENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FUENTES FAURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FUENTES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FUENTES GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FUENTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A FUSTE ZEPPENFELDT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GABRIEL MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GALARZA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GALLART MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GARCIA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GARCIA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GARCIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GARCIA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GARCIA GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GARCIA MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GARCIA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GARCIA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GARCIA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GARCIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GARCIA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GARCIA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GARCIA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GARCIA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GARCIA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GARCIA VICENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GARCIA WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GARRIDO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GASTON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GAUTIER ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GOMEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GOMEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GOMEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GOMEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ ACABA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ ALAVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ ALTIERY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ BOSQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ BOSQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ GARDON | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ LAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ MORALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ MUJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ PADOVANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ PLUGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ TALAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A GONZALEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ VILLAMIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GONZALEZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GREEN ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GREEN MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GREGORY GAZTAMBIDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GREY VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GUADALUPE CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GUADALUPE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GUADALUPE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GUADALUPE URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GUADALUPE VAZQZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GUERRA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GUERRIDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GUEVAREZ FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GUILFUCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GUTIERREZ FRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GUTIERREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GUTIERREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GUZMAN ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GUZMAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GUZMAN DE LEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GUZMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GUZMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GUZMAN OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GUZMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GUZMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GUZMAN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A GUZMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HARRISON CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HEREDIA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A HERNANDEZ BADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ GUINDIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ LAZARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERRERA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HERRERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HIDALGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HIRALDO OFARRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HUERTAS AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HUERTAS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HUERTAS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HUERTAS RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A HUETAS ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A IGLESIAS FELIBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A IGLESIAS FELIBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A IGUINA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A IRIZARRY ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A IRIZARRY DIONISI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A IRIZARRY MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A IRIZARRY MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A IRIZARRY PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A IRIZARRY RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A IRIZARRY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A IRIZARRY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A IRIZARRY TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A IRIZARRY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A IRIZARRY VIENTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A IRIZARRY YAMBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ITHIER SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A JIMENEZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A JIMENEZ MONTESINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A JIMENEZ OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A JIMENEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A JIMENEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A JIMENEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A JIMENEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A JOGLAR SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A JORDAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A JUSINO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A JUSTINIANO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A KERKADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LABOY COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LABOY DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LABOY MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LABOY MOCTEZUMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LABOY MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LABOY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LACEN CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LACEN VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LAGUNA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LAMBOY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LANZO BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A LANZOT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LARACUENTE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LARACUENTE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LARACUENTE SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LAREANO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LASSALLE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LAUREANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LAUREANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LEBRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LEBRON DUPREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LEBRON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LEBRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LEBRON MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LEBRON PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LEBRON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LEBRON PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LEON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LIND BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LLANOS MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A LOPEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ RUYOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOPEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LORENTE PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LORENZANA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LORENZANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOTTI VERGNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOYOLA CRIADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOZADA BERBERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOZADA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOZADA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LOZADA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LUCCA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A LUCIANO BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LUCIANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LUGO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LUGO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LUGO DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LUGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LUGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LUGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LUGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LUNA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A LUNA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MADERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MADURO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MAFFUZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MAGE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MALAVE BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MALDONADO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MALDONADO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MALDONADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MALDONADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MALDONADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MALDONADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MALDONADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MALDONADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MALDONADO MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MALDONADO MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MALDONADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MALDONADO SEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MALDONADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MALDONADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MANGUAL GASTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MANGUAL QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MANGUAL RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MANGUAL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MANON AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MANTILLA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MANZANO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A MARBELT DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARCANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARIN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARQUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARQUEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARQUEZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARQUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARRERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARRERO LEDESMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARRERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARRERO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARRERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTELL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTI SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTINEZ VELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MARTY VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MASSA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MASSA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MASSARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MATEO CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MATEO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MATEO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MATHEWS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MATIAS ROVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MATOS AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MATOS CAPESTANY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MATOS DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MATOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MATOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MATOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MATOS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MATOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MAYMO ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MAYSONET FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MEDINA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MEDINA GRAULAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MEDINA HANCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MEDINA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MEDINA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MEDINA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MEDINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |